

# Professional Investigation Specialist
# Property & Fire

# <span style="color:red">Confidential Report Enclosed</span>

**9330 7th St. Ste C**
**Rancho Cucamonga, CA 91730**
**P 877.605.8442/909.944.3095**
**F 909.527.4474**
*Website*: www.reliantinvestigations.net

*Email*: mike@reliantinvestigations.net

## Structures | Vehicle | Marine | AD Canine | Fireplace

EXHIBIT C



**Field Notes: Michael Koster, MCFI**
**Client: Nationwide Agribusiness Insurance**
**Claim No.: 405468-GI**
**Insured: John & Mandi George**
**Loss Location: 2332 Black Walnut Rd.,**
                     **San Luis Obispo, CA**
**Date of Inspection: 01/07/2019**
**RI Case No: 190102**

EXHIBIT C



**Northeast Exterior Elevation of Property**

2332 Black Walnut R...



EXHIBIT C

# Diagram/Floor Plan



EXHIBIT C



**Main Electrical Panel**



Aerial View From Google Earth

EXHIBIT C



**Aerial View of Subject Property**

Area of Origin



**Aerial View of Area of Origin Following Excavation**

EXHIBIT C



Aerial View of Subject Property

Transformer Servicing Subject Property

EXHIBIT C



**West Elevation of Carport Prior to Scene Excavation**



**South Elevation Carport Prior to Scene Excavation**

Exhibit C



East Elevation of Carport

Main Electrical Panel



North Elevation of Carport

Remains of PG&E Smart Meter

EXHIBIT C



South Elevation of Carport

Remains of PG&E Smart Meter



Remains of Electrical Pole and Panels

# Draft Preliminary Field Report:

**1. This fire was determined to have originated within the attached carport associated with 2332 Black Walnut Rd.**

**2. All fire movement, fire intensity patterns, along with corresponding witness statements revealed fire's specific area within the southeast quadrant of the attached carport, more specifically encompassing the P G & E service drop, the electrical meter, the electrical panel, and the power pole.**

**3. A complete excavation of the scene was conducted revealing the remains of a P G and E Smart Meter, the main electrical panel, the sub-panel, as well as various components, which were all identified within the area of origin.**

**4. This fire's most probable cause was determined to have been the result of an electrical event associated with P G & E equipment.**

**5. All other ignition sources were examined and subsequently eliminated except for the building's electrical system.**

**6. It is recommended that P G & E be placed on noticed for a communal site inspection and an electrical engineer be retained.**

**7. This scene is to remain intact until a communal inspection can be conducted.**

**Please note that this is not a formal report but merely a document that depicts my observations from the fire scene. However, a formal report will be authored only at the request of the client.**

**Investigator: Michael Koster, MCFI**



DSC_6386



DSC_6387



DSC_6388



DSC_6389



DSC_6390



DSC_6391

Claim #: 405468-GI
Page:1

RI Case #: 190102



DSC_6392



DSC_6393



DSC_6394



DSC_6395



DSC_6396



DSC_6397

Claim #: 405468-GI
Page:2

EXHIBIT C



DSC_6398



DSC_6399



DSC_6400



DSC_6401



DSC_6402



DSC_6403

Claim #: 405468-GI
Page:3



DSC_6404



DSC_6405



DSC_6406



DSC_6407



DSC_6408



DSC_6409

Claim #: 405468-GI
Page:4



DSC_6410



DSC_6411



DSC_6412



DSC_6413



DSC_6414



DSC_6415

Claim #: 405468-GI
Page:5



DSC_6416



DSC_6417



DSC_6418



DSC_6419



DSC_6420



DSC_6421

Claim #: 405468-GI
Page:6

**EXHIBIT C**



DSC_6422



DSC_6423



DSC_6424



DSC_6425



DSC_6426



DSC_6427

Claim #: 405468-GI
Page:7



DSC_6428



DSC_6429



DSC_6430



DSC_6431



DSC_6432



DSC_6433

Claim #: 405468-GI
Page:8

RI Case #: 190102



DSC_6434



DSC_6435



DSC_6436



DSC_6437



DSC_6438



DSC_6439

Claim #: 405468-GI
Page:9

**EXHIBIT C**



DSC_6440



DSC_6441



DSC_6442



DSC_6443



DSC_6444



DSC_6445

Claim #: 405468-GI
Page:10

EXHIBIT C



DSC_6446



DSC_6447



DSC_6448



DSC_6449



DSC_6450



DSC_6451

Claim #: 405468-GI
Page:11



DSC_6452



DSC_6453



DSC_6454



DSC_6455



DSC_6456



DSC_6457

Claim #: 405468-GI
Page:12



DSC_6458



DSC_6459



DSC_6460



DSC_6461



DSC_6462



DSC_6463

Claim #: 405468-GI
Page:13




DSC_6464

DSC_6465




DSC_6466

DSC_6467




DSC_6468

DSC_6469

Claim #: 405468-GI
Page:14

**EXHIBIT C**



DSC_6470



P1070227



P1070228



P1070229



P1070230



P1070231

Claim #: 405468-GI
Page:15

RI Case #: 190102



P1070232



P1070233



P1070234



P1070235



P1070236



P1070237

Claim #: 405468-GI
Page:16

**EXHIBIT C**


P1070238


P1070239


P1070240


P1070241


P1070242


P1070243

Claim #: 405468-GI
Page:17

EXHIBIT C


P1070244


P1070245


P1070246


P1070247


P1070248


P1070249

Claim #: 405468-GI
Page:18

**EXHIBIT C**



P1070250



P1070251





P1070252



P1070253





P1070254



P1070255

Claim #: 405468-GI
Page:19


P1070256


P1070257


P1070258


P1070259


P1070260


P1070261

Claim #: 405468-GI
Page:20



P1070262

P1070263



P1070264



P1070265



P1070266



P1070267


P1070268


P1070269


P1070270


P1070271


P1070272

P1070273

Claim #: 405468-GI
Page:22

EXHIBIT C



P1070274



P1070275



P1070276



P1070277



P1070278



P1070279

Claim #: 405468-GI
Page:23



P1070280



P1070281



P1070282



P1070283



P1070284



P1070285

Claim #: 405468-GI
Page:24



P1070286

P1070287



P1070288



P1070289



P1070290



P1070291

Claim #: 405468-GI
Page:25



P1070292



P1070293



P1070294



P1070295



P1070296



P1070297

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
38 of 114
EXHIBIT C


P1070298


P1070299


P1070300


P1070301


P1070302


P1070303

Claim #: 405468-GI
Page:27



P1070304



P1070305



P1070306



P1070307



P1070308



P1070309

Claim #: 405468-GI
Page:28

EXHIBIT C



P1070310



P1070311



P1070312



P1070313



P1070314



P1070315

Claim #: 405468-GI
Page:29

EXHIBIT C

RI Case #: 190102



P1070316



P1070317



P1070318



P1070319



P1070320



P1070321

Claim #: 405468-GI
Page:30


P1070322


P1070323


P1070324


P1070325


P1070326


P1070327

Claim #: 405468-GI
Page:31

RI Case #: 190102 Evidence



DSC_0001



DSC_0002



DSC_0003



DSC_0004



DSC_0005



DSC_0006

Claim #: 405468-GI
Page:1



DSC_0007



DSC_0008



DSC_0009



DSC_0010



DSC_0011



DSC_0012

Claim #: 405468-GI
Page:2

Blank

RI Case #: 190102 Evidence



DSC_0013



DSC_0014



DSC_0015



DSC_0016



DSC_0017



DSC_0018

Claim #: 405468-GI
Page:3

**EXHIBIT C**



DSC_0019



DSC_0020



DSC_0021



DSC_0022



DSC_0023



DSC_0024

Claim #: 405468-GI
Page:4



DSC_0025



DSC_0026



DSC_0027



DSC_0028



DSC_0029



DSC_0030

Claim #: 405468-GI
Page:5

RI Case #: 190102 Evidence


DSC_0031


DSC_0032


DSC_0033


DSC_0034


DSC_0035


DSC_0036

Claim #: 405468-GI
Page:6



DSC_0037



DSC_0038



DSC_0039



DSC_0040



DSC_0041



DSC_0042

Claim #: 405468-GI
Page:7

RI Case #: 190102 Evidence


DSC_0043


DSC_0044


DSC_0045


DSC_0046


DSC_0047


DSC_0048

Claim #: 405468-GI
Page:8



DSC_0049



DSC_0050



DSC_0051



DSC_0052



DSC_0053



DSC_0054

Claim #: 405468-GI
Page:9



DSC_0055



DSC_0056



DSC_0057



DSC_0058



DSC_0059



DSC_0060

Claim #: 405468-GI
Page:10



DSC_0061



DSC_0062



DSC_0063



DSC_0064



DSC_0065



DSC_0066

Claim #: 405468-GI
Page:11



DSC_0067



DSC_0068



DSC_0069



DSC_0070



DSC_0071



DSC_0072

Claim #: 405468-GI
Page:12

**EXHIBIT C**



DSC_0073



DSC_0074



DSC_0075



DSC_0076



DSC_0077



DSC_0078

Claim #: 405468-GI
Page:13



DSC_0079



DSC_0080



DSC_0081



DSC_0082



DSC_0083



DSC_0084

Claim #: 405468-GI
Page:14



DSC_0085



DSC_0086



DSC_0087



DSC_0088



DSC_0089



DSC_0090

Claim #: 405468-GI
Page:15



DSC_0091



DSC_0092



DSC_0093



DSC_0094



DSC_0095



DSC_0096

Claim #: 405468-GI
Page:16

**EXHIBIT C**

RI Case #: 190102 Evidence



DSC_0097



DSC_0098



DSC_0099



DSC_0100



DSC_0101



DSC_0102

Claim #: 405468-GI
Page:17

**EXHIBIT C**

RI Case #: 190102 Evidence


DSC_0103


DSC_0104


DSC_0105


DSC_0106


DSC_0107


DSC_0108

Claim #: 405468-GI
Page:18



DSC_0109



DSC_0110



DSC_0111



DSC_0112



DSC_0113



DSC_0114

RI Case #: 190102 Evidence


DSC_0115


DSC_0116


DSC_0117


DSC_0118


DSC_0119


DSC_0120

Claim #: 405468-GI
Page:20

RI Case #: 190102 Evidence



DSC_0121



DSC_0122



DSC_0123



DSC_0124



DSC_0125



DSC_0126

Claim #: 405468-GI
Page:21



DSC_0127



DSC_0128



DSC_0129



DSC_0130



DSC_0131



DSC_0132

Claim #: 405468-GI
Page:22



DSC_0133



DSC_0134



DSC_0135



DSC_0136



DSC_0137



DSC_0138

Claim #: 405468-GI
Page:23



DSC_0139



DSC_0140



DSC_0141



DSC_0142



DSC_0143



DSC_0144

Claim #: 405468-GI
Page:24

RI Case #: 190102 Evidence



DSC_0145



DSC_0146



DSC_0147



DSC_0148



DSC_0149



DSC_0150

Claim #: 405468-GI
Page:25

RI Case #: 190102 Evidence



DSC_0151



DSC_0152



DSC_0153



DSC_0154



DSC_0155



DSC_0156

Claim #: 405468-GI
Page:26

EXHIBIT C

RI Case #: 190102 Evidence



DSC_0157



DSC_0158



DSC_0159



DSC_0160



DSC_0161



DSC_0162

Claim #: 405468-GI
Page:27

EXHIBIT C

RI Case #: 190102 Evidence



DSC_0163



DSC_0164



DSC_0165



DSC_0166



DSC_0167



DSC_0168

Claim #: 405468-GI
Page:28

**EXHIBIT C**



DSC_0169



DSC_0170



DSC_0171



DSC_0172



DSC_0173



DSC_0174

Claim #: 405468-GI
Page:29

RI Case #: 190102 Evidence


DSC_0175


DSC_0176


DSC_0177


DSC_0178


DSC_0179


DSC_0180

Claim #: 405468-GI
Page:30

**EXHIBIT C**



DSC_0181



DSC_0182



DSC_0183



DSC_0184

Claim #: 405468-GI
Page:31

EXHIBIT C



**License No. 26468 CA**
**9330 7th Street, Unit C**
**Rancho Cucamonga, CA 91730**
**P: 877.605.8442**
Reliantinv@aol.com

RI Case No: 190102
Claim No.: 405468-GI

## EVIDENCE STORAGE FORM

*(Please Sign and Date if you would like Reliant Investigations, Inc. to store the below mentioned evidence. Please return document with signature and date.)*

Date Collected: January 7, 2019                    Company: Nationwide Mutual Ins. Co

Insured: John & Mandi George                        Claims Rep: David Block

Address: 2332 Black Walnut Rd.,                     Address: P.O. Box 182068

San Luis Obispo, CA 93405                           Columbus, OH 43218

Date of Loss: 12/29/2018                             Evidence Belongs To: Nationwide

Evidence Collected By: Michael Koster

### Description of Evidence

1. One (1) Main Electrical Panel
2. One (1) Electrical Sub-Panel
3. One (1) Electrical Service Mast
4. One (1) Electrical Meter Plate
5. Remains of PG & E Smart Meter
6. Remains of Overhead Service Drop Line

### Disposition

**STORE at RI**

**Date:** _____        **Signed:** _____

**Authorized By:** _____        **Annual Evid. storage fee:** $480.00

**Return:**

**Date:** _____        **Return Evidence To:** _____

**Authorized By:** _____        _____

**Dispose:**

**Date:** _____        **Signed:** _____

**Authorized By:** _____

EXHIBIT C



# CAIRS
## California All Incident Reporting System



| Incident No.<br>0014457 | Exposure<br>0 | Date<br>12-29-2018 | Station<br>SLU | Alarm Time<br>12-29-2018 15:00 | Arrival Time<br>12-29-2018 15:13 | Clear Time<br>12-29-2018 23:30 |
|---|---|---|---|---|---|---|
| Address<br>00002332 BLACK WALNUT Road | | | Apt./Suite/Room: | City:<br>SLO_CO | State:<br>California | Zip Code:<br>93405 |
| Incident Type<br>Building fire | | | Mutual Aid<br>None | Actions Taken<br>Extinguish | | |

## Owner/Persons Involved

| Owner's Name | | Phone |
|---|---|---|
| Owner's Address | | |

## Property Use/Resources/Ignition

| Property Use<br>Multifamily dwellings | On-Site Materials<br>None | Num. Apparatus<br>10 | Num. Personnel<br>20 |
|---|---|---|---|
| Area of Fire Origin<br>Wall surface: exterior | | Heat Source<br>Undetermined | |
| Item First Ignited<br>Exterior wall covering or finish | | Type of Material First Ignited<br>Plywood | |

## Mobile Property

| Mobile Property Type:<br>Passenger car. | Mobile Property Make:<br>Mazda | |
|---|---|---|
| Mobile property Model:<br>Mazda SPD 3 | Year:<br>2010 | |
| License Plate Number:<br>6NRZ908 | State: | VIN Number:<br>JM1BL1H40A1324218 |

## Notes

| Fin Type = FSR | Insurance Carrier |
|---|---|
| | Insurance Agent |
| Member Making Report<br>MCCORMICK, JOHN P | Date |

THE UNDERSIGNED HEREBY CERTIFIES THIS REPORT IS A TRUE COPY OF THE RECORD ON FILE.

Signature: _Loree McRoberts_          Date: _1-7-19_

Loree McRoberts
Office Technician, Prevention
CAL FIRE/San Luis Obispo County Fire

| FDID | State | Date | Station | Incident No | Exposure |
|------|-------|------|---------|-------------|----------|
| **40080** | **California** | **12-29-2018** | **SLU** | **00 14457** | **0** |

# Basic

### Incident Type

**Building fire**

### Incident Aid

Aid Given or Received: **None**

### Incident Dates

| | |
|---|---|
| Alarm: | **12-29-2018 15:00:00** |
| Arrival: | **12-29-2018 15:13:00** |
| CAD Reported Contained Time: | **12-29-2018 16:17:00** |
| Actual Contained Time: | **12-29-2018 19:37:00** |
| Controlled: | **12-29-2018 19:37:00** |
| Last Unit Cleared: | **12-29-2018 23:30:00** |

### Shifts & Alarms

| | |
|---|---|
| Shift or Platoon: | |
| Alarms: | |
| District: | **B16** |

### Actions Taken

1 : **Extinguish**

### Resources

| | Apparatus | | Personnel |
|---|---|---|---|
| Suppression: | 7 | | 16 |
| EMS: | 1 | | 2 |
| Other: | 2 | | 2 |

**Resource counts do not include aid received in resources.**

### Losses

| | Losses | Prefire Value |
|---|---|---|
| Property: | **200000** | |
| Content: | **50000** | |

### Casualties

| | Deaths | Injuries |
|---|---|---|
| Fire Service: | **0** | **0** |
| Civilian/Other Service: | **0** | **0** |

### Other Information

| | |
|---|---|
| Detector Alerted Occupants: | |
| Hazardous Materials Released: | |
| Mixed Use Property: | |
| Property Use: | **Multifamily dwellings** |

# Location

| | |
|---|---|
| Location Type: | **Street address** |
| Lat/Long: | **35.238983 / -120.759067** |
| Street Address: | **00002332 BLACK WALNUT Road** |
| Apt./Suite/Room: | |
| City: | **SLO_CO** |
| State: | **California** |
| ZipCode: | **93405** |
| Cross Street or Directions: | **CHAMBERS RD, 2020 BLK HAPPY TR** |

## Officer in Charge

| | |
|---|---|
| ID: | |
| Name: | |
| Position or rank: | |
| Assignment: | |
| Date Signed Off: | |

## Reporter

| | |
|---|---|
| ID: | |
| Name: | **MCCORMICK, JOHN P** |
| Position or rank: | |
| Assignment: | |
| Date Signed Off: | |

## Remarks

Fin Type = FSR

## Fire

### Property Details

| | |
|---|---|
| Number of Living Units in Bldg of Orgin: | 2 |
| Number of buildings involved: | 1 |
| Acres burned (outside fires): | 0 |

### On-Site Materials or Products

| | On-Site Material | Material Storage Use |
|---|---|---|
| 1: | **None** | **None** |
| 2: | | |
| 3: | | |

### Ignition

| | |
|---|---|
| Area of fire Origin: | **Wall surface: exterior** |
| Heat Source: | **Undetermined** |
| Confined to Object of Origin: | **No** |
| Item First Ignited: | **Exterior wall covering or finish** |
| Type of Material First Ignited: | **Plywood** |

|  | Cause of Ignition: | **Cause under investigation** |
|---|---|---|

**Factors Contributing To Ignition**

1 : **Undetermined**

**Human Factors Contributing To Ignition**

1 : **None**

Estimated Age of Person Involved:

Sex of Person Involved:

**Equipment Involved In Ignition**

Equipment Involved: **None**

**Fire Suppression Factors**

1 : **Fire supression factor, other**

**Mobile Property Involved:**

Mobile Property: **Not involved in ignition, but burned**

Mobile Property Type: **Passenger car.**

Mobile Property Make: **Mazda**

Mobile property Model: **Mazda SPD 3**

Year: **2010**

License Plate Number: **6NRZ908**

State:

VIN Number: **JM1BL1H40A1324218**

**Local Use (Reports):**

Prefire Plan Available: **No**

Reports Attached **None Specified**

# Structure

Structure Type: **Enclosed building**

Building Status: **In normal use**

**Building Height**

# stories at or above grade: **1**

# stories below grade: **0**

**Main Floor Size**

Total square feet: **2500**

OR

Length in feet:

WIDTH in feet:

**Fire Origin**

Story of fire origin: **1**

Fire Spread: **Beyond building of origin**

| **Number of Stories Damaged By Flame** | |
|---|---|
| Minor damage (<25%): | |
| Significant damage (25-49%): | |
| Heavy damage (50-85%): | |
| Extreme damage (75-100%): | 1 |

| **Material Contributing Most To Flame Spread** | |
|---|---|
| Item contributing most: | **Furniture, utensils, other** |
| Type of material: | **Natural product, other** |

| **Detectors** | **Undetermined** |
|---|---|

| **Automatic Extinguishment System(AES)** | **None Present** |
|---|---|

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
https://www.cdf.nfirsonline.com/nfirsCDF/40088/nfirs.nsf/PrintIncident?OpenAgent&Type...    1/7/2019
EXHIBIT C

Case: 19-30088   Doc# 10784-3   Filed: 06/16/21   Entered: 06/16/21 10:24:48   Page 81 of 114

EXHIBIT C

**CAL FIRE**

# Interagency Report of Incident and Dispatch Action

Incident Number: 18-CASLU 014457
Incident Name: WALNUT
Event Number: 18019399

## Detail Report-All Segment

Incident Status: CLS

### Incident Location

| | |
|---|---|
| Location: | 2332 BLACK WALNUT RD , SLO_CO |
| Lo Cross: | CHAMBERS RD |
| City: | SLO_CO |
| Loc Com: | |
| County: | SAN LUIS OBISPO |
| Hi Cross: | 2020 BLK HAPPY TRAILS RD |
| Apartment: | |
| Map Page: | 672 |

| | | | |
|---|---|---|---|
| Latitude: | 35.239543 | Agency: | CASLC |
| Longitude: | -120.760253 | Jurisdiction: | CASLC |
| UTM: | 10 703801 3901907 | DPA Agency: | CASLU |
| LEGAL: | 11 T31S R11E M | Dispatch Zone: | AG |
| | | Battalion: | B16 |
| | | Resp. Area: | A-18 |
| | | Atom: | A-18 |

| LEGAL | 11 T31S R11E M | THBROS | 672 |
|---|---|---|---|
| 0 | | 0 | |
| 0 | | | |

### Reporting Party Information

| | | | |
|---|---|---|---|
| Caller Name: | STEVE WALTERS | Caller Loc: | 2324 BLACK WALNUT RD |
| Caller Phone: | 805-627-1432 | Call Source: | 911 |

### Incident Type/Response Information

| | | | |
|---|---|---|---|
| Final Incident Type: | FIRE, RESIDENTIAL | Initial Incident Type: | FIRE, RESIDENTIAL |
| Dispatch Level: | M | Response Plan: | 197 | Response Level: | 1 |

### Incident Date/Time Summary

| | | | |
|---|---|---|---|
| Incident Call Rec.: | 12/29/2018 14:59:18 | | |
| Incident KeyStroke: | 12/29/2018 14:59:20 | Personnel ID | CAD Workstation |
| Incident Entry: | 12/29/2018 15:00:38 | SHEWAMIT | SLUCAD04 |
| Incident Dispatch: | 12/29/2018 15:01:21 | SHEWAMIT | SLUCAD02 |
| Incident Closed: | 12/30/2018 13:38:59 | | |

### Fire Information

| | | | |
|---|---|---|---|
| Status: | CTRL | Contained: | 12/29/2018 16:17:00 | Controlled: | 12/29/2018 19:37:54 |
| Fire Report Person: | MCCORMICK, JOHN P | | |
| Investigation Report Person: | | Total Acres Burned : | |

Time Summary:

| WAI | DSP | ACK | ENR | ONS | AAC | CLS |
|---|---|---|---|---|---|---|
| 15:00:38 | 15:01:21 | 15:02:34 | 15:03:29 | 15:13:52 | 12:02:49 | 13:38:59 |



**Interagency Report of Incident and Dispatch Action**

Incident Number: **18-CASLU 014457**
Incident Name: **WALNUT**
Event Number: **18019399**

## Detail Report-All Segment

### Unit Status Details

**B3412**

| DSP | DSP | ENR | ONS | ONS | AOS | AIQ |
|---|---|---|---|---|---|---|
| 20:59:46 | 15:01:21 | 15:04:05 | 20:59:46 | 15:32:28 | 21:01:30 | 20:59:28 |

| AOR |
|---|
| 21:02:07 |

**BS62**

| DSP | ACK | ENR | ONS | AIQ |
|---|---|---|---|---|
| 15:39:48 | 15:44:53 | 16:05:29 | 16:16:59 | 23:07:03 |

**DUTY**

| DSP | AIQ |
|---|---|
| 15:01:21 | 15:01:21 |

**DUTYFC**

| DSP | AIQ |
|---|---|
| 15:01:21 | 15:01:21 |

**E21**

| DSP | ENR | AIQ |
|---|---|---|
| 15:43:28 | 15:44:48 | 16:06:25 |

**E3470**

| DSP | DSP | ENR | ENR | ONS | ONS | RTQ |
|---|---|---|---|---|---|---|
| 15:04:24 | 00:28:24 | 15:04:51 | 00:36:30 | 00:57:10 | 15:19:00 | 11:30:38 |

| RTQ | AIQ | AIQ |
|---|---|---|
| 23:05:29 | 11:30:50 | 23:11:39 |

**E3477**

| DSP | ENR | ONS | AOR |
|---|---|---|---|
| 17:08:47 | 17:10:49 | 17:35:12 | 22:42:10 |

**E3483**

| DSP | ENR | STG | ONS | RTQ | AIQ |
|---|---|---|---|---|---|
| 15:01:21 | 15:03:29 | 15:25:42 | 15:37:49 | 11:30:38 | 11:30:50 |

**E62**

| DSP | DSP | ACK | ENR | ENR | ONS | ONS |
|---|---|---|---|---|---|---|
| 15:01:21 | 07:09:47 | 15:02:34 | 07:09:47 | 15:04:15 | 07:21:24 | 15:13:52 |

| RTQ | AIQ | AIQ |
|---|---|---|
| 11:30:38 | 12:02:49 | 23:05:48 |

**E63**

| DSP | AIQ |
|---|---|
| 15:01:21 | 15:04:53 |

**E64**

| DSP | ACK | ENR | ONS | RTQ | AIQ |
|---|---|---|---|---|---|
| 15:01:21 | 15:03:06 | 15:05:07 | 15:25:24 | 20:24:24 | 21:00:08 |

**FINV**

| DSP | AIQ |
|---|---|
| 15:01:21 | 15:01:21 |

**P3423**

| DSP | ENR | ONS | RTQ | AIQ |
|---|---|---|---|---|
| 08:01:09 | 08:01:09 | 08:55:18 | 11:24:31 | 11:40:07 |

**WT21**

**EXHIBIT C**



## Detail Report-All Segment

| DSP | ENR | ONS | RTQ | AIQ | |
|-----|-----|-----|-----|-----|--|
| 15:01:21 | 15:06:20 | 15:28:28 | 21:59:05 | 22:18:09 | |

**EXHIBIT C**


## Detail Report-All Segment

| Incident Remarks: | | | |
|---|---|---|---|
| 12/29/2018 | 15:00:38 | FULLY INVOLVED HOUSE FIRE EAST OF THE ADDRESS GIVEN | SHEWAWIT |
| 12/29/2018 | 15:02:30 | | SHEWAWIT |
| 12/29/2018 | 15:12:12 | REQ MEDICS TO STAGE | SHEWAWIT |
| 12/29/2018 | 15:12:46 | From SLS: | JM |
| | | COPY | |
| 12/29/2018 | 15:12:51 | From SLS: | JM |
| | | [Notification] [EMS]-Problem changed from More to Follow EMS to EMS3 by EMS | |
| 12/29/2018 | 15:14:34 | 2322 WALNUT, FULLY INVOLVED STRUCTURE WITH MINOR THREAT TO VEG, FIRST ENGINE AT WT21 TO SCN EVERYONE ELSE TO STAGE AT SEE CANYON/BLACK WALNUT | SHEWAWIT |
| 12/29/2018 | 15:14:55 | From SLS: | AP |
| | | PER CAL FIRE LOC IS 2322 BLACK WALNUT- FULLY ENGULFED HOUSE | |
| 12/29/2018 | 15:15:44 | PG&E 44 MIN ETA | CLOPEZ |
| 12/29/2018 | 15:16:38 | REQ RED CROSS | SHEWAWIT |
| 12/29/2018 | 15:17:41 | From SLS: | AP |
| | | SURCOM ADVD & WILL SEND A RANGER FROM MDO | |
| 12/29/2018 | 15:25:39 | IC - POWERLINES ARCING | SHEWAWIT |
| 12/29/2018 | 15:30:36 | From SLS: | JM |
| | | M52  STAGING | |
| 12/29/2018 | 15:33:26 | 3500SQ FT TRIPLE WIDE MOBILE HOME, FULLY INVOLVED, PROPANE TANKS GOING OFF IS THE MAIN HAZARD | SHEWAWIT |
| 12/29/2018 | 15:34:35 | STILL WORKING ON HEAD COUNT FOR RED CROSS, DO NOT HAVE ALL CLEAR ( THE HEADCOUNT FROM THE HOUSE. REQ T3 TO GO GET BREATHING SUPPORT. | SHEWAWIT |
| 12/29/2018 | 15:43:55 | 2 ADULTS, 1 MALE 1 FEMALE. LANDLORD CALLED MANDY GEORGE 805440223( | SHEWAWIT |
| 12/29/2018 | 15:44:25 | From SLS: | AP |
| | | DISPATCH HAS EXHAUSTED ALL RESOURCES IN ATL PHONE NUMBER FOR HOMEOWNER JARRED SOLIZ (2322 BLACK WALNUT RD) | |
| 12/29/2018 | 15:45:28 | MALE TENANT CONF  NOT HOME, UNK FOR FEMALE TENANT | SHEWAWIT |
| 12/29/2018 | 15:48:08 | PLD ALL EQUIP AT SCN HAVE ACK PLD, INCOMING UNITS NEED TO ACK | SHEWAWIT |
| 12/29/2018 | 15:49:39 | WITNESS STATED FEMALE TENANT IS NOT IN THE HOUSE | SHEWAWIT |
| 12/29/2018 | 15:49:56 | 1ST PAR TIMER CLEARED, 2ND STARTED | SHEWAWIT |
| 12/29/2018 | 15:53:15 | E21/BS62 ACK PLD | SHEWAWIT |
| 12/29/2018 | 16:04:55 | WARDEN #9241 ENROUTE FOR TRAFFIC SUPPORT | CLOPEZ |
| 12/29/2018 | 16:07:48 | 2ND PAR TIMER - CLEAR AND REQ 3RD PAR STARTED | SHEWAWIT |
| 12/29/2018 | 16:16:41 | INITIAL KNOCK DOWN OF THE FIRE, EXTENSIVE OVERHAUL | SHEWAWIT |
| 12/29/2018 | 16:20:21 | | SHEWAWIT |
| 12/29/2018 | 16:25:01 | 3RD PAR TIMER - CLEAR, DISCONTINUE PAR TIMERS | SHEWAWIT |
| 12/29/2018 | 16:37:09 | From SLS: | JM |
| | | RENTER OF ADDRESS CALLED FROM 805-305-3682, ADVD NO PEOPLE WERE A1 THE RESD, ONLY HER DOGS | |
| 12/29/2018 | 16:37:12 | From SLS: | JM |
| | | RENTER TOT CALFIRE | |
| 12/29/2018 | 17:08:49 | REQ E3477 | SHEWAWIT |
| 12/29/2018 | 17:10:55 | E3477 ACK PLD | SHEWAWIT |
| 12/29/2018 | 17:57:52 | NO CELL COVERAGE, 3 ADULTS TOTAL 1 MALE, 2 FEMALES. COMMIT TIME 2 MORE HOURS | SHEWAWIT |
| 12/29/2018 | 17:58:05 | NO CELL AVAIL FOR REDCROSS | SHEWAWIT |
| 12/29/2018 | 18:04:02 | RED CROSS NOTIFIED | SHEWAWIT |
| 12/29/2018 | 18:15:44 | RED CROSS ETA 45 MIN | NSTITZEL |



| 12/29/2018 | 18:48:29 | RED CROSS AT SCN | SHEWAWIT |
| 12/29/2018 | 21:38:28 | WT21 REL, ADDL RESOURCES COMITTED NEXT 15-20 | MCASEY |

**EXHIBIT C**



## Detail Report-All Segment

| | | | | |
|---|---|---|---|---|
| REC | 12/29/2018 14:59:18 | | SHEWAWIT | SLUCAD04 |
| FDID: 40080 | | | | |
| LOCVER | 12/29/2018 14:59:23 | | SHEWAWIT | SLUCAD04 |
| ENTRY | 12/29/2018 15:00:38 | | SHEWAWIT | SLUCAD04 |
| FDID: 40080 | | | | |
| SUGDEF | 12/29/2018 15:00:44 | | CLOPEZ | SLUCAD03 |

1 (G) T:SOF3

AVRRSUGG    12/29/2018  15:00:44                          CLOPEZ        SLUCAD03

Primary: B3412 M[BAT]30:32 B3419 M[BAT]31:42 E62 +M/[ENG1]14:00 E63 +M[ENG1]17:40 E64 +M[ENG1]20:49
WT21 MV[W/T1T]21:45 DUTY [DIS]2:56 DUTYFC [DIS]2:55 FINV [DIS]2:57

AVRRSUGG    12/29/2018  15:00:45                          CLOPEZ        SLUCAD03

Nearby: E3470 +MU[ENG3]17:40 E3471 MX[ENG3]23:19 E3472 MX[ENG3]23:19 E264 X[ENG1]23:19 WT15
X[W/T3S]23:19 WT50 XV[W/T1T]23:19

AVRRSUGG    12/29/2018  15:00:45                          CLOPEZ        SLUCAD03

Alternates: ESLO4 [ENG1]19:22 E21 +M[ENG1]21:45 ESLO2 [ENG1]22:34 ESLO3 [ENG1]23:05 E3483
+MX[ENG3]23:19 E6692 +M/[ENG1]24:29 BR6661 +MP/[ENG3]25:00 ECMC [ENG]25:52 E6693 +M[ENG1]26:15 ME22 ·
[ENG1]30:38 ME15 +M[ENG1]31:02 ESMV [ENG]31:35

AVRRSUGG    12/29/2018  15:01:03                          SHEWAWIT      SLUCAD04

Primary: B3412 M[BAT]30:32 B3419 M[BAT]31:42 E62 +M/[ENG1]14:00 E63 +M[ENG1]17:40 E64 +M[ENG1]20:49
WT21 MV[W/T1T]21:45 DUTY [DIS]2:56 DUTYFC [DIS]2:55 FINV [DIS]2:57

SUGDEF    12/29/2018  15:01:03                            SHEWAWIT      SLUCAD04

1 (G) T:SOF3

AVRRSUGG    12/29/2018  15:01:05                          SHEWAWIT      SLUCAD04

Alternates: ESLO4 [ENG1]19:22 E21 +M[ENG1]21:45 ESLO2 [ENG1]22:34 ESLO3 [ENG1]23:05 E3483
+MX[ENG3]23:19 E6692 +M/[ENG1]24:29 BR6661 +MP/[ENG3]25:00 ECMC [ENG]25:52 E6693 +M[ENG1]26:15 ME22 ·
[ENG1]30:38 ME15 +M[ENG1]31:02 ESMV [ENG]31:35

AVRRSUGG    12/29/2018  15:01:05                          SHEWAWIT      SLUCAD04

Nearby: E3470 +MU[ENG3]17:40 E3471 MX[ENG3]23:19 E3472 MX[ENG3]23:19 E264 X[ENG1]23:19 WT15
X[W/T3S]23:19 WT50 XV[W/T1T]23:19

AIQ    12/29/2018  15:01:21                               CLOPEZ        SLUCAD03

FINV DUTY DUTYFC

PRIUNIT    12/29/2018  15:01:21                           CLOPEZ        SLUCAD03

B3412

DSP    12/29/2018  15:01:21                               CLOPEZ        SLUCAD03

B3412 (BAT) E62 (ENG1) E63 (ENG1) E64 (ENG1) WT21 (W/T1T) DUTY (DIS) DUTYFC (DIS) FINV (DIS) E3483
(ENG3)   JURISDICTION NUMBER $CASLC002742

INCN    12/29/2018  15:01:21                              CLOPEZ        SLUCAD03

Jurisdiction Number $CASLC002742 Created

INCN    12/29/2018  15:01:21                              CLOPEZ        SLUCAD03

Site Number $CASLU014457 Created

INCN    12/29/2018  15:01:21                              CLOPEZ        SLUCAD03

Fire Number $ONE01006 Created

DSP    12/29/2018  15:01:21                               CLOPEZ        SLUCAD03

<none> --> BLACK WALNUT RD  SLO_CO

FREQA    12/29/2018  15:01:21                             CLOPEZ        SLUCAD03

Command:XSL CMD 4  Primary Tactical:VFIRE22  Alternate Tactical:<none>  Air to Air:AIRTACTICS4:1  Ai:
to Ground:CDF A/G 1  Victor:SMX VICTOR

FREQU    12/29/2018  15:01:21                             CLOPEZ        SLUCAD03

Command Frequency (LOCAL/11) -> (XSL CMD 4)

FREQU    12/29/2018  15:01:21                             CLOPEZ        SLUCAD03

Tac (Pri) Frequency (CALCORD) -> (VFIRE22)

CIN    12/29/2018  15:01:32                               SHEWAWIT      SLUCAD04

BLACK WALNUT RD  SLO_CO --> WALNUT

CHNG    12/29/2018  15:01:55                              SHEWAWIT      SLUCAD04

LocCmt: <empty> ==> ACTUAL HOUSE ON HAPPY TRAILS RD;



**Interagency Report of Incident and Dispatch Action**

Incident Number: **18-CASLU 014457**
Incident Name: **WALNUT**
Event Number: **18019399**

## Detail Report-All Segment

| | | | |
|---|---|---|---|
| INCCMT | 12/29/2018 15:02:21 | SHEWAWIT | SLUCAD04 |
| VF22/24 | | | |
| SUPP | 12/29/2018 15:02:30 | SHEWAWIT | SLUCAD04 |
| ACK | 12/29/2018 15:02:34 | MDEFAULT | MDE62 |
| E62 | | | |
| ACK | 12/29/2018 15:03:06 | MDEFAULT | MDE64 |
| E64 | | | |
| ENR | 12/29/2018 15:03:29 | MDEFAULT | MDE3483 |
| E3483 | | | |
| ENR | 12/29/2018 15:04:05 | MSUPER | MDB3412 |
| B3412 | | | |
| ENR | 12/29/2018 15:04:15 | MDEFAULT | MDE62 |
| E62 | | | |
| STATUSX | 12/29/2018 15:04:20 | | |
| Unit WT21 Status timer expired after 3 MIN | | | |
| STATUSX | 12/29/2018 15:04:20 | | |
| Unit E63 Status timer expired after 3 MIN | | | |
| DSP | 12/29/2018 15:04:24 | SHEWAWIT | SLUCAD04 |
| E3470 (ENG3) | | | |
| PRIUNIT | 12/29/2018 15:04:24 | SHEWAWIT | SLUCAD04 |
| E3470 | | | |
| FREQA | 12/29/2018 15:04:24 | SHEWAWIT | SLUCAD04 |
| Command:XSL CMD 4  Primary Tactical:VFIRE22  Alternate Tactical:<none>  Air to Air:AIRTACTICS4:1  Ai: | | | |
| to Ground:CDF A/G 1  Victor:SMX VICTOR | | | |
| ENR | 12/29/2018 15:04:51 | SHEWAWIT | SLUCAD04 |
| E3470 | | | |
| AIQ | 12/29/2018 15:04:53 | SHEWAWIT | SLUCAD04 |
| E63 | | | |
| ENR | 12/29/2018 15:05:07 | SHEWAWIT | SLUCAD04 |
| E64 | | | |
| ENR | 12/29/2018 15:06:20 | SHEWAWIT | SLUCAD04 |
| WT21 | | | |
| SUPP | 12/29/2018 15:12:12 | SHEWAWIT | SLUCAD04 |
| SII | 12/29/2018 15:12:20 | SHEWAWIT | SLUCAD04 |
| Incident sent to SLS (MAN). | | | |
| EXT_TXT | 12/29/2018 15:12:46 | CISWKS | CISWKS |
| ADDREM from SLS: New local remarks received. | | | |
| EXT_TXT | 12/29/2018 15:12:51 | CISWKS | CISWKS |
| ADDREM from SLS: New local remarks received. | | | |
| FRPNAME | 12/29/2018 15:13:52 | SHEWAWIT | SLUCAD04 |
| <none> --> MCCORMICK, JOHN P | | | |
| ONS | 12/29/2018 15:13:52 | SHEWAWIT | SLUCAD04 |
| E62 | | | |
| DUP | 12/29/2018 15:14:07 | CLOPEZ | SLUCAD03 |
| #CASLC18019400 | | | |
| SUPP | 12/29/2018 15:14:34 | SHEWAWIT | SLUCAD04 |
| EXT_TXT | 12/29/2018 15:14:55 | CISWKS | CISWKS |
| ADDREM from SLS: New local remarks received. | | | |
| SUPP | 12/29/2018 15:15:44 | CLOPEZ | SLUCAD03 |
| SUPP | 12/29/2018 15:16:38 | SHEWAWIT | SLUCAD04 |
| CHNG | 12/29/2018 15:17:27 | SHEWAWIT | SLUCAD04 |
| Location: 2324 BLACK WALNUT RD ,SLO_CO  ==> 2322 BLACK WALNUT RD ,SLO_CO ; | | | |

Case: 19-30088   Doc# 10784-3   Filed: 06/16/21   Entered: 06/16/21 10:24:48   Page
87 of 114

**EXHIBIT C**


## Detail Report-All Segment

| EXT_TXT | 12/29/2018 15:17:41 | CISWKS | CISWKS |
|---|---|---|---|
| ADDREM from SLS: New local remarks received. | | | |
| ONS E3470 | 12/29/2018 15:19:00 | SHEWAWIT | SLUCAD04 |
| CHNG | 12/29/2018 15:19:28 | SHEWAWIT | SLUCAD04 |
| LocCmt: ACTUAL HOUSE ON HAPPY TRAILS RD ==> <empty>; | | | |
| PRIUNIT E62 | 12/29/2018 15:20:36 | SHEWAWIT | SLUCAD04 |
| PRIUNITX B3412 | 12/29/2018 15:20:36 | SHEWAWIT | SLUCAD04 |
| STATUSX | 12/29/2018 15:23:34 | | |
| Unit E3483 Status timer expired after 20 MIN | | | |
| STATUSX | 12/29/2018 15:24:10 | | |
| Unit B3412 Status timer expired after 20 MIN | | | |
| STATUSX | 12/29/2018 15:25:10 | | |
| Unit E64 Status timer expired after 20 MIN | | | |
| ONS E64 | 12/29/2018 15:25:24 | SHEWAWIT | SLUCAD04 |
| SUPP | 12/29/2018 15:25:39 | SHEWAWIT | SLUCAD04 |
| STG E3483 | 12/29/2018 15:25:42 | SHEWAWIT | SLUCAD04 |
| STATUSX | 12/29/2018 15:26:22 | | |
| Unit WT21 Status timer expired after 20 MIN | | | |
| ONS WT21 | 12/29/2018 15:28:28 | SHEWAWIT | SLUCAD04 |
| MISC | 12/29/2018 15:30:17 | MDEFAULT | MDE3483 |
| E3483,Dispatch Messsage Viewed (command: M) | | | |
| EXT_TXT | 12/29/2018 15:30:36 | CISWKS | CISWKS |
| ADDREM from SLS: New local remarks received. | | | |
| MISC | 12/29/2018 15:30:39 | MDEFAULT | MDE3483 |
| E3483,Dispatch Messsage Viewed (command: M) | | | |
| MISC | 12/29/2018 15:31:05 | MDEFAULT | MDE3483 |
| E3483,Dispatch Messsage Viewed (command: M) | | | |
| ONS B3412 | 12/29/2018 15:32:28 | SHEWAWIT | SLUCAD04 |
| SUPP | 12/29/2018 15:33:26 | SHEWAWIT | SLUCAD04 |
| STATUSX | 12/29/2018 15:33:52 | | |
| Unit E62 Status timer expired after 20 MIN | | | |
| SUPP | 12/29/2018 15:34:35 | SHEWAWIT | SLUCAD04 |
| ONS E3483 | 12/29/2018 15:37:49 | SHEWAWIT | SLUCAD04 |
| STATUSX | 12/29/2018 15:39:05 | | |
| Unit E3470 Status timer expired after 20 MIN | | | |
| FREQA | 12/29/2018 15:39:48 | CLOPEZ | SLUCAD03 |
| Command:XSL CMD 4  Primary Tactical:VFIRE22  Alternate Tactical:<none>  Air to Air:AIRTACTICS4:1  Air to Ground:CDF A/G 1  Victor:SMX VICTOR | | | |
| DSP BS62 (BSU1) | 12/29/2018 15:39:48 | CLOPEZ | SLUCAD03 |
| PRIUNIT BS62 | 12/29/2018 15:39:48 | CLOPEZ | SLUCAD03 |
| FREQU | 12/29/2018 15:40:41 | CLOPEZ | SLUCAD03 |
| COMMAND: XSL CMD 4 (Tx:156.0450 Rx:151.0550) ==> LOCAL/11 (Tx:159.3150 Rx:151.3250) | | | |
| STATUSX | 12/29/2018 15:42:53 | | |
| Unit BS62 Status timer expired after 3 MIN | | | |



## Detail Report-All Segment

| | | | | |
|---|---|---|---|---|
| DSP | 12/29/2018 | 15:43:28 | CLOPEZ | SLUCAD03 |
| E21 (ENG1) | | | | |
| FREQA | 12/29/2018 | 15:43:28 | CLOPEZ | SLUCAD03 |
| Command:LOCAL:11 Primary Tactical:VFIRE22 Alternate Tactical:<none> Air to Air:AIRTACTICS4:1 Air Ground:CDF A/G 1 Victor:SMX VICTOR | | | | |
| PRIUNIT | 12/29/2018 | 15:43:28 | CLOPEZ | SLUCAD03 |
| E21 | | | | |
| SUPP | 12/29/2018 | 15:43:55 | SHEWAWIT | SLUCAD04 |
| EXT_TXT | 12/29/2018 | 15:44:25 | CISWKS | CISWKS |
| ADDREM from SLS: New local remarks received. | | | | |
| ENR | 12/29/2018 | 15:44:48 | MDEFAULT | MDE21 |
| E21 | | | | |
| ACK | 12/29/2018 | 15:44:53 | CLOPEZ | SLUCAD03 |
| BS62 | | | | |
| STATUSX | 12/29/2018 | 15:45:23 | | |
| Unit E64 Status timer expired after 20 MIN | | | | |
| SUPP | 12/29/2018 | 15:45:28 | SHEWAWIT | SLUCAD04 |
| STATUSX | 12/29/2018 | 15:46:53 | | |
| Unit BS62 Status timer expired after 2 MIN | | | | |
| SUPP | 12/29/2018 | 15:48:08 | SHEWAWIT | SLUCAD04 |
| STATUSX | 12/29/2018 | 15:48:29 | | |
| Unit WT21 Status timer expired after 20 MIN | | | | |
| SUPP | 12/29/2018 | 15:49:39 | SHEWAWIT | SLUCAD04 |
| SUPP | 12/29/2018 | 15:49:56 | SHEWAWIT | SLUCAD04 |
| STATUSX | 12/29/2018 | 15:52:29 | | |
| Unit B3412 Status timer expired after 20 MIN | | | | |
| SUPP | 12/29/2018 | 15:53:15 | SHEWAWIT | SLUCAD04 |
| DUP | 12/29/2018 | 15:55:01 | CLOPEZ | SLUCAD03 |
| #CAPSM18019405 | | | | |
| STATUSX | 12/29/2018 | 15:57:48 | | |
| Unit E3483 Status timer expired after 20 MIN | | | | |
| STATUSX | 12/29/2018 | 16:04:48 | | |
| Unit E21 Status timer expired after 20 MIN | | | | |
| SUPP | 12/29/2018 | 16:04:55 | CLOPEZ | SLUCAD03 |
| ENR | 12/29/2018 | 16:05:29 | SHEWAWIT | SLUCAD04 |
| BS62 | | | | |
| AIQ | 12/29/2018 | 16:06:25 | SHEWAWIT | SLUCAD04 |
| E21 | | | | |
| SUPP | 12/29/2018 | 16:07:48 | SHEWAWIT | SLUCAD04 |
| SUPP | 12/29/2018 | 16:16:41 | SHEWAWIT | SLUCAD04 |
| ONS | 12/29/2018 | 16:16:59 | SHEWAWIT | SLUCAD04 |
| BS62 | | | | |
| CHNG | 12/29/2018 | 16:17:12 | SHEWAWIT | SLUCAD04 |
| ContainDate: <empty> ==> 12/29/2018-16:17 Fire Status:<empty> ==> CONT; | | | | |
| SUPP | 12/29/2018 | 16:20:21 | SHEWAWIT | SLUCAD02 |
| SUPP | 12/29/2018 | 16:25:01 | SHEWAWIT | SLUCAD02 |



Interagency Report of Incident and Dispatch Action

Incident Number: **18-CASLU 014457**
Incident Name: **WALNUT**
Event Number: **18019399**

### Detail Report-All Segment

| | | | |
|---|---|---|---|
| STATUSX | 12/29/2018 16:37:02 | | |
| Unit BS62 Status timer expired after 20 MIN | | | |
| EXT_TXT | 12/29/2018 16:37:09 | CISWKS | CISWKS |
| ADDREM from SLS: New local remarks received. | | | |
| EXT_TXT | 12/29/2018 16:37:13 | CISWKS | CISWKS |
| ADDREM from SLS: New local remarks received. | | | |
| CHNG | 12/29/2018 17:05:10 | SHEWAWIT | SLUCAD02 |
| Location: 2322 BLACK WALNUT RD ,SLO_CO ==> 2332 BLACK WALNUT RD ,SLO_CO ; | | | |
| PRIUNIT | 12/29/2018 17:08:47 | CLOPEZ | SLUCAD03 |
| E3477 | | | |
| FREQA | 12/29/2018 17:08:47 | CLOPEZ | SLUCAD03 |
| Command:LOCAL:11 Primary Tactical:VFIRE22 Alternate Tactical:<none> Air to Air:AIRTACTICS4:1 Air | | | |
| Ground:CDF A/G 1 Victor:SMX VICTOR | | | |
| DSP | 12/29/2018 17:08:47 | CLOPEZ | SLUCAD03 |
| E3477 (ENG3) | | | |
| SUPP | 12/29/2018 17:08:49 | SHEWAWIT | SLUCAD02 |
| ENR | 12/29/2018 17:10:49 | SHEWAWIT | SLUCAD02 |
| E3477 | | | |
| SUPP | 12/29/2018 17:10:55 | SHEWAWIT | SLUCAD02 |
| STATUSX | 12/29/2018 17:30:54 | | |
| Unit E3477 Status timer expired after 20 MIN | | | |
| ONS | 12/29/2018 17:35:12 | SHEWAWIT | SLUCAD02 |
| E3477 | | | |
| STATUSX | 12/29/2018 17:55:13 | | |
| Unit E3477 Status timer expired after 20 MIN | | | |
| SUPP | 12/29/2018 17:57:52 | SHEWAWIT | SLUCAD02 |
| SUPP | 12/29/2018 17:58:05 | SHEWAWIT | SLUCAD02 |
| SUPP | 12/29/2018 18:04:02 | SHEWAWIT | SLUCAD02 |
| CHNG | 12/29/2018 18:15:44 | NSTITZEL | SLUCAD01 |
| Remarks Entered; | | | |
| SUPP | 12/29/2018 18:48:29 | SHEWAWIT | SLUCAD02 |
| FIRESTAT | 12/29/2018 19:37:54 | MCASEY | SLUCAD01 |
| B3412 Fire status updated from CONT to CTRL | | | |
| RTQ | 12/29/2018 20:24:24 | MCASEY | SLUCAD01 |
| E64 | | | |
| STATUSX | 12/29/2018 20:49:24 | | |
| Unit E64 Status timer expired after 25 MIN | | | |
| AIQ | 12/29/2018 20:59:28 | MCASEY | SLUCAD01 |
| B3412 | | | |
| PRIUNIT | 12/29/2018 20:59:46 | MCASEY | SLUCAD01 |
| B3412 | | | |
| FREQA | 12/29/2018 20:59:46 | MCASEY | SLUCAD01 |
| Command:LOCAL:11 Primary Tactical:VFIRE22 Alternate Tactical:<none> Air to Air:AIRTACTICS4:1 Air | | | |
| Ground:CDF A/G 1 Victor:SMX VICTOR | | | |
| DOS | 12/29/2018 20:59:46 | MCASEY | SLUCAD01 |
| B3412 (BAT) | | | |
| AIQ | 12/29/2018 21:00:08 | MDEFAULT | MDE64 |
| E64 | | | |
| AOS | 12/29/2018 21:01:30 | MCASEY | SLUCAD01 |
| B3412 | | | |

Case: 19-30088  Doc# 10784-3  Filed: 06/16/21  Entered: 06/16/21 10:24:48  Page
90 of 114

**EXHIBIT C**



**Interagency Report of Incident and Dispatch Action**

Incident Number: **18-CASLU 014457**
Incident Name: **WALNUT**
Event Number: **18019399**

## Detail Report-All Segment

| Segment | Date | Time | | User | Unit |
|---|---|---|---|---|---|
| AOR<br>B3412 | 12/29/2018 | 21:02:07 | | MSUPER | MDB3412 |
| SUPP | 12/29/2018 | 21:38:28 | | MCASEY | SLUCAD01 |
| RTQ<br>WT21 | 12/29/2018 | 21:59:05 | | MCASEY | SLUCAD01 |
| PRIUNITX<br>E62 | 12/29/2018 | 22:15:28 | | MCASEY | SLUCAD01 |
| PRIUNIT<br>E3483 | 12/29/2018 | 22:15:28 | | MCASEY | SLUCAD01 |
| AIQ<br>WT21 | 12/29/2018 | 22:18:09 | | MCASEY | SLUCAD01 |
| AOR<br>E3477 | 12/29/2018 | 22:42:10 | | MDEFAULT | MDE3477 |
| RTQ<br>E3470 | 12/29/2018 | 23:05:29 | | NSTITZEL | SLUCAD03 |
| AIQ<br>E62 | 12/29/2018 | 23:05:48 | | MDEFAULT | MDE62 |
| AIQ<br>BS62 | 12/29/2018 | 23:07:03 | | MCASEY | SLUCAD01 |
| AIQ<br>E3470 | 12/29/2018 | 23:11:39 | | MCASEY | SLUCAD01 |
| DSP<br>E3470 (ENG3) | 12/30/2018 | 0:28:24 | | MCASEY | SLUCAD01 |
| PRIUNIT<br>E3470 | 12/30/2018 | 0:28:24 | | MCASEY | SLUCAD01 |
| FREQA | 12/30/2018 | 0:28:24 | | MCASEY | SLUCAD01 |
| Command:LOCAL:11  Primary Tactical:VFIRE22  Alternate Tactical:<none>  Air to Air:AIRTACTICS4:1  Air Ground:CDF A/G 1  Victor:SMX VICTOR | | | | | |
| STATUSX | 12/30/2018 | 0:31:26 | | | |
| Unit E3470 Status timer expired after 3 MIN | | | | | |
| ENR<br>E3470 | 12/30/2018 | 0:36:30 | | MCASEY | SLUCAD01 |
| STATUSX | 12/30/2018 | 0:56:33 | | | |
| Unit E3470 Status timer expired after 20 MIN | | | | | |
| ONS<br>E3470 | 12/30/2018 | 0:57:10 | | MCASEY | SLUCAD01 |
| STATUSX | 12/30/2018 | 1:17:11 | | | |
| Unit E3470 Status timer expired after 20 MIN | | | | | |
| DE<br>E62 (ENG1) | 12/30/2018 | 7:09:47 | | SHEWAWIT | SLUCAD02 |
| PRIUNIT<br>E62 | 12/30/2018 | 7:09:47 | | SHEWAWIT | SLUCAD02 |
| FREQA | 12/30/2018 | 7:09:47 | | SHEWAWIT | SLUCAD02 |
| Command:LOCAL:11  Primary Tactical:VFIRE22  Alternate Tactical:<none>  Air to Air:AIRTACTICS4:1  Air Ground:CDF A/G 1  Victor:SMX VICTOR | | | | | |
| ONS<br>E62 | 12/30/2018 | 7:21:24 | | SHEWAWIT | SLUCAD02 |
| STATUSX | 12/30/2018 | 7:41:29 | | | |
| Unit E62 Status timer expired after 20 MIN | | | | | |
| PRIUNIT<br>P3423 | 12/30/2018 | 8:01:09 | | SHEWAWIT | SLUCAD02 |
| DE<br>P3423 (CPT) | 12/30/2018 | 8:01:09 | | SHEWAWIT | SLUCAD02 |
| FREQA | 12/30/2018 | 8:01:09 | | SHEWAWIT | SLUCAD02 |
| Command:LOCAL:11  Primary Tactical:VFIRE22  Alternate Tactical:<none>  Air to Air:AIRTACTICS4:1  Air Ground:CDF A/G 1  Victor:SMX VICTOR | | | | | |

91 of 114

**EXHIBIT C**



## Detail Report-All Segment

| STATUSX | 12/30/2018 | 8:21:13 | | |
|---|---|---|---|---|
| Unit P3423 Status timer expired after 20 MIN | | | | |
| ONS | 12/30/2018 | 8:55:18 | MSUPER | MDP3423 |
| P3423 | | | | |
| STATUSX | 12/30/2018 | 9:15:23 | | |
| Unit P3423 Status timer expired after 20 MIN | | | | |
| RTQ | 12/30/2018 | 11:24:31 | SHEWAWIT | SLUCAD02 |
| P3423 | | | | |
| RTQ | 12/30/2018 | 11:30:38 | SHEWAWIT | SLUCAD02 |
| E3470 | | | | |
| RTQ | 12/30/2018 | 11:30:38 | SHEWAWIT | SLUCAD02 |
| E3483 | | | | |
| RTQ | 12/30/2018 | 11:30:38 | SHEWAWIT | SLUCAD02 |
| E62 | | | | |
| AIQ | 12/30/2018 | 11:30:50 | SHEWAWIT | SLUCAD02 |
| E3470 E3483 | | | | |
| AIQ | 12/30/2018 | 11:40:07 | SHEWAWIT | SLUCAD02 |
| P3423 | | | | |
| STATUSX | 12/30/2018 | 11:55:40 | | |
| Unit E62 Status timer expired after 25 MIN | | | | |
| AIQ | 12/30/2018 | 12:02:49 | SHEWAWIT | SLUCAD02 |
| E62 | | | | |
| AAC | 12/30/2018 | 12:02:49 | SHEWAWIT | SLUCAD02 |
| CLOSE | 12/30/2018 | 13:38:59 | SHEWAWIT | SLUCAD02 |

EXHIBIT C



9330 7th Street, Unit C
Rancho Cucamonga, CA 91730
**P** 909.944.3095
**F** 909.527.4474
**PI Lic** 26468
www.reliantinvestigation.net
info@reliantinvestigations.net
reliantinv@aol.com

## Request for Fire Incident and Investigation Reports

January 7, 2019                                                                                                      190102

Agency:                 CAL FIRE San Luis Obispo County Fire Department
Attn:                      Custodian of Records
Address:                1055 Monterey Street, Suite D120,
                             San Luis Obispo, CA 93408

Department phone:   805-781-5080
Request:                 **Structure Fire Incident and Investigation Reports**
Incident No:            Unknown
Representing:          Nationwide Mutual Insurance Company
Insured:                 John & Mandi George

Dear Custodian of Records,

Pursuant to provisions of section 1874 and 1875 of the California Insurance Code, insurance companies and fire or police departments can freely exchange information, notes, reports and photographs without civil or criminal penalty.

As part of our investigation, we are requesting copies of any incident or investigative reports for the residential structure fire that occurred at **2332 Black Walnut Rd., San Luis Obispo, CA 93405, on 12/29/2018.**

Please mail copies of any reports in the self-addressed stamped envelope we have provided or email the reports to lieren@reliantinvestigations.net. Please contact me at 909.944.3095 if you have any questions.

Thank you for your cooperation.

Sincerely,

Michael Koster, MCFI, CFI, CFEI, CVFI

Old Town SLO **KCASANLU63** About this PWS  |  Report  |  Comments

Forecast for San Luis Obispo, CA > 35.276 -120.660 > 236 ft

PWS viewed 2 times since January 1, 2019

Current Conditions

# 62.1 °F

Feels Like **62.1** °F



**3.7**
mph

Wind from **North**

Gusts -- mph

Dew Point:
**62** °F

Humidity:
**99**%

Precip Rate:
**--** in/hr

Precip Accum:
**0** in

Pressure:
**29.97** in

UV:
3

Solar:

Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page
94 of 114
EXHIBIT C

--

Soil Moisture:
--

Soil Temp:
--

Leaf Wetness:
--

7:11 AM          5:02 PM

Waning Crescent | 9% Illuminated



Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page
95 of 114
EXHIBIT C

**View WunderMap**

Weather History for San Luis Obispo, CA [KCASANLU63]

| Daily Mode |
| --- |

| December | 29 |
| --- | --- |

| 2018 |
| --- |

**View**

Previous                                                                                    Next

**Summary**
**December 29, 2018**

|  | High | Low | Average |
| --- | --- | --- | --- |
| Temperature | **64.2** °F | **36.5** °F | **50.3** °F |
| Dew Point | **63.9** °F | **36.2** °F | **49.9** °F |
| Humidity | **99**% | **99**% | **99**% |
| Precipitation | **0** in | -- | -- |

|  | High | Low | Average |
| --- | --- | --- | --- |
| Wind Speed | **12** mph | -- | **3** mph |
| Wind Gust | **0** mph | -- | -- |
| Wind Direction | -- | -- | **NNW** |
| Pressure | **30.16** in | **30.06** in | -- |

Graphs | **Table**

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
96 of 114
EXHIBIT C

## Weather History Table

## December 29, 2018

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 12:04 AM | 37.2 °F | 36.9 °F | 99 % | NNE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:09 AM | 37 °F | 36.7 °F | 99 % | ESE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:14 AM | 36.5 °F | 36.2 °F | 99 % | SE | 0 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:19 AM | 36.9 °F | 36.6 °F | 99 % | NNW | 3.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:24 AM | 37.6 °F | 37.3 °F | 99 % | NNW | 2.2 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:29 AM | 38.5 °F | 38.2 °F | 99 % | NNW | 3.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:33 AM | 39.4 °F | 39.1 °F | 99 % | North | 2.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:39 AM | 40.3 °F | 40 °F | 99 % | North | 2.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:44 AM | 41 °F | 40.7 °F | 99 % | North | 3.2 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:49 AM | 41.4 °F | 41.1 °F | 99 % | NW | 3.2 mph | -- mph | 30.1 in | 0 in | 0 in |
| 12:54 AM | 41.2 °F | 40.9 °F | 99 % | NNW | 1.7 mph | -- mph | 30.1 in | 0 in | 0 in |
| 12:59 AM | 41 °F | 40.7 °F | 99 % | NNW | 0 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:04 AM | 40.6 °F | 40.3 °F | 99 % | East | 0 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:09 AM | 39.9 °F | 39.6 °F | 99 % | NNE | 2.2 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:14 AM | 39.7 °F | 39.4 °F | 99 % | NNE | 1.1 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:19 AM | 39.6 °F | 39.3 °F | 99 % | NNW | 3.2 mph | -- mph | 30.1 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
97 of 114
EXHIBIT C

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| | | | | | mph | mph | | | |
| 1:24 AM | 40.6 °F | 40.3 °F | 99 % | NNW | 4.7 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:29 AM | 41.4 °F | 41.1 °F | 99 % | NNW | 5.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:34 AM | 42.1 °F | 41.8 °F | 99 % | West | 5.3 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:39 AM | 42.8 °F | 42.5 °F | 99 % | North | 5.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:44 AM | 43.5 °F | 43.2 °F | 99 % | North | 7.3 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:49 AM | 44.2 °F | 43.9 °F | 99 % | NNW | 5.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:54 AM | 44.4 °F | 44.1 °F | 99 % | NNW | 4.2 mph | -- mph | 30.1 in | 0 in | 0 in |
| 1:59 AM | 44.4 °F | 44.1 °F | 99 % | NNE | 4.2 mph | -- mph | 30.1 in | 0 in | 0 in |
| 2:04 AM | 44.6 °F | 44.3 °F | 99 % | NNW | 7.3 mph | -- mph | 30.1 in | 0 in | 0 in |
| 2:09 AM | 44.8 °F | 44.5 °F | 99 % | NNW | 4.2 mph | -- mph | 30.1 in | 0 in | 0 in |
| 2:14 AM | 44.8 °F | 44.5 °F | 99 % | NW | 4.2 mph | -- mph | 30.11 in | 0 in | 0 in |
| 2:19 AM | 44.8 °F | 44.5 °F | 99 % | NNE | 4.2 mph | -- mph | 30.11 in | 0 in | 0 in |
| 2:24 AM | 45 °F | 44.7 °F | 99 % | NNW | 6.3 mph | -- mph | 30.11 in | 0 in | 0 in |
| 2:29 AM | 45 °F | 44.7 °F | 99 % | WNW | 9.9 mph | -- mph | 30.1 in | 0 in | 0 in |
| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
| 2:34 AM | 45.1 °F | 44.8 °F | 99 % | ENE | 5.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 2:39 AM | 45.1 °F | 44.8 °F | 99 % | North | 6.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 2:44 AM | 45.3 °F | 45 °F | 99 % | WNW | 4.7 mph | -- mph | 30.1 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
98 of 114

EXHIBIT C

| Time | Temp | Dew Point | Humidity | Wind Dir | Wind Speed | Gust | Pressure | Precip Rate | Precip Accum |
|------|------|-----------|----------|----------|-----------|------|----------|-------------|--------------|
| 2:49 AM | 45.7 °F | 45.4 °F | 99 % | WNW | 6.3 mph | -- mph | 30.1 in | 0 in | 0 in |
| 2:54 AM | 46 °F | 45.7 °F | 99 % | NNE | 6.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 2:59 AM | 46.2 °F | 45.9 °F | 99 % | North | 5.3 mph | -- mph | 30.1 in | 0 in | 0 in |
| 3:04 AM | 46.6 °F | 46.3 °F | 99 % | NW | 4.7 mph | -- mph | 30.1 in | 0 in | 0 in |
| 3:09 AM | 46.6 °F | 46.3 °F | 99 % | NW | 6.3 mph | -- mph | 30.1 in | 0 in | 0 in |
| 3:14 AM | 46.8 °F | 46.5 °F | 99 % | NNW | 9.4 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:19 AM | 46.8 °F | 46.5 °F | 99 % | WNW | 5.3 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:24 AM | 46.9 °F | 46.6 °F | 99 % | North | 5.8 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:29 AM | 46.9 °F | 46.6 °F | 99 % | NNE | 3.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:34 AM | 46.8 °F | 46.5 °F | 99 % | West | 3.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:39 AM | 46.4 °F | 46.1 °F | 99 % | NNE | 3.2 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:44 AM | 46.4 °F | 46.1 °F | 99 % | NE | 4.2 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:49 AM | 46.2 °F | 45.9 °F | 99 % | WNW | 4.2 mph | -- mph | 30.09 in | 0 in | 0 in |
| 3:54 AM | 46 °F | 45.7 °F | 99 % | WNW | 5.3 mph | -- mph | 30.08 in | 0 in | 0 in |
| 3:59 AM | 45.9 °F | 45.6 °F | 99 % | NNW | 5.3 mph | -- mph | 30.08 in | 0 in | 0 in |
| 4:04 AM | 45.7 °F | 45.4 °F | 99 % | NW | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 4:09 AM | 45.7 °F | 45.4 °F | 99 % | NNW | 4.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 4:14 AM | 45.7 °F | 45.4 °F | 99 % | North | 2.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 4:19 AM | 45.7 °F | 45.4 °F | 99 % | North | 6.3 mph | -- mph | 30.08 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
99 of 114
EXHIBIT C

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 4:24 AM | 45.7 °F | 45.4 °F | 99 % | West | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 4:29 AM | 45.5 °F | 45.2 °F | 99 % | NNW | 5.3 mph | -- mph | 30.09 in | 0 in | 0 in |
| 4:34 AM | 45.5 °F | 45.2 °F | 99 % | North | 3.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 4:39 AM | 45.3 °F | 45 °F | 99 % | East | 2.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 4:44 AM | 45.1 °F | 44.8 °F | 99 % | NE | 1.1 mph | -- mph | 30.09 in | 0 in | 0 in |
| 4:49 AM | 44.6 °F | 44.3 °F | 99 % | ESE | 0 mph | -- mph | 30.09 in | 0 in | 0 in |
| 4:54 AM | 43.9 °F | 43.6 °F | 99 % | SSE | 2.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 4:59 AM | 43 °F | 42.7 °F | 99 % | SE | 0 mph | -- mph | 30.09 in | 0 in | 0 in |

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 5:04 AM | 42.1 °F | 41.8 °F | 99 % | SSE | 2.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 5:09 AM | 41.9 °F | 41.6 °F | 99 % | ESE | 2.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 5:14 AM | 41.4 °F | 41.1 °F | 99 % | SSE | 1.1 mph | -- mph | 30.1 in | 0 in | 0 in |
| 5:19 AM | 41 °F | 40.7 °F | 99 % | SSE | 1.7 mph | -- mph | 30.1 in | 0 in | 0 in |
| 5:24 AM | 40.6 °F | 40.3 °F | 99 % | ESE | 0 mph | -- mph | 30.1 in | 0 in | 0 in |
| 5:29 AM | 40.3 °F | 40 °F | 99 % | SE | 0 mph | -- mph | 30.11 in | 0 in | 0 in |
| 5:34 AM | 39.7 °F | 39.4 °F | 99 % | NNE | 0 mph | -- mph | 30.11 in | 0 in | 0 in |
| 5:39 AM | 39.9 °F | 39.6 °F | 99 % | SE | 3.2 mph | -- mph | 30.11 in | 0 in | 0 in |
| 5:44 AM | 39.4 °F | 39.1 °F | 99 % | NNE | 0 mph | -- mph | 30.11 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
100 of 114

EXHIBIT C

| Time | Temp | Dew Point | Humidity | Wind Dir | Wind Speed | Gust | Pressure | Precip Rate | Precip Accum |
|---|---|---|---|---|---|---|---|---|---|
| 5:49 AM | 39.6 °F | 39.3 °F | 99 % | ESE | 0 mph | -- mph | 30.11 in | 0 in | 0 in |
| 5:54 AM | 39 °F | 38.7 °F | 99 % | NNE | 0 mph | -- mph | 30.12 in | 0 in | 0 in |
| 5:59 AM | 38.8 °F | 38.5 °F | 99 % | East | 0 mph | -- mph | 30.12 in | 0 in | 0 in |
| 6:04 AM | 38.7 °F | 38.4 °F | 99 % | South | 2.2 mph | -- mph | 30.12 in | 0 in | 0 in |
| 6:09 AM | 38.3 °F | 38 °F | 99 % | SSW | 0 mph | -- mph | 30.12 in | 0 in | 0 in |
| 6:14 AM | 38.7 °F | 38.4 °F | 99 % | SSE | 1.1 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:19 AM | 38.5 °F | 38.2 °F | 99 % | SSE | 3.7 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:24 AM | 38.8 °F | 38.5 °F | 99 % | East | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:29 AM | 37.9 °F | 37.6 °F | 99 % | NNW | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:34 AM | 37.9 °F | 37.6 °F | 99 % | North | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:39 AM | 37.8 °F | 37.5 °F | 99 % | NNE | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:41 AM | 37.8 °F | 37.5 °F | 99 % | NNW | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:49 AM | 38.7 °F | 38.4 °F | 99 % | SSE | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:54 AM | 38.7 °F | 38.4 °F | 99 % | SSE | 1.7 mph | -- mph | 30.13 in | 0 in | 0 in |
| 6:59 AM | 38.5 °F | 38.2 °F | 99 % | SE | 2.2 mph | -- mph | 30.13 in | 0 in | 0 in |
| 7:04 AM | 37.9 °F | 37.6 °F | 99 % | SSE | 2.2 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:09 AM | 39.9 °F | 39.6 °F | 99 % | SE | 0 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:14 AM | 38.7 °F | 38.4 °F | 99 % | NNE | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 7:19 AM | 39.4 °F | 39.1 °F | 99 % | SSE | 2.7 mph | -- mph | 30.13 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
101 of 114

**EXHIBIT C**

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 7:24 AM | 39.7 °F | 39.4 °F | 99 % | ESE | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 7:29 AM | 39.4 °F | 39.1 °F | 99 % | SSE | 2.2 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:34 AM | 39.6 °F | 39.3 °F | 99 % | SSE | 0 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:39 AM | 39.9 °F | 39.6 °F | 99 % | SE | 1.1 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:44 AM | 41 °F | 40.7 °F | 99 % | SSE | 1.1 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:49 AM | 40.6 °F | 40.3 °F | 99 % | WNW | 1.1 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:54 AM | 40.8 °F | 40.5 °F | 99 % | ESE | 3.7 mph | -- mph | 30.14 in | 0 in | 0 in |
| 7:59 AM | 41.2 °F | 40.9 °F | 99 % | East | 1.1 mph | -- mph | 30.14 in | 0 in | 0 in |
| 8:04 AM | 41.7 °F | 41.4 °F | 99 % | SE | 2.7 mph | -- mph | 30.14 in | 0 in | 0 in |
| 8:09 AM | 42.4 °F | 42.1 °F | 99 % | SE | 1.7 mph | -- mph | 30.14 in | 0 in | 0 in |
| 8:14 AM | 43.3 °F | 43 °F | 99 % | SE | 2.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:19 AM | 44.1 °F | 43.8 °F | 99 % | SSE | 1.1 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:24 AM | 44.2 °F | 43.9 °F | 99 % | South | 0 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:29 AM | 44.6 °F | 44.3 °F | 99 % | South | 2.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:34 AM | 44.8 °F | 44.5 °F | 99 % | SSE | 0 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:39 AM | 45.5 °F | 45.2 °F | 99 % | North | 2.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:44 AM | 45 °F | 44.7 °F | 99 % | East | 0 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:49 AM | 45.9 °F | 45.6 °F | 99 % | ESE | 2.2 mph | -- mph | 30.15 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
102 of 114
EXHIBIT C

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|---|---|---|---|---|---|---|---|---|---|
| 8:54 AM | 46.6 °F | 46.3 °F | 99 % | SE | 2.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 8:59 AM | 47.3 °F | 47 °F | 99 % | SE | 3.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:04 AM | 47.7 °F | 47.4 °F | 99 % | SSE | 2.7 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:09 AM | 47.7 °F | 47.4 °F | 99 % | SSE | 3.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:14 AM | 48.6 °F | 48.3 °F | 99 % | SSE | 1.1 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:19 AM | 48.6 °F | 48.3 °F | 99 % | ESE | 3.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:24 AM | 48.9 °F | 48.6 °F | 99 % | South | 0 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:29 AM | 49.8 °F | 49.5 °F | 99 % | ESE | 1.7 mph | -- mph | 30.16 in | 0 in | 0 in |
| 9:34 AM | 50.7 °F | 50.4 °F | 99 % | SSE | 2.2 mph | -- mph | 30.16 in | 0 in | 0 in |
| 9:39 AM | 51.1 °F | 50.8 °F | 99 % | SE | 1.1 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:44 AM | 50.7 °F | 50.4 °F | 99 % | NW | 0 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:49 AM | 51.6 °F | 51.3 °F | 99 % | South | 1.7 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:54 AM | 52.7 °F | 52.4 °F | 99 % | SSE | 3.2 mph | -- mph | 30.15 in | 0 in | 0 in |
| 9:59 AM | 52.9 °F | 52.6 °F | 99 % | South | 3.7 mph | -- mph | 30.15 in | 0 in | 0 in |
| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
| 10:04 AM | 53.2 °F | 52.9 °F | 99 % | SSE | 2.7 mph | -- mph | 30.15 in | 0 in | 0 in |
| 10:09 AM | 54 °F | 53.7 °F | 99 % | SSE | 0 mph | -- mph | 30.15 in | 0 in | 0 in |
| 10:14 AM | 54.3 °F | 54 °F | 99 % | SSW | 0 mph | -- mph | 30.14 in | 0 in | 0 in |

Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page
103 of 114

EXHIBIT C

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10:19 AM | 55.6 °F | 55.3 °F | 99 % | SSE | 0 mph | -- mph | 30.14 in | 0 in | 0 in |
| 10:24 AM | 55 °F | 54.7 °F | 99 % | SSE | 2.7 mph | -- mph | 30.14 in | 0 in | 0 in |
| 10:29 AM | 55.2 °F | 54.9 °F | 99 % | North | 0 mph | -- mph | 30.14 in | 0 in | 0 in |
| 10:34 AM | 55.9 °F | 55.6 °F | 99 % | South | 2.7 mph | -- mph | 30.14 in | 0 in | 0 in |
| 10:39 AM | 56.3 °F | 56 °F | 99 % | SE | 0 mph | -- mph | 30.13 in | 0 in | 0 in |
| 10:44 AM | 57.6 °F | 57.3 °F | 99 % | ESE | 3.2 mph | -- mph | 30.13 in | 0 in | 0 in |
| 10:49 AM | 57.9 °F | 57.6 °F | 99 % | NW | 4.2 mph | -- mph | 30.12 in | 0 in | 0 in |
| 10:54 AM | 57.9 °F | 57.6 °F | 99 % | West | 3.7 mph | -- mph | 30.12 in | 0 in | 0 in |
| 10:59 AM | 57.7 °F | 57.4 °F | 99 % | North | 1.1 mph | -- mph | 30.12 in | 0 in | 0 in |
| 11:04 AM | 58.6 °F | 58.3 °F | 99 % | NNW | 5.3 mph | -- mph | 30.12 in | 0 in | 0 in |
| 11:09 AM | 58.8 °F | 58.5 °F | 99 % | West | 1.7 mph | -- mph | 30.12 in | 0 in | 0 in |
| 11:14 AM | 59.2 °F | 58.9 °F | 99 % | WNW | 4.7 mph | -- mph | 30.11 in | 0 in | 0 in |
| 11:19 AM | 59.7 °F | 59.4 °F | 99 % | North | 6.3 mph | -- mph | 30.11 in | 0 in | 0 in |
| 11:24 AM | 59.7 °F | 59.4 °F | 99 % | West | 5.3 mph | -- mph | 30.11 in | 0 in | 0 in |
| 11:29 AM | 59.9 °F | 59.6 °F | 99 % | West | 5.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 11:34 AM | 60.1 °F | 59.8 °F | 99 % | NW | 3.2 mph | -- mph | 30.1 in | 0 in | 0 in |
| 11:39 AM | 60.3 °F | 60 °F | 99 % | NNE | 5.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 11:44 AM | 60.6 °F | 60.3 °F | 99 % | NW | 5.8 mph | -- mph | 30.1 in | 0 in | 0 in |
| 11:49 AM | 60.4 °F | 60.1 °F | 99 % | WNW | 5.3 mph | -- mph | 30.1 in | 0 in | 0 in |

Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page
104 of 114
EXHIBIT C

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 11:54 AM | 60.6 °F | 60.3 °F | 99 % | North | 4.7 mph | -- mph | 30.09 in | 0 in | 0 in |
| 11:59 AM | 60.4 °F | 60.1 °F | 99 % | North | 6.8 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:04 PM | 60.6 °F | 60.3 °F | 99 % | North | 8.3 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:09 PM | 60.4 °F | 60.1 °F | 99 % | NNW | 5.8 mph | -- mph | 30.09 in | 0 in | 0 in |
| 12:14 PM | 60.6 °F | 60.3 °F | 99 % | West | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:19 PM | 61.2 °F | 60.9 °F | 99 % | NNW | 5.8 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:24 PM | 61.2 °F | 60.9 °F | 99 % | North | 6.3 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:29 PM | 61.5 °F | 61.2 °F | 99 % | NW | 4.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| **Time** | **Temperature** | **Dew Point** | **Humidity** | **Wind** | **Speed** | **Gust** | **Pressure** | **Precip. Rate.** | **Precip. Accum.** |
| 12:33 PM | 61.2 °F | 60.9 °F | 99 % | NE | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:39 PM | 61.3 °F | 61 °F | 99 % | NNW | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:44 PM | 62.2 °F | 61.9 °F | 99 % | SE | 3.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 12:49 PM | 62.2 °F | 61.9 °F | 99 % | WNW | 3.2 mph | -- mph | 30.07 in | 0 in | 0 in |
| 12:54 PM | 62.2 °F | 61.9 °F | 99 % | SW | 4.2 mph | -- mph | 30.07 in | 0 in | 0 in |
| 12:59 PM | 62.6 °F | 62.3 °F | 99 % | North | 5.3 mph | -- mph | 30.07 in | 0 in | 0 in |
| 1:04 PM | 63.1 °F | 62.8 °F | 99 % | NW | 5.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:09 PM | 63.3 °F | 63 °F | 99 % | West | 4.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:14 PM | 63.9 °F | 63.6 °F | 99 % | North | 5.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:18 PM | 64 °F | 63.7 °F | 99 % | West | 1.7 mph | -- mph | 30.06 in | 0 in | 0 in |

Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page
105 of 114
EXHIBIT C

| Time | Temp | Dew Point | Humidity | Wind Dir | Wind Speed | Gust | Pressure | Precip Rate | Precip Accum |
|------|------|-----------|----------|----------|------------|------|----------|-------------|--------------|
| 1:19 PM | 64 °F | 63.7 °F | 99 % | West | mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:24 PM | 63.9 °F | 63.6 °F | 99 % | NW | 4.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:29 PM | 63.9 °F | 63.6 °F | 99 % | NW | 4.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:34 PM | 64.2 °F | 63.9 °F | 99 % | NW | 4.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:39 PM | 63.9 °F | 63.6 °F | 99 % | North | 3.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:44 PM | 63.9 °F | 63.6 °F | 99 % | West | 6.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:49 PM | 63.9 °F | 63.6 °F | 99 % | NNW | 6.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:54 PM | 63.3 °F | 63 °F | 99 % | WNW | 3.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 1:59 PM | 63.1 °F | 62.8 °F | 99 % | SSW | 2.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:04 PM | 63.9 °F | 63.6 °F | 99 % | ESE | 2.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:09 PM | 63.9 °F | 63.6 °F | 99 % | North | 7.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:14 PM | 63.9 °F | 63.6 °F | 99 % | NNE | 7.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:19 PM | 63.3 °F | 63 °F | 99 % | North | 7.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:24 PM | 63.5 °F | 63.2 °F | 99 % | NNW | 5.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:29 PM | 63.5 °F | 63.2 °F | 99 % | NW | 4.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:34 PM | 64.2 °F | 63.9 °F | 99 % | NNW | 6.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:39 PM | 63.5 °F | 63.2 °F | 99 % | North | 3.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:44 PM | 63.9 °F | 63.6 °F | 99 % | NNW | 8.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:49 PM | 63.9 °F | 63.6 °F | 99 % | NNE | 6.3 mph | -- mph | 30.06 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
106 of 114
EXHIBIT C

| 2:54 PM | 63.5 °F | 63.2 °F | 99 % | NNW | 5.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 2:59 PM | 63.7 °F | 63.4 °F | 99 % | West | 4.7 mph | -- mph | 30.06 in | 0 in | 0 in |

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 3:04 PM | 63.5 °F | 63.2 °F | 99 % | NE | 2.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:09 PM | 63.5 °F | 63.2 °F | 99 % | North | 3.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:14 PM | 63.5 °F | 63.2 °F | 99 % | NNE | 5.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:19 PM | 63.5 °F | 63.2 °F | 99 % | South | 4.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:24 PM | 63.3 °F | 63 °F | 99 % | North | 5.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:29 PM | 63 °F | 62.7 °F | 99 % | NW | 4.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:34 PM | 63.3 °F | 63 °F | 99 % | NNW | 5.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:39 PM | 63 °F | 62.7 °F | 99 % | North | 6.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:44 PM | 62.6 °F | 62.3 °F | 99 % | NW | 7.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:49 PM | 61.9 °F | 61.6 °F | 99 % | North | 2.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:54 PM | 62.1 °F | 61.8 °F | 99 % | East | 5.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 3:59 PM | 62.1 °F | 61.8 °F | 99 % | NW | 4.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:04 PM | 62.1 °F | 61.8 °F | 99 % | NW | 7.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:09 PM | 60.6 °F | 60.3 °F | 99 % | NW | 2.7 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:14 PM | 60.1 °F | 59.8 °F | 99 % | North | 3.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:19 PM | 59.4 °F | 59.1 °F | 99 % | NNW | 3.7 mph | -- mph | 30.06 in | 0 in | 0 in |

Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page
107 of 114

EXHIBIT C

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 4:24 PM | 58.8 °F | 58.5 °F | 99 % | North | 4.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:29 PM | 58.8 °F | 58.5 °F | 99 % | NW | 9.4 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:34 PM | 58.3 °F | 58 °F | 99 % | WNW | 7.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:39 PM | 58.3 °F | 58 °F | 99 % | West | 8.9 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:44 PM | 57.4 °F | 57.1 °F | 99 % | NW | 9.4 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:48 PM | 57 °F | 56.7 °F | 99 % | NW | 6.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:54 PM | 56.7 °F | 56.4 °F | 99 % | NW | 7.3 mph | -- mph | 30.06 in | 0 in | 0 in |
| 4:59 PM | 56.5 °F | 56.2 °F | 99 % | SW | 4.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 5:04 PM | 56.3 °F | 56 °F | 99 % | NNW | 7.8 mph | -- mph | 30.06 in | 0 in | 0 in |
| 5:09 PM | 56.3 °F | 56 °F | 99 % | ENE | 2.2 mph | -- mph | 30.06 in | 0 in | 0 in |
| 5:14 PM | 55.9 °F | 55.6 °F | 99 % | NNW | 3.2 mph | -- mph | 30.07 in | 0 in | 0 in |
| 5:19 PM | 55 °F | 54.7 °F | 99 % | ENE | 3.2 mph | -- mph | 30.07 in | 0 in | 0 in |
| 5:24 PM | 54.7 °F | 54.4 °F | 99 % | North | 2.2 mph | -- mph | 30.07 in | 0 in | 0 in |
| 5:29 PM | 54.3 °F | 54 °F | 99 % | NNW | 4.2 mph | -- mph | 30.07 in | 0 in | 0 in |

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 5:34 PM | 54.1 °F | 53.8 °F | 99 % | NNE | 5.8 mph | -- mph | 30.07 in | 0 in | 0 in |
| 5:39 PM | 53.6 °F | 53.3 °F | 99 % | NNW | 5.8 mph | -- mph | 30.08 in | 0 in | 0 in |
| 5:44 PM | 53.1 °F | 52.8 °F | 99 % | WNW | 3.7 mph | -- mph | 30.08 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
108 of 114

EXHIBIT C

| Time | Temp | Dew Point | Humidity | Wind Dir | Wind Speed | Gust | Pressure | Precip Rate | Precip Accum |
|---|---|---|---|---|---|---|---|---|---|
| 5:49 PM | 52.7 °F | 52.4 °F | 99 % | North | 4.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 5:54 PM | 52.3 °F | 52 °F | 99 % | NNE | 3.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 5:59 PM | 52.5 °F | 52.2 °F | 99 % | SE | 3.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:04 PM | 53.1 °F | 52.8 °F | 99 % | SSE | 1.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:09 PM | 52.5 °F | 52.2 °F | 99 % | SE | 1.1 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:14 PM | 51.8 °F | 51.5 °F | 99 % | NW | 4.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:19 PM | 51.4 °F | 51.1 °F | 99 % | ENE | 4.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:24 PM | 51.4 °F | 51.1 °F | 99 % | NNW | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:29 PM | 51.3 °F | 51 °F | 99 % | North | 4.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:34 PM | 51.1 °F | 50.8 °F | 99 % | NNW | 3.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:39 PM | 51.1 °F | 50.8 °F | 99 % | North | 4.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:44 PM | 51.1 °F | 50.8 °F | 99 % | North | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:49 PM | 51.6 °F | 51.3 °F | 99 % | NNW | 7.3 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:54 PM | 52 °F | 51.7 °F | 99 % | NW | 4.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 6:59 PM | 52 °F | 51.7 °F | 99 % | West | 5.8 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:04 PM | 51.6 °F | 51.3 °F | 99 % | NNE | 3.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:09 PM | 51.8 °F | 51.5 °F | 99 % | WNW | 5.3 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:14 PM | 51.6 °F | 51.3 °F | 99 % | WNW | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:19 PM | 51.3 °F | 51 °F | 99 % | NNW | 3.7 mph | -- mph | 30.08 in | 0 in | 0 in |

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page 109 of 114

EXHIBIT C

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|---|---|---|---|---|---|---|---|---|---|
| 7:24 PM | 51.3 °F | 51 °F | 99 % | West | 1.1 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:29 PM | 50.7 °F | 50.4 °F | 99 % | North | 2.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:34 PM | 50.7 °F | 50.4 °F | 99 % | NNE | 3.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:39 PM | 50.5 °F | 50.2 °F | 99 % | NNW | 3.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:44 PM | 50.7 °F | 50.4 °F | 99 % | North | 2.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:49 PM | 50.7 °F | 50.4 °F | 99 % | NNE | 3.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:52 PM | 50.7 °F | 50.4 °F | 99 % | North | 1.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 7:57 PM | 50.7 °F | 50.4 °F | 99 % | NE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|---|---|---|---|---|---|---|---|---|---|
| 8:09 PM | 49.5 °F | 49.2 °F | 99 % | NE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 8:14 PM | 48.9 °F | 48.6 °F | 99 % | East | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 8:19 PM | 48.2 °F | 47.9 °F | 99 % | North | 2.2 mph | -- mph | 30.08 in | 0 in | 0 in |
| 8:23 PM | 48.2 °F | 47.9 °F | 99 % | ENE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 8:29 PM | 48.2 °F | 47.9 °F | 99 % | ENE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 8:34 PM | 48.2 °F | 47.9 °F | 99 % | South | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 8:39 PM | 48 °F | 47.7 °F | 99 % | West | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 8:44 PM | 48 °F | 47.7 °F | 99 % | ESE | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 8:49 PM | 47.5 °F | 47.2 °F | 99 % | ESE | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 8:54 PM | 46.9 °F | 46.6 °F | 99 % | ESE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |

Case: 19-30088   Doc# 10784-3   Filed: 06/16/21   Entered: 06/16/21 10:24:48   Page 110 of 114

EXHIBIT C

| Time | Temp | Dew Point | Humidity | Wind | Wind Speed | Gust | Pressure | Precip Rate | Precip Accum |
|---|---|---|---|---|---|---|---|---|---|
| 8:54 PM | 46.9 °F | 46.6 °F | 99 % | ESE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 8:59 PM | 46 °F | 45.7 °F | 99 % | NE | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 9:04 PM | 46 °F | 45.7 °F | 99 % | NNE | 1.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 9:09 PM | 46 °F | 45.7 °F | 99 % | NNW | 1.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 9:14 PM | 47.1 °F | 46.8 °F | 99 % | South | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 9:19 PM | 47.3 °F | 47 °F | 99 % | SSW | 1.1 mph | -- mph | 30.08 in | 0 in | 0 in |
| 9:22 PM | 46.6 °F | 46.3 °F | 99 % | West | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 9:36 PM | 46.2 °F | 45.9 °F | 99 % | West | 0 mph | -- mph | 30.08 in | 0 in | 0 in |
| 9:44 PM | 45.3 °F | 45 °F | 99 % | NNW | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 9:50 PM | 45.1 °F | 44.8 °F | 99 % | North | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 9:59 PM | 45 °F | 44.7 °F | 99 % | NW | 2.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 10:04 PM | 45 °F | 44.7 °F | 99 % | NNW | 2.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 10:09 PM | 46.2 °F | 45.9 °F | 99 % | SSW | 1.1 mph | -- mph | 30.08 in | 0 in | 0 in |
| 10:14 PM | 45.9 °F | 45.6 °F | 99 % | NNW | 1.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 10:19 PM | 45.7 °F | 45.4 °F | 99 % | NNW | 1.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 10:23 PM | 46.2 °F | 45.9 °F | 99 % | NW | 2.7 mph | -- mph | 30.08 in | 0 in | 0 in |
| 10:29 PM | 46 °F | 45.7 °F | 99 % | WNW | 2.2 mph | -- mph | 30.07 in | 0 in | 0 in |
| 10:34 PM | 46.6 °F | 46.3 °F | 99 % | SE | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 10:39 PM | 46.4 °F | 46.1 °F | 99 % | West | 2.2 mph | -- mph | 30.07 in | 0 in | 0 in |

Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page
111 of 114
EXHIBIT C

| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
|------|-------------|-----------|----------|------|-------|------|----------|---------------|----------------|
| 10:44 PM | 45.5 °F | 45.2 °F | 99 % | West | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 10:49 PM | 45.3 °F | 45 °F | 99 % | NW | 2.2 mph | -- mph | 30.07 in | 0 in | 0 in |
| Time | Temperature | Dew Point | Humidity | Wind | Speed | Gust | Pressure | Precip. Rate. | Precip. Accum. |
| 10:54 PM | 45.7 °F | 45.4 °F | 99 % | NNW | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 10:59 PM | 45.5 °F | 45.2 °F | 99 % | NW | 0 mph | -- mph | 30.07 in | 0 in | 0 in |
| 11:04 PM | 45.5 °F | 45.2 °F | 99 % | North | 0 mph | -- mph | 30.06 in | 0 in | 0 in |
| 11:21 PM | 45.5 °F | 45.2 °F | 99 % | SW | 1.1 mph | -- mph | 30.06 in | 0 in | 0 in |

Please note that DISQUS operates this forum. When you sign in to comment, your sign in information, along with your comments, will be governed by DISQUS' privacy policy. By commenting, you are accepting the DISQUS terms of service.

The comments made below do not necessarily represent the views of Weather Underground; The Weather Company, an IBM Business; or IBM. Comments below should not be perceived as official forecasts or emergency information. For official information on potential storm impacts and evacuation information, **please follow guidance from your local authority's emergency operations department.**

Comments for KCASANLU63



**0 Comments**          Weather Underground          1 Login ▼

♡ Recommend          Tweet          Share          Sort by Newest ▼

Start the discussion…

LOG IN WITH          OR SIGN UP WITH DISQUS ?

Name

Be the first to comment.

Case: 19-30088     Doc# 10784-3     Filed: 06/16/21     Entered: 06/16/21 10:24:48     Page 112 of 114

EXHIBIT C

✉ Subscribe    Add Disqus to your siteAdd DisqusAdd    🔒 Disqus' Privacy PolicyPrivacy PolicyPrivacy

Case: 19-30088    Doc# 10784-3    Filed: 06/16/21    Entered: 06/16/21 10:24:48    Page
113 of 114

**EXHIBIT C**

**TERMS AND CONDITIONS**

1.      TERMS AND CONDITIONS:  Reliant Investigations, Inc. hereinafter called Provider, agrees to provide services subject to the terms and conditions of this agreement.

2.      **PAYMENT TERMS:  Invoices are due within one month (30) days of the date of the invoice.  All overdue amounts of any invoice shall bear interest at 10% per annum until paid.**

3.      PROVIDERS REMEDIES:  Should Client fail to make payment when due or otherwise breach this agreement, Provider shall have the right to withhold reports, testimony and further services and to bring suit for the balance due under this Contract.

4.      AUTHORITY OF AGENT:  This contract is not subject to countermand, and cancels all previous understandings either written or verbal.  No variation in any of the terms, conditions or requirements hereof, nor any additions thereto, shall be effective or binding on the Provider without the express written consent of the Provider, and no contract will result from the agreement or any part thereof, except on the terms, conditions and requirements herein stated and such additional and/or different terms and conditions, if any to which Provider may expressly agree in writing.

5.      ATTORNEY'S FEES:  In any action, proceeding, or arbitration between Client and Provider arising out of this agreement, the prevailing party between Client and Provider shall be entitled to reasonable attorney's fees and costs from the non-prevailing party.   Attorneys' fees shall be deemed to have accrued on the commencement of any action, proceeding or arbitration and shall be paid whether or not such action is prosecuted to judgment.

6.      APPLICABLE LAWS:  Except as expressly limited herein, Client and Provider shall have all remedies provided by California law.  This agreement and all obligations of the Client are deemed entered into and to be performed at the offices of the Provider and jurisdiction and venue shall be at that location.

7.      ASSIGNMENT:  Client shall not assign nor pledge its rights under this contract to any other person or entity without prior written consent of Provider.  Any assignment without consent of Provider shall be void and ineffective.

8.      INDEMNIFICATION. Client will defend, indemnify and hold Provider harmless (including its officers, directors, employees, agents, and contractors) from any claims, liabilities, losses, damages and expenses (including reasonable attorneys fees and costs) arising out of or relating to Client's use of the Services. This indemnity will not be available if the damage or loss is due to Provider's willful or reckless acts or omissions.

9.      LIMITATION OF LIABILITY. PROVIDER'S TOTAL LIABILITY UNDER THIS AGREEMENT AND FOR PROVIDING SERVICES SHALL IN NO EVENT EXCEED THE AMOUNT CLIENT PAID TO PROVIDER FOR THE SERVICES DURING THE PERIOD IN WHICH ANY SERVICE-RELATED PROBLEMS WERE EXPERIENCED. THE FOREGOING LIMITATIONS APPLY TO ALL CAUSES OF ACTION AND CLAIMS, INCLUDING WITHOUT LIMITATION BREACH OF CONTRACT, BREACH OF WARRANTY, NEGLIGENCE, MISREPRESENTATION AND OTHER TORTS.

10.     SEVERABILITY. If any provision of this Agreement is held to be invalid or unenforceable by a court or administrative agency with jurisdiction over the Services, such provision shall be deemed amended to the minimum extent necessary to render it enforceable.

11.     WAIVER.  Under no circumstances shall any failure to enforce any provision of this agreement in any particular instance be construed as a waiver of that provision.

12.     NOTICES. All notices to Provider must be in writing and delivered by certified mail, return receipt requested or by Federal Express or other similar expedited, verifiable delivery service to: Reliant Investigations, Inc., 9330 7TH Street, Unit C, Rancho Cucamonga, CA 91730.

13.     TIME IS OF THE ESSENCE.  Time is of the essence for this agreement.

EXHIBIT C