# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
|     - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
|                     **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Eighty-Eighth Omnibus Objection to Claims (Hinkley No Liability Claims) [Docket No. 10792] (the "***Eighty-Eighth Omnibus Objection***")

- Declaration of Matthew G. Dudley in Support of the Reorganized Debtors' Eighty-Eighth Omnibus Objection to Claims (Hinkley No Liability Claims) [Docket No. 10793] (the "***Dudley Declaration in Support of Eighty-Eighth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Eighty-Eighth Omnibus Objection to Claim (Hinkley No Liability Claims) [Docket No. 10794] (the "***Notice of Eighty-Eighth Omnibus Objection Hearing***")

- Reorganized Debtors' Eighty-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10795] (the "***Eighty-Ninth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Eighty-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10796] (the "***McWilliams Declaration in Support of Eighty-Ninth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Eighty-Ninth Omnibus Objection to Claims (Books and Records Claims) [Docket No. 10798] (the "***Notice of Eighty-Ninth Omnibus Objection Hearing***")

- Reorganized Debtors' Ninetieth Omnibus Objection to Claims (No Liability Claims) [Docket No. 10799] (the "***Ninetieth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors Ninetieth Omnibus Objection to Claims (No Liability Claims) [Docket No. 10800] (the "***McWilliams Declaration in Support of Ninetieth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Ninetieth Omnibus Objection to Claims (No Liability Claims) [Docket No. 10801] (the "***Notice of Ninetieth Omnibus Objection Hearing***")

- Reorganized Debtors' Ninety-First Omnibus Objection to Claims (Customer No Liability Energy Rate Claims) [Docket No. 10802] (the "***Ninety-First Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Ninety-First Omnibus Objection to Claims (Customer No Liability Energy Rate Claims) [Docket No. 10803] (the "***McWilliams Declaration in Support of Ninety-First Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Ninety-First Omnibus Objection to Claims (Customer No Liability Energy Rate Claims) [Docket No. 10804] (the "***Notice of Ninety-First Omnibus Objection Hearing***")

- Reorganized Debtors' Ninety-Second Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10805] (the "***Ninety-Second Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Ninety-Second Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10806] (the "***McWilliams Declaration in Support of Ninety-Second Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Ninety-Second Omnibus Objection to Claims (Satisfied Claims) [Docket No. 10807] (the "***Notice of Ninety-Second Omnibus Objection Hearing***")

- Reorganized Debtors' Ninety-Third Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 10808] (the "***Ninety-Third Omnibus Objection***")

- Declaration of A. Anna Capelle in Support of Reorganized Debtors' Ninety-Third Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 10809] (the "***Capelle Declaration in Support of Ninety-Third Omnibus Objection***")

- Declaration of Stacy Campos in Support of Reorganized Debtors' Ninety-Third Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 10810] (the "***Campos Declaration in Support of Ninety-Third Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Ninety-Third Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 10811] (the "***Notice of Ninety-Third Omnibus Objection Hearing***")

- Reorganized Debtors' Ninety-Fourth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 10812] (the "***Eighty-Fourth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Ninety-Fourth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 10813] (the "***McWilliams Declaration in Support of Ninety-Third Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Ninety-Fourth Omnibus Objection to Claims (Amended and Superseded Claims) [Docket No. 10814] (the "***Notice of Ninety-Fourth Omnibus Objection Hearing***")

- Reorganized Debtors' Ninety-Fifth Omnibus Objection to Claims (Plan Passthrough Proofs of Claim) [Docket No. 10815] (the "***Ninety-Fifth Omnibus Objection***")

- Declaration of Stephen George in Support of Reorganized Debtors' Ninety-Fifth Omnibus Objection to Claims (Plan Passthrough Proofs of Claim) [Docket No. 10816] (the "***George Declaration in Support of Ninety-Fifth Omnibus Objection***")

- Declaration of David Kraska in Support of Reorganized Debtors Ninety-Fifth Omnibus Objection to Claims (Plan Passthrough Proofs of Claim) [Docket No. 10817] (the "***Kraska Declaration in Support of Ninety-Fifth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors' Ninety-Fifth Omnibus Objection to Claims (Plan Passthrough Proofs of Claim) [Docket No. 10818] (the "***Notice of Ninety-Fifth Omnibus Objection Hearing***")

- Reorganized Debtors' Ninety-Sixth Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10819] (the "***Ninety-Sixth Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Ninety-Sixth Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10820] (the "***McWilliams Declaration in Support of Ninety-Sixth Omnibus Objection***")

- Notice of Hearing on Reorganized Debtors Ninety-Sixth Omnibus Objection to Claims (Customer No Liability / Passthrough Claims) [Docket No. 10821] (the "***Notice of Ninety-Sixth Omnibus Objection Hearing***")

3.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Ninth Omnibus Objection, the McWilliams Declaration in Support of Eighty-Ninth Omnibus Objection, and the Notice of Eighty-Ninth Omnibus Objection Hearing to be served via email on the 89th Omnibus Email Service List attached hereto as **Exhibit B**.

4.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninetieth Omnibus Objection, the McWilliams Declaration in Support of Ninetieth Omnibus Objection, and the Notice of Ninetieth Omnibus Objection Hearing to be served via email on the 90th Omnibus Email Service List attached hereto as **Exhibit C**.

5.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-First Omnibus Objection, the McWilliams Declaration in Support of Ninety-First Omnibus Objection, and the Notice of Ninety-First Omnibus Objection Hearing to be served via email on the 91st Omnibus Email Service List attached hereto as **Exhibit D**.

6.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Second Omnibus Objection, the McWilliams Declaration in Support of Ninety-Second Omnibus Objection, and the Notice of Ninety-Second Omnibus Objection Hearing to be served via email on the 92nd Omnibus Email Service List attached hereto as **Exhibit E**.

7.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Third Omnibus Objection, the Capelle Declaration in Support of Ninety-Third Omnibus Objection, the Campos Declaration in Support of Ninety-Third Omnibus Objection and the Notice of Ninety-Third Omnibus Objection Hearing to be served via email on the 93rd Omnibus Email Service List attached hereto as **Exhibit F**.

8.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Fourth Omnibus Objection, the McWilliams Declaration in Support of Ninety-Fourth Omnibus Objection, and the Notice of Ninety-Fourth Omnibus Objection Hearing to be served via email on the 94th Omnibus Email Service List attached hereto as **Exhibit G**.

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 4 of 67

9.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Fifth Omnibus Objection, the George Declaration in Support of Ninety-Fifth Omnibus Objection, the Kraska Declaration in Support of Ninety-Fifth Omnibus Objection and the Notice of Ninety-Fifth Omnibus Objection Hearing to be served via email on the 95th Omnibus Email Service List attached hereto as **Exhibit H**.

10.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Sixth Omnibus Objection, the McWilliams Declaration in Support of Ninety-Sixth Omnibus Objection, and the Notice of Ninety-Sixth Omnibus Objection Hearing to be served via email on the 96th Omnibus Email Service List attached hereto as **Exhibit I**.

11.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Eighth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 88th Omnibus Notice Service List attached hereto as **Exhibit J**.

12.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eighty-Nineth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 89th Omnibus Notice Service List attached hereto as **Exhibit K**.

13.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninetieth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 90th Omnibus Notice Service List attached hereto as **Exhibit L**.

14.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-First Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 91st Omnibus Notice Service List attached hereto as **Exhibit M**.

15.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Second Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 92nd Omnibus Notice Service List attached hereto as **Exhibit N**.

16.	On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Third Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 93rd Omnibus Notice Service List attached hereto as **Exhibit O**.

5

17.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Fourth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 94th Omnibus Notice Service List attached hereto as **Exhibit P**.

18.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Fifth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 95th Omnibus Notice Service List attached hereto as **Exhibit Q**.

19.      On June 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Ninety-Sixth Omnibus Objection, customized to include the name and address of the party to be served via first class mail on the 96th Omnibus Notice Service List attached hereto as **Exhibit R**.

20.      I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

21.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 25th day of June 2021, at New York, NY.

                                        */s/ Alain B. Francoeur*
                                        Alain B. Francoeur

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 6 of 67

SRF 54582

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |

Case: 19-30088   Doc# 10867   Filed: 06/28/21   Entered: 06/28/21 10:40:01   Page 9 of 67

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 10 of 67

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 11 of 67

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 17 of 67

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 11 of 19

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 19 of 67

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 20 of 67

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz 161 N. Clark Street, Suite 4200 Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue 300 South Grand Avenue Suite 3400 Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke 40 Bank Street Canary Wharf London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 21 of 67

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall 3 Embarcadero Center Suite 800 San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe 1400 Douglas Street STOP 1580 Omaha NE 68179 | bankruptcynotices@up.com | Email |

Case: 19-30088   Doc# 10867   Filed: 06/28/21   Entered: 06/28/21 10:40:01   Page 23 of 67

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 25 of 67

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 26 of 67

**Exhibit B**

# Exhibit B
## 89th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 6177710 | Aclara Technologies LLC | Renyard@aclara.com | |
| 6177710 | Aclara Technologies LLC | Lynne.xerras@hklaw.com | |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Mark@smithandsusson.com | teresa@smithandsusson.com |
| 7284756 | CONFIDENTIAL CREDITOR | EMAIL ADDRESS ON FILE | |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Mark@smithandsusson.com | teresa@smithandsusson.com |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 28
of 67

**Exhibit C**

# Exhibit C
## 90th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 5834776 | City of Clayton, California | kmizuno@ci.clayton.ca.us | gnapper@ci.clayton.ca.us |
| 5997488 | Flores, Rebecca | beka559@outlook.com | |
| 5997488 | Flores, Rebecca | beka559@outlook.com | |
| 4930955 | Town of Portola Valley | ces@jsmf.com | |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | wkaufman@smwb.com | |
| 6176481 | Gonzalez, Sergio | sergiogonzalez08@comcast.net | |
| 6179278 | Jerry Thompson & Sons Painting, Inc. | dennis@jtspainting.com | |
| 7157732 | 2050 Partners, Inc. | whitneypope@2050partners.com | |
| 7244848 | Oceanwide Center LLC | jacky.tang@oceanwideus.com | |
| 7244848 | Oceanwide Center LLC | lcisz@nixonpeabody.com | |
| 7265518 | McGuire and Hester | kimcarone@mcguireandhester.com | |
| 7265518 | McGuire and Hester | ggerson@alr-law.com | |
| 7262799 | City of American Canyon | wross@lawross.com | |
| 7262799 | City of American Canyon | wross@lawross.com | |
| 4974070 | City of Rio Dell | dillinghamc@cityofriodell.ca.gov | |
| 4974070 | City of Rio Dell | knoppk@cityofriodell.ca.gov | |
| 7304882 | Mangrum Sr, Daryl D | cowboyyd@att.net | |
| 6105270 | Solano County | mrtuggle@solanocounty.com | |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 30 of 67

**Exhibit D**

# Exhibit D
## 91st Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 |
|-------|------|---------|
| 7148237 | Batlaglia, Kelli M. | KelliCall@yahoo.com |
| 6174924 | YBJD INC | evelyn@jhelmer.com |

**Exhibit E**

| MMLID | NAME | EMAIL 1 |
|---|---|---|
| 4934173 | CSAA | ryan.reed@csaa.com |
| 5869648 | GARCIA, SANDRA | sl1259398@gmail.com |
| 6180181 | Johnson DBA, Renee D | kevin@sonomalawgroup.com |
| 6151582 | Merced Pipeline LLC | Finance@maasenergy.com |
| 5014083 | Parkinson, Sylvia | Sylviaparkinson8@gmail.com |
| 11407366 | Parkinson, Sylvia | Sylviaparkinson8@gmail.com |
| 8307428 | Righetti Ranch LP, a Delaware limited partnership | ranselmo@ambient.email |
| 8307428 | Righetti Ranch LP, a Delaware limited partnership | mbreslauer@swsslaw.com |

**Exhibit F**

# Exhibit F
## 93rd Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 4981941 | CONFIDENTAIL CREDITOR_001 | EMAIL ADDRESS ON FILE | |
| 7156013 | CONFIDENTAIL CREDITOR_002 | EMAIL ADDRESS ON FILE | |
| 7305896 | CONFIDENTAIL CREDITOR_003 | EMAIL ADDRESS ON FILE | |
| 7071530 | CONFIDENTAIL CREDITOR_004 | EMAIL ADDRESS ON FILE | |
| 7230981 | CONFIDENTAIL CREDITOR_005 | EMAIL ADDRESS ON FILE | |
| 7230981 | CONFIDENTAIL CREDITOR_006 | EMAIL ADDRESS ON FILE | |
| 7254652 | CONFIDENTAIL CREDITOR_007 | EMAIL ADDRESS ON FILE | |
| 7254652 | CONFIDENTAIL CREDITOR_008 | EMAIL ADDRESS ON FILE | |
| 7229875 | CONFIDENTAIL CREDITOR_009 | EMAIL ADDRESS ON FILE | |
| 7229875 | CONFIDENTAIL CREDITOR_010 | EMAIL ADDRESS ON FILE | |
| 7285743 | CONFIDENTAIL CREDITOR_011 | EMAIL ADDRESS ON FILE | |
| 11764270 | CONFIDENTAIL CREDITOR_012 | EMAIL ADDRESS ON FILE | |
| 4935320 | CONFIDENTAIL CREDITOR_013 | EMAIL ADDRESS ON FILE | |
| 6158772 | CONFIDENTAIL CREDITOR_014 | EMAIL ADDRESS ON FILE | |
| 4914824 | CONFIDENTAIL CREDITOR_015 | EMAIL ADDRESS ON FILE | |
| 7230750 | CONFIDENTAIL CREDITOR_016 | EMAIL ADDRESS ON FILE | |
| 7242923 | CONFIDENTAIL CREDITOR_017 | EMAIL ADDRESS ON FILE | |
| 7332399 | CONFIDENTAIL CREDITOR_018 | EMAIL ADDRESS ON FILE | |
| 5889845 | CONFIDENTAIL CREDITOR_019 | EMAIL ADDRESS ON FILE | |
| 7331379 | CONFIDENTAIL CREDITOR_020 | EMAIL ADDRESS ON FILE | |
| 4979587 | CONFIDENTAIL CREDITOR_021 | EMAIL ADDRESS ON FILE | |
| 4979587 | CONFIDENTAIL CREDITOR_022 | EMAIL ADDRESS ON FILE | |
| 4979587 | CONFIDENTAIL CREDITOR_023 | EMAIL ADDRESS ON FILE | |
| 6150345 | CONFIDENTAIL CREDITOR_024 | EMAIL ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| 6172430 | CONFIDENTAIL CREDITOR_025 | EMAIL ADDRESS ON FILE | |
| 6007888 | CONFIDENTAIL CREDITOR_026 | EMAIL ADDRESS ON FILE | |
| 6149610 | CONFIDENTAIL CREDITOR_027 | EMAIL ADDRESS ON FILE | EMAIL ADDRESS ON FILE |

# Exhibit F
## 93rd Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7301669 | CONFIDENTAIL CREDITOR_028 | EMAIL ADDRESS ON FILE | |
| 7729874 | CONFIDENTAIL CREDITOR_029 | EMAIL ADDRESS ON FILE | |
| 7155202 | CONFIDENTAIL CREDITOR_030 | EMAIL ADDRESS ON FILE | |
| 8300625 | CONFIDENTAIL CREDITOR_031 | EMAIL ADDRESS ON FILE | |
| 5883073 | CONFIDENTAIL CREDITOR_032 | EMAIL ADDRESS ON FILE | EMAIL ADDRESS ON FILE |
| 7201207 | CONFIDENTAIL CREDITOR_033 | EMAIL ADDRESS ON FILE | |
| 7201207 | CONFIDENTAIL CREDITOR_034 | EMAIL ADDRESS ON FILE | |
| 5886033 | CONFIDENTAIL CREDITOR_035 | EMAIL ADDRESS ON FILE | |
| 5886033 | CONFIDENTAIL CREDITOR_036 | EMAIL ADDRESS ON FILE | |
| 4985014 | CONFIDENTAIL CREDITOR_037 | EMAIL ADDRESS ON FILE | |
| 7155112 | CONFIDENTAIL CREDITOR_038 | EMAIL ADDRESS ON FILE | |

In re:  PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

**Exhibit G**

# Exhibit G
## 94th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|---|---|---|---|
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | dshimkin@cozen.com | |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | walter-stephanie@aramark.com | |
| 6175360 | Asplundh Construction, LLC | dmcginley@asplundh.com | |
| 6175360 | Asplundh Construction, LLC | roliner@duanemorris.com | dmicros@duanemorris.com |
| 7233707 | M Squared Construction, Inc. | stewart@msquaredconstruction.com | |
| 7233707 | M Squared Construction, Inc. | ggerson@alr-law.com | |
| 7147194 | Treasurer of Virginia | JACINDA.HARDY@TRS.VIRGINIA.GOV | VICKI.BRIDGEMAN@TRS.VIRGINIA.GOV |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 39 of 67

**Exhibit H**

## Exhibit H
### 95th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL 1 |
|-------|------|---------|
| 7139789 | CONFIDENTIAL CREDITOR | EMAIL ADDRESS ON FILE |
| 7293551 | Rohm & Haas Chemicals LLC | wpreed@dow.com |
| 7296063 | Union Carbide Corporation | wpreed@dow.com |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 41 of 67

**Exhibit I**

Exhibit I

96th Omnibus Email Service List

Served via email

| MMLID | NAME | EMAIL 1 | EMAIL 2 |
|-------|------|---------|---------|
| 6172782 | Celaya, Jennifer | sanjoselegal@yahoo.com | |
| 7332284 | Church of Christ | churchofchristflorinroad@gmail.com | |
| 6169885 | Costello, Teresa | brownstar1214@gmail.com | |
| 7332432 | English, Georgia S | rswaketie1@juno.com | |
| 6149590 | Hernandez, Norma | 77normahernandez@gmail.com | |
| 7339910 | Johnson, Carla | johnsoncarla721@gmail.com | johnsoncarla72@gmail.com |
| 6159316 | Miller, Madrid | madmil71@gmail.com | |
| 6159316 | Miller, Madrid | madmil71@gmail.com | |
| 6175926 | Sanchez, Angela | mzangiesanchez@gmail.com | |

**Exhibit J**

Exhibit J
88th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|
| 4909958 | Blowney, Kimberly | 25633 Anderson Avenue | | | Barstow | CA | 92311 |
| 4909958 | Blowney, Kimberly | 25633 Anderson Avenue | | | Barstow | CA | 92311 |
| 4909958 | Blowney, Kimberly | 25633 Anderson Avenue | | | Barstow | CA | 92311 |
| 4909958 | Blowney, Kimberly | 36816 Hillview Road | | | Hinkley | CA | 92347 |
| 4909958 | Blowney, Kimberly | 36816 Hillview Road | | | Hinkley | CA | 92347 |
| 4909958 | Blowney, Kimberly | 36816 Hillview Road | | | Hinkley | CA | 92347 |
| 5016096 | Bolin, Carolyn | 36310 Lenwood Rd. | | | Hinkley | CA | 92347 |
| 5016096 | Bolin, Carolyn | 36310 Lenwood Rd. | | | Hinkley | CA | 92347 |
| 5016096 | Bolin, Carolyn | PO Box 363 | | | Hinkley | CA | 92347-0363 |
| 5016096 | Bolin, Carolyn | PO Box 363 | | | Hinkley | CA | 92347-0363 |
| 6123110 | Bolin, Carolyn | PO Box 363 | | | Hinkley | CA | 92347 |
| 6123886 | Brown, Lynette | 21430 Tobacco Rd | | | Hinkley | CA | 92347 |
| 6123886 | Brown, Lynette | PO Box 344 | | | Hinkley | CA | 92347 |
| 6123407 | Brown, Ronald | Sandra L. Brown | 42750 Orchid Rd | | Hinkley | CA | 92347 |
| 6123407 | Brown, Ronald | Sandra L. Brown | PO Box 192 | | Hinkley | CA | 92347 |
| 5016539 | Brown, Sandra L | PO Box 192 | | | Hinkley | CA | 92347 |
| 5016539 | Brown, Sandra L | PO Box 192 | | | Hinkley | CA | 92347 |
| 5016539 | Brown, Sandra L | PO Box 192 | | | Hinkley | CA | 92347 |
| 5016539 | Brown, Sandra L | PO Box 192 | | | Hinkley | CA | 92347 |
| 4910020 | Brown, Sandra L. | 42750 Orchard Road | | | Hinkley | CA | 92347 |
| 4910020 | Brown, Sandra L. | PO Box 192 | | | Hinkley | CA | 92347 |
| 6123109 | Carrera, Agustin | 866 Gina Ct | . | | Upland | CA | 91784 |
| 6123109 | Carrera, Agustin | 866 Gina Ct | . | | Upland | CA | 91784 |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 45 of 67

| MMLID | Name | Address1 | Address2 | Address3 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|
| 6123109 | Carrera, Agustin | 866 Gina Ct | . | | Upland | CA | 91784 |
| 6123500 | Christison, Joel | Joel A. Christison | PO Box 9048 | | Alta Loma | CA | 91701 |
| 4910026 | Christison, Joel A. | PO Box 9048 | | | Alta Loma | CA | 91701 |
| 4910026 | Christison, Joel A. | PO Box 9048 | | | Alta Loma | CA | 91701 |
| 4949882 | Courtney, Clell | Hennie Courtney | 25595 Ash Rd | | Barstow | CA | 92311 |
| 4949882 | Courtney, Clell | Hennie Courtney | 25595 Ash Rd | | Barstow | CA | 92311 |
| 4949882 | Courtney, Clell | Hennie Courtney | 25595 Ash Rd | | Barstow | CA | 92311 |
| 4949882 | Courtney, Clell | Hennie Courtney | 25595 Ash Rd | | Barstow | CA | 92311 |
| 4949882 | Courtney, Clell | Hennie Courtney | 25595 Ash Rd | | Barstow | CA | 92311 |
| 4949882 | Courtney, Clell | Hennie Courtney | 25595 Ash Rd | | Barstow | CA | 92311 |
| 5015807 | Downing, Cindy Sue | 36670 Lake View Road | | | Hinkley | CA | 92347 |
| 5015807 | Downing, Cindy Sue | 36670 Lake View Road | | | Hinkley | CA | 92347 |
| 4910008 | Downing, Cindy Sue | 36670 Lakeview Road | PO Box 376 | | Hinkley | CA | 92347 |
| 5015807 | Downing, Cindy Sue | PO Box 376 | | | Hinkley | CA | 92347 |
| 5015807 | Downing, Cindy Sue | PO Box 376 | | | Hinkley | CA | 92347 |
| 6123151 | Findley, Tom | 36816 Hillview Road | | | Hinkley | CA | 92347 |
| 6123149 | Findley, Tom | Kimberly Blowney | 36816 Hillview Road | | Hinkley | CA | 92347 |
| 6123151 | Findley, Tom | Kimberly Blowney | 25633 Anderson Avenue | | Barstow | CA | 92311 |
| 6123149 | Findley, Tom | Kimberly Blowney | 36816 Hillview Road | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | 21430 Tobacco Rd | | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | 21430 Tobacco Rd | | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | 21430 Tobacco Rd | | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 |

| MMLID | Name | Address1 | Address2 | Address3 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|
| 5016055 | Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 |
| 5016055 | Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 |
| 4909986 | Halstead, Norman | 20455 Halstead Road | | | Hinkley | CA | 92347 |
| 4909986 | Halstead, Norman | 20455 Halstead Road | | | Hinkley | CA | 92347 |
| 4909986 | Halstead, Norman | 20455 Halstead Road | | | Hinkley | CA | 92347 |
| 6123089 | Halstead, Norman | Aquilla Frederick | 20455 Halstead Road | | Hinkley | CA | 92347 |
| 4910142 | Hawes, Keith | 42100 Friends Road | PO Box 376 | | Hinkley | CA | 92347 |
| 4949866 | Hawes, Keith | 42100 Friends Road | | | Hinkley | CA | 92347 |
| 4949866 | Hawes, Keith | PO Box 376 | | | Hinkley | CA | 92347 |
| 6123461 | Hawes, Keith | PO Box 376 | | | Hinkley | CA | 92347 |
| 4910146 | Holcroft, Shirley | 21480 Brown Ranch Road | | | Hinkley | CA | 92347 |
| 5014795 | Holcroft, Shirley | 21480 Brown Ranch Road | | | Hinkley | CA | 92347 |
| 4910146 | Holcroft, Shirley | P.O. Box HD | | | Barstow | CA | 92312 |
| 5014795 | Holcroft, Shirley | PO Box HD | | | Barstow | CA | 92312 |
| 6170591 | Holcroft, Shirley | Sam V. Cabrera | PO Box HD | | Barstow | CA | 92312 |
| 4949896 | Jenkins, Darlene | PO Box 376 | | | Hinkley | CA | 92347 |
| 4910148 | Jenkins, Darlene Herring | 42100 Friends Street | PO Box 376 | | Hinkley | CA | 92347 |
| 5016840 | Jenkins, Darlene Herring | 42100 Friends Street | | | Hinkley | CA | 92347 |
| 4910148 | Jenkins, Darlene Herring | 42100 Friends Street | PO Box 376 | | Hinkley | CA | 92347 |
| 5016840 | Jenkins, Darlene Herring | P.O. Box 376 | | | Hinkley | CA | 92347 |
| 4949879 | Khan, Aurang | Khan, Aurang Zaib; Zahib, Halima | 1969 East Cooley Avenue | | San Bernardino | CA | 92408 |
| 4910150 | Khan, Aurang Zaib | 1969 East Cooley Ave | | | San Bernardino | CA | 92408 |
| 4910014 | Kirkpatrick, Yvonne | 28484 Rodeo Rd | | | Helendale | CA | 92342 |
| 4910014 | Kirkpatrick, Yvonne | 28484 Rodeo Rd | | | Helendale | CA | 92342 |
| 7285087 | Kirkpatrick, Yvonne | 28484 Rodeo Rd. | | | Helendale | CA | 92342 |
| 7285087 | Kirkpatrick, Yvonne | 28484 Rodeo Road | | | Helendale | CA | 92342 |
| 5016558 | Martinez, Juliana | 36633 Hidden River Rd. | | | Hinkley | CA | 92347 |
| 5016558 | Martinez, Juliana | 36633 Hidden River Rd. | | | Hinkley | CA | 92347 |
| 5016558 | Martinez, Juliana | 36633 Hidden River Rd. | | | Hinkley | CA | 92347 |
| 6123106 | Martinez, Manuel | 36633 Hidden River Road | | | Hinkley | CA | 92347 |

| MMLID | Name | Address1 | Address2 | Address3 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|
| 6123066 | Matthiesen, Charles | Matsue Matthiesen | 36771 Hidden River Road | | Hinkley | CA | 92347 |
| 6123066 | Matthiesen, Charles | Matsue Matthiesen | 36771 Hidden River Road | | Hinkley | CA | 92347 |
| 6123066 | Matthiesen, Charles | Matsue Matthiesen | 36771 Hidden River Road | | Hinkley | CA | 92347 |
| 6123066 | Matthiesen, Charles | Matsue Matthiesen | 36771 Hidden River Road | | Hinkley | CA | 92347 |
| 4910016 | Matthiesen, David | 36709 Hidden River Road | | | Hinkley | CA | 92347 |
| 4910016 | Matthiesen, David | 36709 Hidden River Road | | | Hinkley | CA | 92347 |
| 4910016 | Matthiesen, David | 36709 Hidden River Road | | | Hinkley | CA | 92347 |
| 4909972 | Miller, Robert | 37241 Sycamore Street | | | Hinkley | CA | 92347 |
| 4909972 | Miller, Robert | 37241 Sycamore Street | | | Hinkley | CA | 92347 |
| 6123320 | Miller, Robert | Donna Learmont | 37241 Sycamore Street | | Hinkley | CA | 92347 |
| 7284045 | Nethery, Herbert | 28484 Rodeo Rd | | | Helendale | CA | 92342 |
| 5014777 | Nitao, Ken | 244 South Curtis Avenue | | | Alhambra | CA | 91801 |
| 5014777 | Nitao, Ken | 244 South Curtis Avenue | | | Alhambra | CA | 91801 |
| 5014777 | Nitao, Ken | 244 South Curtis Avenue | | | Alhambra | CA | 91801 |
| 5016732 | Ornelas, Jose | 18284 Pacific St | | | Hesperia | CA | 92345 |
| 5016732 | Ornelas, Jose | 18284 Pacific St | | | Hesperia | CA | 92345 |
| 5016732 | Ornelas, Jose | 18284 Pacific St | | | Hesperia | CA | 92345 |
| 4949876 | Ornelas, Jose | Hernandez, Rosalba | 18284 Pacific Street | | Hesperia | CA | 92345 |
| 4910144 | Panchev, Nick | 25633 Anderson Avenue | | | Barstow | CA | 92311 |
| 4910144 | Panchev, Nick | 25633 Anderson Avenue | | | Barstow | CA | 92311 |
| 4910144 | Panchev, Nick | 25633 Anderson Avenue | | | Barstow | CA | 92311 |
| 5016222 | Ramirez, John | 38006 Pueblo Road | | | Hinkley | CA | 92347 |
| 5016222 | Ramirez, John | 38006 Pueblo Road | | | Hinkley | CA | 92347 |
| 5016222 | Ramirez, John | 38006 Pueblo Road | | | Hinkley | CA | 92347 |
| 4910154 | Riebeling, Adolfo | 4600 Jerry Ave. | | | Baldwin Park | CA | 91706 |
| 4910154 | Riebeling, Adolfo | 4600 Jerry Ave. | | | Baldwin Park | CA | 91706 |
| 4949868 | Riebeling, Adolfo | Riebeling, Adolfo; Riebeling, Marina | 4600 Jerry Avenue | | Baldwin Park | CA | 91706 |
| 6123319 | Suarez, Victor | Saray Ordaz | 1042 E. Sandison Street, Apt. 1 | | Wilmington | CA | 90744 |
| 6123319 | Suarez, Victor | Saray Ordaz | 1042 E. Sandison Street, Apt. 1 | | Wilmington | CA | 90744 |
| 6123319 | Suarez, Victor | Saray Ordaz | 1042 E. Sandison Street, Apt. 1 | | Wilmington | CA | 90744 |
| 6123319 | Suarez, Victor | Saray Ordaz | 1042 E. Sandison Street, Apt. 1 | | Wilmington | CA | 90744 |

Exhibit J
88th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|
| 6123319 | Suarez, Victor | Saray Ordaz | 1042 E. Sandison Street, Apt. 1 | | Wilmington | CA | 90744 |
| 4910156 | Urbina, Oscar | 3617 Slauson Avenue | | | Maywood | CA | 90270 |
| 4910156 | Urbina, Oscar | 3617 Slauson Avenue | | | Maywood | CA | 90270 |
| 4910156 | Urbina, Oscar | 3617 Slauson Avenue | | | Maywood | CA | 90270 |
| 6123791 | Vinson, Barbara | Lloyd K. Vinson | PO Box 2552 | | Barstow | CA | 92312 |
| 4910152 | Vinson, Barbara A. | 36327 Hinkley Rd. | | | Hinkley | CA | 92347 |
| 5014126 | Vinson, Barbara A. | 36327 Hinkley Rd. | | | Hinkley | CA | 92347 |
| 5014126 | Vinson, Barbara A. | P.O. Box 2552 | | | Barstow | CA | 92312 |
| 4910152 | Vinson, Barbara A. | PO Box 2552 | | | Barstow | CA | 92312 |
| 4949885 | Williams, Daniel | Williams, Andrea | 36796 Hillview Road | | Hinkley | CA | 92347 |
| 4910034 | Williams, Daniel S. | 36796 Hillview Road | | | Hinkley | CA | 92347 |
| 4910034 | Williams, Daniel S. | 36796 Hillview Road | | | Hinkley | CA | 92347 |

Case: 19-30088   Doc# 10867   Filed: 06/28/21   Entered: 06/28/21 10:40:01   Page 49 of 67

**Exhibit K**

Exhibit K
89th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|
| 6177710 | Aclara Technologies LLC | Holland & Knight LLP | c/o Lynne B. Xerras, Esq. | 10 St. James Avenue | Boston | MA | 02116 |
| 6177710 | Aclara Technologies LLC | Robert O. Enyard, Jr. | VP, Legal Counsel | 77 Westport Plaza, Suite 500 | St. Louis | MO | 63146 |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Commerce & Industry Insurance Company | Mark Susson | 2 Corporate Plaza Drive Suite 275 | Newport Beach | CA | 92660 |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Commerce & Industry Insurance Company | Mark Susson | 2 Corporate Plaza Drive Suite 275 | Newport Beach | CA | 92660 |
| 7284756 | CONFIDENTIAL CREDITOR | ADDRESS ON FILE | | | | | |

**Exhibit L**

Exhibit L
90th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7157732 | 2050 Partners, Inc. | Whitney Pope | 81 Coral Drive | | | Orinda | CA | 94653 |
| 7262799 | City of American Canyon | c/o William D. Ross, City Attorney | 400 Lambert Avenue | | | Palo Alto | CA | 94306 |
| 7262799 | City of American Canyon | c/o William D. Ross, City Attorney | 400 Lambert Avenue | | | Palo Alto | CA | 94306 |
| 5834776 | City of Clayton, California | 6000 Heritage Trail | | | | Clayton | CA | 94517 |
| 4974070 | City of Rio Dell | 675 Wildwood Ave | | | | Rio Dell | CA | 95562 |
| 4974070 | City of Rio Dell | Cheryl Dillingham | Finance Director | 675 Wildwood Avenue | | Rio Dell | CA | 95562 |
| 7233740 | Doose, Ginn M | a/k/a Virginia M Doose | PO Box 2310 | | | Clearlake | CA | 95422-2310 |
| 5997488 | Flores, Rebecca | C/O 1121 East Santa Fe Ave., Apt # 4 | | | | Merced | CA | 95340 |
| 5997488 | Flores, Rebecca | C/O 1121 East Santa Fe Ave., Apt # 4 | | | | Merced | CA | 95340 |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Nicholas Chavez | 4104 South B Street | | | Stockton | CA | 95206 |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Ave., Ste. 104C | | Los Gatos | CA | 95032-7637 |
| 6176481 | Gonzalez, Sergio | 9097 Durness Way | | | | Sacramento | CA | 95829-1546 |
| 6179278 | Jerry Thompson & Sons Painting, Inc. | 3 Simms St | | | | San Rafael | CA | 94901-5414 |
| 7304882 | Mangrum Sr, Daryl D | 1751 103 Ave | | | | Oakland | CA | 94603 |
| 7265518 | McGuire and Hester | Kim Carone, Esq. | 2810 Harbor Bay Parkway | | | Alameda, | CA | 94502 |
| 7265518 | McGuire and Hester | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 |
| 7244848 | Oceanwide Center LLC | Jacky Tang | Oceanwide Center LLC | 88 1st Street, 6th Floor | | San Francisco | CA | 94105 |
| 7244848 | Oceanwide Center LLC | Nixon Peabody LLP | Attn: Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 |
| 6157235 | RROBERT CAREY SLIGER X ACCOUNT | PO BOX 431 | | | | ELBE | WA | 98330 |
| 6105270 | Solano County | 675 Texas Street | | | | Fairfield | CA | 94533 |
| 4930955 | Town of Portola Valley | Town Manager | 765 Portola Road | | | Portola Valley | CA | 94028 |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 53
of 67

**Exhibit M**

Exhibit M
91st Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | CITY | STATE | Postal Code |
|-------|------|----------|----------|------|-------|-------------|
| 7148237 | Batlaglia, Kelli M. | 1741 Harris St | | Maryville | CA | 95901 |
| 7148237 | Batlaglia, Kelli M. | 25 E 15TH ST | APT4 | Shen | CA | 95205 |
| 6177510 | Roberts, Kimberly D | PO Box 191774 | | San Francisco | CA | 94119-1774 |
| 6160607 | Weddles, Pearline | 2827 Otto Dr | | Stockton | CA | 95209-1151 |
| 6174924 | YBJD INC | 384 Tesconi Ct Ste 101 | | Santa Rosa | CA | 95401-4653 |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 55 of 67

**Exhibit N**

Exhibit N
92nd Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 4934173 | CSAA | Claim 1003-03-6775 | PO Box 24523 | | | Oakland | CA | 94623-1523 |
| 5869648 | GARCIA, SANDRA | PO BOX 641 | | | | HAMILTON CITY | CA | 95951 |
| 6180181 | Johnson DBA, Renee D | Kevin S. Veenstra, Esq. | Sonoma Law Group Inc. | 445 Orchard Street, Suite 204 | | Santa Rosa | CA | 95404 |
| 6180181 | Johnson DBA, Renee D | Park Landscape Maint | 8106 Hansen Ln | | | Sebastopol | CA | 95472-3204 |
| 6151582 | Merced Pipeline LLC | 3711 Meadow View Dr, Ste 100 | | | | Redding | CA | 96003 |
| 5014083 | Parkinson, Sylvia | 3747 Hennessy Place | | | | Santa Rosa | CA | 95403 |
| 11407366 | Parkinson, Sylvia | 3747 Hennessy Place | | | | Santa Rosa | CA | 95403 |
| 8307428 | Righetti Ranch LP, a Delaware limited partnership | Ambient Communities | Attn: Robert Anselmo | 179 Calle Magdalena #201 | | Encinitas | CA | 92024 |
| 8307428 | Righetti Ranch LP, a Delaware limited partnership | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer, Esq. | 401 B Street, Suite 1200 | | San Diego | CA | 92101 |

**Exhibit O**

Exhibit O
93rd Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 4981941 | CONFIDENTIAL CREDITOR_001 | ADDRESS ON FILE |
| 7156013 | CONFIDENTIAL CREDITOR_002 | ADDRESS ON FILE |
| 7305896 | CONFIDENTIAL CREDITOR_003 | ADDRESS ON FILE |
| 7071530 | CONFIDENTIAL CREDITOR_004 | ADDRESS ON FILE |
| 7230981 | CONFIDENTIAL CREDITOR_005 | ADDRESS ON FILE |
| 7230981 | CONFIDENTIAL CREDITOR_006 | ADDRESS ON FILE |
| 7254652 | CONFIDENTIAL CREDITOR_007 | ADDRESS ON FILE |
| 7254652 | CONFIDENTIAL CREDITOR_008 | ADDRESS ON FILE |
| 7229875 | CONFIDENTIAL CREDITOR_009 | ADDRESS ON FILE |
| 7229875 | CONFIDENTIAL CREDITOR_010 | ADDRESS ON FILE |
| 7285743 | CONFIDENTIAL CREDITOR_011 | ADDRESS ON FILE |
| 11764270 | CONFIDENTIAL CREDITOR_012 | ADDRESS ON FILE |
| 4935320 | CONFIDENTIAL CREDITOR_013 | ADDRESS ON FILE |
| 6169335 | CONFIDENTIAL CREDITOR_014 | ADDRESS ON FILE |
| 6158772 | CONFIDENTIAL CREDITOR_015 | ADDRESS ON FILE |
| 6158772 | CONFIDENTIAL CREDITOR_016 | ADDRESS ON FILE |
| 4989606 | CONFIDENTIAL CREDITOR_017 | ADDRESS ON FILE |
| 4989606 | CONFIDENTIAL CREDITOR_018 | ADDRESS ON FILE |
| 4914824 | CONFIDENTIAL CREDITOR_019 | ADDRESS ON FILE |
| 4914824 | CONFIDENTIAL CREDITOR_020 | ADDRESS ON FILE |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 59 of 67

Exhibit O
93rd Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 4982489 | CONFIDENTIAL CREDITOR_021 | ADDRESS ON FILE |
| 4982489 | CONFIDENTIAL CREDITOR_022 | ADDRESS ON FILE |
| 4982489 | CONFIDENTIAL CREDITOR_023 | ADDRESS ON FILE |
| 4982489 | CONFIDENTIAL CREDITOR_024 | ADDRESS ON FILE |
| 4982489 | CONFIDENTIAL CREDITOR_025 | ADDRESS ON FILE |
| 4982489 | CONFIDENTIAL CREDITOR_026 | ADDRESS ON FILE |
| 7230750 | CONFIDENTIAL CREDITOR_027 | ADDRESS ON FILE |
| 7242923 | CONFIDENTIAL CREDITOR_028 | ADDRESS ON FILE |
| 7332399 | CONFIDENTIAL CREDITOR_029 | ADDRESS ON FILE |
| 5889845 | CONFIDENTIAL CREDITOR_030 | ADDRESS ON FILE |
| 7331379 | CONFIDENTIAL CREDITOR_031 | ADDRESS ON FILE |
| 7331379 | CONFIDENTIAL CREDITOR_032 | ADDRESS ON FILE |
| 4979587 | CONFIDENTIAL CREDITOR_033 | ADDRESS ON FILE |
| 4979587 | CONFIDENTIAL CREDITOR_034 | ADDRESS ON FILE |
| 4979587 | CONFIDENTIAL CREDITOR_035 | ADDRESS ON FILE |
| 4979587 | CONFIDENTIAL CREDITOR_036 | ADDRESS ON FILE |
| 6150345 | CONFIDENTIAL CREDITOR_037 | ADDRESS ON FILE |
| 6172430 | CONFIDENTIAL CREDITOR_038 | ADDRESS ON FILE |
| 6007888 | CONFIDENTIAL CREDITOR_039 | ADDRESS ON FILE |
| 6149610 | CONFIDENTIAL CREDITOR_040 | ADDRESS ON FILE |
| 7729874 | CONFIDENTIAL CREDITOR_041 | ADDRESS ON FILE |
| 7301669 | CONFIDENTIAL CREDITOR_042 | ADDRESS ON FILE |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 60 of 67

Exhibit O
93rd Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address |
|---|---|---|
| 7155202 | CONFIDENTIAL CREDITOR_043 | ADDRESS ON FILE |
| 8300625 | CONFIDENTIAL CREDITOR_044 | ADDRESS ON FILE |
| 5883073 | CONFIDENTIAL CREDITOR_045 | ADDRESS ON FILE |
| 7201207 | CONFIDENTIAL CREDITOR_046 | ADDRESS ON FILE |
| 7201207 | CONFIDENTIAL CREDITOR_047 | ADDRESS ON FILE |
| 5886033 | CONFIDENTIAL CREDITOR_048 | ADDRESS ON FILE |
| 5886033 | CONFIDENTIAL CREDITOR_049 | ADDRESS ON FILE |
| 7151075 | CONFIDENTIAL CREDITOR_050 | ADDRESS ON FILE |
| 5884893 | CONFIDENTIAL CREDITOR_051 | ADDRESS ON FILE |
| 4985014 | CONFIDENTIAL CREDITOR_052 | ADDRESS ON FILE |
| 7155112 | CONFIDENTIAL CREDITOR_053 | ADDRESS ON FILE |
| 7262314 | CONFIDENTIAL CREDITOR_054 | ADDRESS ON FILE |
| 7262314 | CONFIDENTIAL CREDITOR_055 | ADDRESS ON FILE |
| 7262314 | CONFIDENTIAL CREDITOR_056 | ADDRESS ON FILE |

**Exhibit P**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | DAVID SHIMKIN | COZEN O'CONNOR | 601 S. FIGUEROA STREET, SUITE 3700 | | LOS ANGELES | CA | 90017 |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | STEPHANIE WALTER | LEGAL DEPARTMENT | 115 N. 1ST STREET | | BURBANK | CA | 91502 |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |
| 7240085 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 7240085 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| 7233707 | M Squared Construction, Inc. | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 |
| 7233707 | M Squared Construction, Inc. | Mr. Stewart Mitchell & Mr. Aidan Foley | 1278 20th Ave., Ste. C | | | San Francisco | CA | 94122 |
| 7147194 | Treasurer of Virginia | VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIV | PO BOX 2478 | | RICHMOND | VA | 23218-2478 |

Case: 19-30088    Doc# 10867    Filed: 06/28/21    Entered: 06/28/21 10:40:01    Page 63 of 67

**Exhibit Q**

Exhibit Q
95th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | CITY | STATE | Postal Code |
|---|---|---|---|---|---|---|---|
| 7139789 | CONFIDENTAIL CREDITOR | ADDRESS ON FILE | | | | | |
| 7293551 | Rohm & Haas Chemicals LLC | Attn: Weslynn Patricia Reed | 2211 H.H. Dow Way | | Midland | MI | 48674 |
| 7296063 | Union Carbide Corporation | Attention: Weslynn Patricia Reed | Union Carbide Corporation | 2211 H.H. Dow Way | Midland | MI | 48674 |

**Exhibit R**

Exhibit R
96th Omnibus Notice Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | CITY | STATE | Postal Code |
|-------|------|----------|----------|------|-------|-------------|
| 6172782 | Celaya, Jennifer | 692 Alexandra Ct | | San Jose | CA | 95125-6252 |
| 7332284 | Church of Christ | 8301 Florin Rd | | Sacramento | CA | 95828-2413 |
| 6169885 | Costello, Teresa | 2083 Bluebird LN | | Sacramento | CA | 95821-4553 |
| 7332432 | English, Georgia S | Susan Hamsher | 4608 Elmhurst Dr. | San Jose | CA | 95129-2023 |
| 6149590 | Hernandez, Norma | 1209 Cabernet Drive | | Gonzales | CA | 93926 |
| 7339910 | Johnson, Carla | 2008 Royal St | | Stockton | CA | 95210-6715 |
| 7339910 | Johnson, Carla | 447 West Anderson St. | | Stockton | CA | 95206 |
| 7240682 | Khann, Arjamand | 5133 Lyle Ave | | Stockton | CA | 95210-6709 |
| 6159316 | Miller, Madrid | 1234 Mallard Court | | Fairfield | CA | 94533-2547 |
| 6159316 | Miller, Madrid | 1234 Mallard Court | | Fairfield | CA | 94533-2547 |
| 6175926 | Sanchez, Angela | 2739 Fine Ave | | Clovis | CA | 93612 |
| 6158706 | Smith, Carolyn | 3038 Bridgeford Dr | | Sacramento | CA | 95833-1100 |

Case: 19-30088     Doc# 10867     Filed: 06/28/21     Entered: 06/28/21 10:40:01     Page 67 of 67