# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case |
| PG&E CORPORATION, | No. 19-30088 (DM) |
| - and - | |
| PACIFIC GAS AND ELECTRIC | Chapter 11 |
| COMPANY, | (Lead Case) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Nathan Chien, do declare and state as follows:

1.  I am employed at Prime Clerk LLC (*"**Prime Clerk**"*), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.  On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Master Service Hard Copy List attached hereto as **Exhibit A**:

- Reorganized Debtor's Report of Responses to Fourth Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) and Request for Order by Default [Docket No. 10842] (*"**Fourth Securities Claims Omnibus Objection Report**"*)

- Reorganized Debtors' Report on Responses to Fifth Securities Claims Omnibus Objection (No Loss Causation – Securities Sold Prior to the First Purported "Corrective Disclosure") and Request for Order by Default [Docket No. 10843] (*"**Fifth Securities Claims Omnibus Objection Report**"*)

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10844] (*"**Notice of Continued Hearing 10844**"*)

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10845] (*"**Notice of Continued Hearing 10845**"*)

- Reorganized Debtors' Report on Status and Resolution of Omnibus Objections with Respect to Certain Claims [Docket No. 10846] *("Report on Status and Resolution of Omnibus Objections")*

- Reorganized Debtors' Report on Responses to Seventy-Ninth Through Eighty-Seventh Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objections [Docket No. 10847] *("Report on Responses to Omnibus Objections")*

- Reply in Support of Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10848] *("Reply in Support of Omnibus Objections")*

3.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Fourth Securities Claims Omnibus Objection Report to be served via first class mail on the Fourth Omnibus Service List attached hereto as **Exhibit B**.

4.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Fifth Securities Claims Omnibus Objection Report to be served via first class mail on the Fifth Omnibus Service List attached hereto as **Exhibit C**.

5.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing 10844 to be served via first class mail on the Hearing 86 Service List attached hereto as **Exhibit D**.

6.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing 10845 to be served via first class mail on the Hearing 29 Service List attached hereto as **Exhibit E**.

7.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Status and Resolution of Omnibus Objections to be served via first class mail on the Resolution Service List attached hereto as **Exhibit F**.

8.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Responses to Omnibus Objections to be served via first class mail on the Responses Service List attached hereto as **Exhibit G**.

9.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Reply in Support of Omnibus Objections to be served via first class mail on the Reply Service List attached hereto as **Exhibit H**.

10.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Fourth Securities Claims Omnibus Objection Report, Fifth Securities Claims Omnibus Objection Report, Notice of Continued Hearing 10844, Notice of Continued Hearing 10845, Report on Status and Resolution of Omnibus Objections, Report on Responses to Omnibus Objections and Reply in Support of Omnibus Objections to be served via email on the Master Email Service List attached hereto as **Exhibit I**.

11.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Fourth Securities Claims Omnibus Objection Report to be served via email on the Fourth Omnibus Email Service List attached hereto as **Exhibit J**.

12.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Fifth Securities Claims Omnibus Objection Report to be served via email on the Fifth Omnibus Email Service List attached hereto as **Exhibit K**.

13.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing 10844 to be served via email on the Hearing 86 Email Service List attached hereto as **Exhibit L**.

14.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing 10845 to be served via email on the Hearing 29 Email Service List attached hereto as **Exhibit M**.

15.      On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Status and Resolution of Omnibus Objections to be served via email on the Resolution Email Service List attached hereto as **Exhibit N**.

16.     On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Responses to Omnibus Objections to be served via email on the Responses Email Service List attached hereto as **Exhibit O**.

17.     On June 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Reply in Support of Omnibus Objections to be served via email on the Reply Email Service List attached hereto as **Exhibit P**.

18.     I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

19.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 29th day of June 2021, at New York, NY.

/s/ Nathan Chien
_____
Nathan Chien

SRF 54726

**Exhibit A**

# Exhibit A
## Master Service Hard Copy List
### Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 |

Case: 19-30088   Doc# 10871   Filed: 06/29/21   Entered: 06/29/21 16:33:55   Page 6 of 81

Exhibit A

Master Service Hard Copy List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 7 of 81

## Exhibit A
### Master Service Hard Copy List
### Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 8 of 81

Master Service Hard Copy List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Exhibit A
Master Service Hard Copy List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 |

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 |

## Exhibit A
### Master Service Hard Copy List
### Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 12 of 81

**Exhibit B**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| Aetna Health and Life Insurance Company (Connecticut) | Aetna Life Insurance Company | Attn: Michael Greene  RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 |
| Aetna Life Insurance Company (Separate Account 138) | Aetna Life Insurance Company | Attn: Michael Greene  RTAA | 151 Farmington Avenue | | Hartford | CT | 06156 |
| ANNIE SONNEBERG & MANFRIED SONNEBERG JT TEN | 2621 PALISADE AVE | | | | BRONX | NY | 10463-6106 |
| CARLSON, DAVID | 131 CARLA LN | | | | WEST SENECA | NY | 14224 |
| Charles Schwab TR | FBO Bruce Fraser IRA | 9/9/2016 | 325 Maverick Ct. | | Lafayette | CA | 94549-1811 |
| Clayton, Warren T | Zunyi Yang Clayton | 1212 Kelley Ct | | | Pinole | CA | 94564-2508 |
| Cofano, Brenda | c/o Law Offices of Susan J. Cofano | 574 Cobble Drive | | | Montrose | CO | 81403 |
| Cofano, Brenda | Susan J. Cofano, Esq. [SBN 149921] | LAW OFFICES OF SUSAN J. COFANO | 574 Cobble Drive | | Montrose | CO | 81403 |
| Dalin, Ralph & Hedy | 4955 Riding Ridge Rd | | | | San Diego | CA | 92130 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (JOVI) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LIND I A+R) | 340 WEST FLAGLER STREET | SUITE 201 | | | Miami | FL | 33130 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LINVEST I) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PAR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| DRRT FBO KAISER PERMANENTE | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (F27) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (K13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 |
| Elliott Family Trust | Gary Elliott | 33462 Palo Alto St. | | | Dana Point | CA | 92629 |
| IRA - Louise S. Rohrkemper | 6577 Clear Lake Rd. | | | | Grass Lake | MI | 49240 |
| Jean Stacy Benites | 2689 Anderson Lane | | | | Sand Springs | OK | 74063 |
| Joan M. Padia Trust 3/1/2003 | 120 Colusa Court | | | | San Bruno | CA | 94066-2535 |
| JOANN O MCCFADDEN TTEE | JOANN O MCCFADDEN TRUST DTD 6/16/96 | 24310 MOULTON PKWY STE 0-533 | | | LAGUNA HILLS | CA | 92637-3306 |
| KRITZMAN, ELLEN B. | 10710 SW COWAN RD | | | | VASHON | WA | 98070 |
| Laborers' International Union of North America | Kate Lenn, CFO | 905 16th Street, NW | | | Washington | DC | 20006 |
| Laborers' International Union of North America | Michael Barrett, Assoc General Counsel | 905 16th Street, NW | | | Washington | DC | 20006 |
| Lake Avenue Funding EC XI LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 14 of 81

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Landmark Life Insurance Co. | Attn: Craig Collier, Treasurer | PO Box 40 | | | Brownwood | TX | 76804 |
| Landmark Life Insurance Co. | James Craig Collier | 5750 County Road 225 | | | Brownwood | TX | 76801 |
| Lynch, Lynne M. | 941 Spring Oak Way | | | | Stockton | CA | 93209 |
| Malzone, Jean | 378 Terhune Street | | | | Teaneck | NJ | 07666-2415 |
| Mass Mutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| Mass Mutual Premier Balanced Fund | Renee Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 |
| MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 |
| MassMutual Premier Diversified Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 |
| MassMutual Premier Diversified Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 |
| MassMutual Premier Diversified Bond Fund | Renée Hitchcock, Head of Mutual Fund Admin. | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | | Enfield | CT | 06082 |
| Meiser, Donald E | 46070 CR 207 | | | | Coshocton | OH | 43812 |
| MELLO , BETTY | 5607 STONEHAVEN DR | | | | MARYSVILLE | CA | 95901-8324 |
| Mello, Betty Ann | 5607 Stonehaven Drive | | | | Marysville | CA | 95901 |
| Moita, Jeffery Lee | 2201 Shoreline Drive, Unit 2936 | | | | Alameda | CA | 94501 |
| Montgomery, Kenneth | Raymond James cust Kenneth Montgomery | 1209 W Hunt | | | McKinney | TX | 75069 |
| Olson, Lawrence J. | 141 11th Street | | | | Seal Beach | CA | 90740 |
| Post, Brian | 540 Calkins Rd | | | | Peru | NY | 12972 |
| Principal Life Insurance Company, DBA Principal Largecap Value Separate Account | C/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 |
| Raymond James CSDN FBO Robert C. Lee IRA | 2065 Thomasville Rd, Ste 201 | | | | Tallahassee | FL | 32308 |
| Raymond James CSDN FBO Robert C. Lee IRA | Robert C. Lee | 3073 White Ibis Way | | | Tallahassee | FL | 32309 |
| Roberts, Dana E. | 16732 Little Leaf Lane | | | | Edmond | OK | 73012 |
| Sarpy. Jr., Aaron L. | 1042 Helios Ave | | | | Metairie | LA | 70005 |
| Schueller, Eleanor B | 8956 Spring Crest Dr. | | | | Cleveland | OH | 44144-1241 |
| Spott, Thomas | 3601 Arapahoe Ave | Unit D406 | | | Boulder | CO | 80303 |
| Sullivan, Paul D | 501 Clark | | | | Florissant | MO | 63031 |
| Weber, Sherry | 3601 Arapahoe Ave | Unit D406 | | | Boulder | CO | 80303 |
| Willnow, Kim | Wade & Kimberly Willnoiw | P. O. Box 8072 | | | Port Saint Lucie | FL | 34985-8072 |
| Zajdowicz, Michael J | 6607 Drexel Avenue | | | | Los Angeles | CA | 90048 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 15 of 81

**Exhibit C**

# Exhibit C
## Fifth Omnibus Service List
### Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | 1735 MARKET STREET | 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | BNP PARIBAS | 555 CROTON RD | | | KING OF PRUSSIA | PA | 19406 | |
| Air Canada Pension Master Trust Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V7QH | United Kingdom |
| Albritton, Martha M. | 110 Golden Bear Cove | | | | Austin | TX | 78738 | |
| Arkansas Teacher Retirement System | Attn: Rod Graves | 1400 West Third St | | | Little Rock | AR | 72201 | |
| Arrowstreet Capital | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Arrowstreet Capital | c/o Colleges of Applied Arts and Technology Pension Plan | 250 Yonge Street, Suite 2900 P.O. Box 40 | | | Toronto | ON | M5B 2L7 | Canada |
| C&C Trading, LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| C&C Trading, LLC | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| C&C Trading, LLC | c/o C & C Trading, LLC | 71 Arch Street (1st Floor) | | | Greenwich | CT | 06830 | |
| CAAT Total Bond Consolidation | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| CANTERBURY, BETTY JANE | 104 SOUTH BROOKS AVE | | | | DELAND | FL | 32720 | |
| City of Palmetto Police Officers' Retirement Plan | Attn: Amber LaRowe, Adminstrator | P.O. Box 1209 | | | Palmetto | FL | 34220 | |
| City of Palmetto Police Officers' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| Collins Alternative Solutions Fund | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Copeland, Bret D. | P.O. Box 7 | | | | Saegertown | PA | 16433 | |
| DAVID W SWIM TTEE | DAVID W SWIM REVOCABLE TRUST | DTD 07/22/2005 | 110 WASHINGTON AVE APT 2422 | | MIAMI BEACH | FL | 33139-7239 | |
| Delos C. Ransorn Irrevocable Trust | Karen R. Bertram & Anna M. Cashman | Co - TTEES | U/A DTD 08/06/1992 | 705 2nd Ave. Ste. 800 | Seattle | WA | 98104 | |
| Dilip R Kelerar TTEE | 7141 SVL Box | | | | Victorville | CA | 92395 | |
| DRRT FBO AMPEGA INVESTMENT GMBH (37708) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO AMPEGA INVESTMENT GMBH (37809) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO ARCA FONDI SGR S.P.A. | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1918) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO DEKA INVESTMENT GMBH (476) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT fbo Gerifonds SA | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | |
| DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4356) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7145) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ASF RU) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEY) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 17 of 81

Exhibit C

Fifth Omnibus Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA11) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA2X) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z09) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | |
| Duval, David | 3846 Jaguar Ct. | | | | The Villages | FL | 32163 | |
| Edgein, Elaine | 933 S Church Street | | | | Louisville | OH | 44641-1841 | |
| Employees Retirement System of the City of St. Louis | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Family Trust U/A 4th of Gerald M. Lieberman Grat | 10 Old Woods Drive | | | | Harrison | NY | 10528-2420 | |
| Family Trust U/A 4th of Gerald M. Lieberman Grat | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | |
| Fiegel, Regina L. | 7439 Hurstbourne Green Dr | | | | Charlotte | NC | 28277 | |
| Fishbach, Raphael | 5 RED ROOF DRIVE | | | | RYE BROOK | NY | 10573-5522 | |
| Fishbach, Raphael | 522 5th Ave, 11th Floor | | | | New York | NY | 10036 | |
| FND of the Methodist Home | 304 Pierce Avenue | | | | Macon | GA | 31204 | |
| FND of the Methodist Home | PO Box 2600 | | | | Macon | GA | 31203 | |
| Fortney, Walter | 9263 Clark Circle | | | | Twinsburg | OH | 44087 | |
| Galbreath, Ashford Allen | 6462 Red Oak Drive | | | | Troy | MI | 48098 | |
| Gazze, Elaine M. | 109 Johnson Rd. | | | | Greensburg | PA | 15601 | |
| Gelfond, Doris | 482 Bay Tree Circle | | | | Vernon Hills | IL | 60061 | |
| Gerald L. Wilson Inc | 8524 Grand Palms Circle | | | | Las Vegas | NV | 89131 | |
| Gildea, Kathleen | 236 S. Highland Rd. | | | | Springfield | PA | 19064 | |
| Gowdy, Robert | 3009 Planters Walk Ct. | | | | Charlotte | NC | 28210 | |
| Greene, Sandra S. | 101 Elmwood Terrace | | | | Greensboro | NC | 27408 | |
| Halmos, Peter | 10000 Carrington Court | | | | Cumberland | MD | 21502 | |
| Hemingway, Anne M | 1409 S Shore Dr | | | | Holland | MI | 49423 | |
| Henry R. Shapiro IRA, WFCS as Custodian | Henry R. Shapiro | 4 Butternut Court | | | Dix Hills | NY | 11746 | |
| Herrmann, Dennis Michael | 963 Indian Lakes Blvd | | | | Clarksville | OH | 45113 | |
| Hipparchus Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Huckabay, Susan S. | 2531 Lake Ridge Shores Cir. | | | | Reno | NV | 89519-5728 | |
| Institutional Long Duration Gov/Credit Conservative Bond Fd of the Prudential Trust Co. Master Commi | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| Invesco Comstock Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Core Plus Fixed Income Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 18 of 81

Exhibit C
Fifth Omnibus Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Invesco Grp TST Jennison Int FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| James Hammill & Patricia Hammill | 8 Sundance Ridge | | | | Clancy | MT | 59684-9509 | |
| Janet I Hey IRA (WFCS Custodian Traditional IRA) | 13425 13th St NW | | | | Spicer | MN | 56288 | |
| Jeffereis, Renan | 6409 204th Dr. NE | | | | Redmond | WA | 98053 | |
| John Eames Family Trust DBA Mitoyu LLC | PO Box 3339 | | | | Los Altos | CA | 94024 | |
| Judith Kiger - Merrill Lynch IRA | 909 Cambridge Ave | | | | Marion | OH | 43302 | |
| Julia M Morrison Trust | 32 Wallinwood Ave NE | | | | Grand Rapids | MI | 49503 | |
| Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | Parallelvej 17 | | | | Kongens Lyngby | | 2800 | Denmark |
| Kenaley, Kevin L. | 529 Stenning Drive | | | | Hockessin | DE | 19707 | |
| Kenneth & Sharon Jones Rev Lvg Trust | 3945 Oakview Dr | | | | Beavercreek | OH | 45430 | |
| Kenneth A. Mayer IRA Rollover | 40 Carriage House Road | | | | Bernardsville | NJ | 07924-1203 | |
| Lake Avenue Funding EC IV LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Lake Avenue Funding EC V LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Lake Avenue Funding EC VII LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Lake Avenue Funding EC X LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Lake Avenue Funding EC XI LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Laws, Janet | 21 Kealaloa Ave #D | | | | Makawao | HI | 96768 | |
| Lederer, Bunny | 1530 Palisade Avenue (Apt 4F) | | | | Fort Lee | NJ | 07024 | |
| Levine, Jeffrey A | 42 Chanticleer Road | | | | Sudbury | MA | 01776 | |
| Magnetar Andromeda Select Master Fund Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Magnetar Capital Master Fund, Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Magnetar Capital Master Fund, Ltd | c/o Magnetar Capital, LLC | 1603 Orrington Avenue | 13th Floor | | Evanston | IL | 60201 | |
| Magnetar Constellation Fund II, Ltd | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Magnetar Constellation Master Fund, Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | |
| Magnetar SC Fund Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Magnetar Structured Credit Fund, LP | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Magnetar Xing He Master Fund Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | |
| Marks, Bradley | 522 5th Ave, 11th Floor | | | | New York | NY | 10036 | |
| Martin, Mary J | 5174 Bostwick Rd | | | | Perrysburg | OH | 43551 | |
| McCarville, Mark | 2219 Central Park Ave | | | | Evanston | IL | 60201 | |
| Metz, Michael S | 6210 SE 31st Ave | | | | Portland | OR | 97202 | |
| Morganfield Family Trust | Mark Morganfield | 416 S. Royal St. | | | Alexandria | VA | 22314 | |
| MSSB C/F Carl Slotnick - IRA Standard | Carl Slotnick | 7 Parkway Drive | | | Roslyn Heights | NY | 11577 | |
| Myers, Rebecca | 788 Gasteiger Rd | | | | Meadville | PA | 16335 | |
| Nordea Generationsfond 80-Tal | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| Nordea Generationsfond 80-Tal | Nordea Funds Ltd | Keskuskatu 3 A, 8 krs. | FI-00020 NORDEA, Helsinki | | | | | Finland |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 5

Exhibit C
Fifth Omnibus Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| North Dakota State Investment Board | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | |
| Norton Friedman Non-QTip | 401 E. Linton Blvd., Apt. 562 | | | | Delray Beach | FL | 33483-5087 | |
| Norton Friedman Non-QTip | Morgan Stanley | Jacqueline M. Lukasik | 1290 Avenue of the Americas, 12th Floor | | New York | NY | 10104 | |
| Pacifico, Agatha | 578 Koeck Drive | | | | Altoona | PA | 16601 | |
| Parisi, Mary Louise | 1305 Cleveland Ave | | | | Wyomissing | PA | 19610 | |
| PARTNERRE CO OF THE US - CORE EQUITY | BATTEA FBO | 231 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| PineBridge Global Dynamic Asset Allocation Fund- DAA | 78 Sir John Rogerson's Quay | Dublin 2 | | | Dublin | | D02 HD32 | Ireland |
| PineBridge Global Dynamic Asset Allocation Fund- DAA | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| Plutt, Deborah O | 8452 Reedy Ridge Lane | | | | Raleigh | NC | 27613 | |
| Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Principal Funds, Inc. - Global Opportunities Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Principal Global Investors Funds - Global Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Principal Global Investors Funds - Long/Short Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Principal Global Investors Trust - US High Quality FI Trust | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Principal Global Opportunities Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Principal Variable Contracts Funds, Inc. - Balanced Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | |
| Prudential Financial Inc. - Hirikata LLC - HIRIKATA | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | Newark | DE | 19711 | |
| Prudential Financial Inc. - Hirikata LLC - HIRIKATA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| RESTO, MARIA V | 1916 E JONATHAN ST | | | | ALLENTOWN | PA | 18109 | |
| Robert William Spencer Hudson & Sharon Isaac | 2511 Great Oaks Pkwy. | | | | Austin | TX | 78756 | |
| Rose Rockey TTEE Rockey Rev. Trust | 348 E. Avenue K8 Suite B | | | | Lancaster | CA | 93535 | |
| Scarnecchia, Susan J | 70 Carriage House Ln | | | | Wrentham | MA | 02093 | |
| Shoup, Barbara  J | 4322 Kettle Rd | | | | Altoona | PA | 16601 | |
| SOKOL, BARBARA | 2787 38TH AVENUE | | | | SAN FRANCISCO | CA | 94116-2859 | |
| SPP Pension & Forsakring AB | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| SPP Pension & Forsakring AB | SPP Fonder AB | Vasagatan 10 | | | Stockholm | | 105 39 | Sweden |
| Steven E Field Trust | 5611 Medina Ct SE | | | | Grand Rapids | MI | 49546 | |
| Suzanne A. Weaver TTEE | 150 New Oak Ridge Trl | | | | Fayetteville | GA | 30214 | |
| Taylor, Ronald S. | 21732 43rd Dr SE | | | | Bothell | WA | 98021 | |

Exhibit C
Fifth Omnibus Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Terry Gene Pendleton Family Trust by Pamela Jean Pendleton Trustee | 3 Kelvingate Court | | | | Dallas | TX | 75225-1825 | |
| The Prudential Insurance Company of America - Hartford Life & Annuity Comfort Trust-HARTANN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | |
| The State General Reserve Fund | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom |
| Thomas J. Heins + Lisa C. Heins (Joint Acct) | 7814 Twin Stream Dr. | | | | Ellicott City | MD | 21043 | |
| Wayman, Naomi D | 42 W North St. | | | | Smyrna | DE | 19977 | |
| Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | Wells Fargo Bank NA | 401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | |
| Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | |
| XT USA Fund of Invesco Asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 21 of 81

# **Exhibit D**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| City of San Jose | Attn: Ed Moran & Karin Murabito | 200 East Santa Clara Street | 16th Floor Tower | | San Jose | CA | 95113-1905 |
| City of San Jose | Davis Wright Tremaine LLP | Attn: Harvey S. Schochet | 505 Montgomery Street – 8th Floor | | San Francisco | CA | 94111 |
| Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 |
| Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 |
| Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 |
| Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 |
| The Regents of the University of California | Office of the General Counsel | Attn: Rhonda S. Goldstein | 1111 Franklin Street, 8th Floor | | Oakland | CA | 94607-5200 |
| The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services | One Tower Square MSO5 | | | Hartford | CT | 06183 |
| The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 |
| Utility Tree Service, LLC | David B. Stall | Vice President | 16486 Bernardo Center Dr. Suite 318 | | San Diego | CA | 92128 |
| Utility Tree Service, LLC | Duane Morris, LLP | Aron M. Oliner & Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |

**Exhibit E**

Exhibit E

Hearing 29 Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 |
| CA BTM Energy Storage, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 |
| CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 94304 |
| CA Energy Storage Holdings, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 |
| Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 |
| Desert Sunlight 300, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 |
| GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 |
| GSA Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 |
| GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 |
| Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 |
| Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | Ukiah | CA | 95482 |
| NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 |
| NextEra Energy Montezuma II Wind, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 |
| Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | CA | 33408 |
| Shafter Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 |

In re:  PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 25 of 81

Exhibit E
Hearing 29 Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 |
| Westside Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 |

**<u>Exhibit F</u>**

Exhibit F
Resolution Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 |
| Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 |
| Righetti Ranch LP, a Delaware limited partnership | Ambient Communities | Attn: Robert Anselmo | 179 Calle Magdalena #201 | | Encinitas | CA | 92024 |
| Righetti Ranch LP, a Delaware limited partnership | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer, Esq. | 401 B Street, Suite 1200 | | San Diego | CA | 92101 |
| State Farm a/s/o Ava Arroyo | Grotefeld Hoffmann, L.L.P | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 |
| State Farm a/s/o Leslie Poortman | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 |
| State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 |
| State Farm Mutual Automobile Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 |
| State Farm Mutual Automobile Insurance Company | Grotefeld Hoffman, LLP | Attn: Jordan B. Everakes | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 |
| State Farm Mutual Insurance Companies | Grotefeld Hoffmann, L.L.P. | Attn: Jordan B Everakes, Esq. | 700 Larkspur Landing Cir | Suite 280 | Larkspur | CA | 94939 |

**Exhibit G**

# Exhibit G
## Responses Service List
### Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| ADDINGTON, DAVID P | 298 SAINT JAMES DRIVE | | | | PIEDMONT | CA | 94611 |
| Baker, Brenda | Moaddel Kremer, LLP | 3435 Wilshire Boulevard, Suite 2430 | | | Los Angeles | CA | 90010 |
| City of San Jose | Attn: Ed Moran & Karin Murabito | 200 East Santa Clara Street | 16th Floor Tower | | San Jose | CA | 95113-1905 |
| City of San Jose | Davis Wright Tremaine LLP | Attn: Harvey S. Schochet | 505 Montgomery Street – 8th Floor | | San Francisco | CA | 94111 |
| Finley, Robert L | 630 El Ponce Drive | | | | Templeton | CA | 93465 |
| Finley, Robert L | PO Box 549 | | | | Templeton | CA | 93465-0549 |
| International Brotherhood of Electrical Workers, Local Union No. 1245 | Attn: Alex Pacheco, General Counsel | 30 Orange Tree Circle | | | Vacaville | CA | 95687 |
| International Brotherhood of Electrical Workers, Local Union No. 1245 | c/o Locke Lord LLP | Attn: Bradley Knapp | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 |
| Jabbari, Fereshteh | Farzaneth Jabbari | 1 Kenneth Dr | | | Moraga | CA | 94556-1600 |
| Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 |
| Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 |
| Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 |
| Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 |
| Martin, James B | 34484 Palomares Road | | | | Castro Valley | CA | 94552 |
| Martin, James B | PO Box 20037 | | | | Castro Valley | CA | 94546 |
| Nationwide Agribusiness Ins Company | Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza | Suite 340 | Irvine | CA | 92614 |
| Pedroia, Sandra | 801 Athens St | | | | San Francisco | CA | 94112-3811 |
| Rai, Harmandeep | 8515 Longview Rd | | | | Atwater | CA | 95301-9644 |
| Sierra Pacific Industries | c/o Downey Brand LLP | Attn: R. Dale Ginter | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 |
| Sierra Pacific Industries | c/o Dun & Martinek LLP | Attn: David H. Dun | 2313 I Street | | Eureka | CA | 95501 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 30 of 81

Responses Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| Sierra Pacific Industries | Mike Dalglish | PO Box 496028 | | | Redding | CA | 96049 |
| Sierra Pacific Industries | PO Box 132 | | | | Martell | CA | 95654-0132 |
| Swendsen Sr, Mark | 660 South Fitch Mountain Road | | | | Healdsburg | CA | 95448 |
| Union Carbide Corporation | Attention: Weslynn Patricia Reed | Union Carbide Corporation | 2211 H.H. Dow Way | | Midland | MI | 48674 |
| Xoom Energy California, LLC | c/o NRG Energy, Inc. | Atn: Office of the General Counsel | 804 Carnegie Center | | Princeton | NJ | 08540 |
| Xoom Energy California, LLC | c/o Shearman & Sterling LLP | Attn: C. Luckey McDowell, Ian E. Roberts | Bank of America Tower, Suite 2200 | 800 Capitol Street | Houston | TX | 77002 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 31 of 81

# **Exhibit H**

## Exhibit H
### Reply Service List
### Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| Jabbari, Fereshteh | Farzaneth Jabbari | 1 Kenneth Dr | Moraga | CA | 94556-1600 |
| Pedroia, Sandra | 801 Athens St | | San Francisco | CA | 94112-3811 |
| Swendsen Sr, Mark | 660 South Fitch Mountain Road | | Healdsburg | CA | 95448 |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 33 of 81

# **Exhibit I**

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise PO Box 481 Santa Cruz CA 95061 | ageise@abc-law.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 37 of 81

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 38 of 81

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com |

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America Llc | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 40 of 81

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 41 of 81

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 43 of 81

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | metkin@lowenstein.com abehlmann@lowenstein.com |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania 575 Market St. Suite 2500 San Francisco CA 94105-3670 | amandhania@mayerbrown.com |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai 1901 Avenue of the Stars Suite 1900 Los Angeles CA 90067 | dkumagai@maynardcooper.com |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc. 7647 North Fresno Street Fresno CA 93720 | demerzian@mccormickbarstow.com |

# Exhibit I

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com |

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com |

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 52 of 81

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq.,<br>Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com |

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com |

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 55 of 81

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 56 of 81

Exhibit I
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041H<br>Washington DC 20549 | secbankruptcy@sec.gov |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com |

Exhibit I

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com |

# **Exhibit J**

# Exhibit J
## Fourth Omnibus Email Service List
### Served via email

| NAME | EMAIL |
|---|---|
| Aetna Health and Life Insurance Company (Connecticut) | GreeneM2@Aetna.com |
| Aetna Life Insurance Company (Separate Account 138) | GreeneM2@Aetna.com |
| CARLSON, DAVID | dcarlson14075@yahoo.com |
| Charles Schwab TR | bpf42@yahoo.com |
| Clayton, Warren T | Warrentclayton@yahoo.com |
| Cofano, Brenda | brendacofano@gmail.com |
| Cofano, Brenda | susan@LOSJC-law.com |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (JOVI) | PPMCLAIMS@DRRT.COM |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LIND I A+R) | ppmclaims@drrt.com |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (LINVEST I) | ppmclaims@drrt.com |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PAR) | ppmclaims@drrt.com |
| DRRT FBO KAISER PERMANENTE | PPMCLAIMS@DRRT.COM |
| DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | ppmclaims@drrt.com |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (F27) | PPMCLAIMS@DRRT.COM |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (K13) | PPMCLAIMS@DRRT.COM |
| Elliott Family Trust | garyelliott@cox.net |
| IRA - Louise S. Rohrkemper | lrohrkemper@gmail.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 60 of 81

# Exhibit J
## Fourth Omnibus Email Service List
### Served via email

| NAME | EMAIL |
|------|-------|
| Joan M. Padia Trust 3/1/2003 | padia@att.net |
| KRITZMAN, ELLEN B. | EKRITZMAN@CENTURYTEL.NET |
| Laborers' International Union of North America | klenn@liuna.org |
| Laborers' International Union of North America | mbarrett@liuna.org |
| Lake Avenue Funding EC XI LLC | filer@battea.com |
| Lake Avenue Funding EC XI LLC | filer@battea.com |
| Landmark Life Insurance Co. | ccollier@landmarklife.com |
| Landmark Life Insurance Co. | ccollier@landmarklife.com |
| Lynch, Lynne M. | plynch941@yahoo.com |
| Malzone, Jean | skipwarner16@gmail.com |
| Mass Mutual Premier Balanced Fund | kjarashow@goodwinlaw.com |
| Mass Mutual Premier Balanced Fund | rhitchcock@massmutual.com |
| MassMutual Premier Balanced Fund | kjarashow@goodwinlaw.com |
| MassMutual Premier Balanced Fund | rhitchcock@massmutual.com |
| MassMutual Premier Diversified Bond Fund | kjarashow@goodwinlaw.com |
| MassMutual Premier Diversified Bond Fund | kjarashow@goodwinlaw.com |
| MassMutual Premier Diversified Bond Fund | rhitchcock@massmutual.com |
| MassMutual Premier Diversified Bond Fund | rhitchcock@massmutual.com |
| MELLO , BETTY | BFABULOUS10@OUTLOOK.COM |
| Mello, Betty Ann | bfabulous10@outlook.com |
| Moita, Jeffery Lee | jlmoita@hotmail.com |
| Olson, Lawrence J. | larry_olson@verizon.net |
| Post, Brian | bdp418@hotmail.com |
| Principal Life Insurance Company, DBA Principal Largecap Value Separate Account | epp.deb@principal.com; sorensen.sally.@principal.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 61 of 81

Exhibit J
Fourth Omnibus Email Service List
Served via email

| NAME | EMAIL |
|---|---|
| Roberts, Dana E. | danaroberts1948@aol.com |
| Sarpy. Jr., Aaron L. | aaron24@cox.net |
| Schueller, Eleanor B | eschueller@peoplepc.com |
| Spott, Thomas | tom.spott@gmail.com |
| Weber, Sherry | tom.spott@gmail.com |
| Willnow, Kim | Willnow@htcplus.net |
| Zajdowicz, Michael J | mjzla@mac.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 62 of 81

# **Exhibit K**

# Exhibit K
## Fifth Omnibus Email Service List
### Served via email

| NAME | EMAIL |
|---|---|
| ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | KOP_AMS_CORP@US.BNPPARIBAS.COM |
| ABERDEEN STANDARD INVESTORS, FILING ON BEHALF OF CLIENT | thomas.kohlenberg@aberdeenstandard.com |
| Air Canada Pension Master Trust Fund | fyousuf@institutionalprotection.com |
| Albritton, Martha M. | malbritton16@gmail.com |
| Arkansas Teacher Retirement System | rodg@artrs.gov |
| Arkansas Teacher Retirment System | rodg@artrs.gov |
| Arrowstreet Capital | filer@battea.com |
| C&C Trading, LLC | filer@battea.com |
| C&C Trading, LLC | filer@battea.com |
| CAAT Total Bond Consolidation | filer@battea.com |
| City of Palmetto Police Officers' Retirement Plan | Settlements@ktmc.com |
| Collins Alternative Solutions Fund | filer@battea.com |
| Copeland, Bret D. | blcope@zoominternet.net |
| DAVID W SWIM TTEE | DAVIDWSWIM@GMAIL.COM |
| Delos C. Ransorn Irrevocable Trust | acashman@khbblaw.com |
| Dilip R Kelerar TTEE | dKelekar@aol.com |
| DRRT FBO AMPEGA INVESTMENT GMBH (37708) | PPMCLAIMS@DRRT.COM |
| DRRT FBO AMPEGA INVESTMENT GMBH (37809) | PPMCLAIMS@DRRT.COM |
| DRRT FBO ARCA FONDI SGR S.P.A. | PPMCLAIMS@DRRT.COM |
| DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1918) | PPMCLAIMS@DRRT.COM |
| DRRT FBO DEKA INVESTMENT GMBH (476) | PPMCLAIMS@DRRT.COM |
| DRRT fbo Gerifonds SA | ppmclaims@drrt.com |
| DRRT FBO GÉRIFONDS SA | PPMCLAIMS@DRRT.COM |
| DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4356) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 64 of 81

# Exhibit K
## Fifth Omnibus Email Service List
### Served via email

| NAME | EMAIL |
|------|-------|
| DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7145) | ppmclaims@drrt.com |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ASF RU) | PPMCLAIMS@DRRT.COM |
| DRRT FBO METZLER ASSET MANAGEMENT GMBH (XEY) | PPMCLAIMS@DRRT.COM |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA11) | PPMCLAIMS@DRRT.COM |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSA2X) | PPMCLAIMS@DRRT.COM |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF1Z09) | PPMCLAIMS@DRRT.COM |
| DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF3A1G) | PPMCLAIMS@DRRT.COM |
| DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | PPMCLAIMS@DRRT.COM |
| Duval, David | duvals151@gmail.com |
| Edgein, Elaine | elaineedgein@gmail.com |
| Employees Retirement System of the City of St. Louis | filer@battea.com |
| Family Trust U/A 4th of Gerald M. Lieberman Grat | jacki.lukasik@morganstanley.com |
| Family Trust U/A 4th of Gerald M. Lieberman Grat | jerrylieberman18@gmail.com |
| Fiegel, Regina L. | rfiegel@carolina.rr.com |
| Fishbach, Raphael | brynne.halfpenny@ms.com |
| Fishbach, Raphael | brynne.halfpenny@ms.com |
| FND of the Methodist Home | caroline@foundationmch.orh |
| Fortney, Walter | fortney.kathy@yahoo.com |
| Galbreath, Ashford Allen | agal6reath8@comcast.net; Agalbreath8@comcast.net |

# Exhibit K
## Fifth Omnibus Email Service List
### Served via email

| NAME | EMAIL |
|------|-------|
| Gazze, Elaine M. | egaz13@comcast.net |
| Gelfond, Doris | dag1225@gmail.com |
| Gerald L. Wilson Inc | jerrywilson333@cox.net |
| Gildea, Kathleen | kmgm124@gmail.com |
| Gildea, Kathleen | Kmgm124@gmail.com |
| Gowdy, Robert | rgowdy49@gmail.com |
| Greene, Sandra S. | kmg@crlaw.com |
| Hemingway, Anne M | aheming@comcast.net |
| Henry R. Shapiro IRA, WFCS as Custodian | hrscs@aol.com |
| Herrmann, Dennis Michael | sherrmann7@aol.com |
| Hipparchus Master Fund Ltd | filer@battea.com |
| Huckabay, Susan S. | DAHRNV@AOL.COM |
| Institutional Long Duration Gov/Credit Conservative Bond Fd of the Prudential Trust Co. Master Commi | pimfi.class.actions@prudential.com; denise.m.taylor@pgim.com |
| Invesco Comstock Fund of AIM Sector Funds (Invesco Sector Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | jessica.renfro@invesco.com; hydparalegal@invesco.com |
| Invesco Grp TST Jennison Int FD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| Janet I Hey IRA (WFCS Custodian Traditional IRA) | westcentraladvisors@gmail.com |
| Jeffereis, Renan | renanj@outlook.com |
| John Eames Family Trust DBA Mitoyu LLC | hanshintiger1@gmail.com |
| Julia M Morrison Trust | julia2925@att.net |
| Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | john.ohlsson@danskeinvest.com |
| Kapitalforeningen Danske Invest Institutional Afdeling Global Equity Portfolio - Danske Capital | settlements@ktmc.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 66 of 81

# Exhibit K
## Fifth Omnibus Email Service List
### Served via email

| NAME | EMAIL |
|------|-------|
| Kenaley, Kevin L. | KenaleyKL@gmail.com |
| Kenneth & Sharon Jones Rev Lvg Trust | nanirn@gmail.com |
| Kenneth A. Mayer IRA Rollover | ken.mayer@morganstanley.com |
| Lake Avenue Funding EC IV LLC | filer@battea.com |
| Lake Avenue Funding EC IV LLC | filer@battea.com |
| Lake Avenue Funding EC IV LLC | filer@battea.com |
| Lake Avenue Funding EC IV LLC | filer@battea.com |
| LAKE AVENUE FUNDING EC V LLC | FILER@BATTEA.COM |
| LAKE AVENUE FUNDING EC V LLC | FILER@BATTEA.COM |
| Lake Avenue Funding EC V LLC | filer@battea.com |
| Lake Avenue Funding EC V LLC | filer@battea.com |
| Lake Avenue Funding EC V LLC | filer@battea.com |
| Lake Avenue Funding EC V LLC | filer@battea.com |
| Lake Avenue Funding EC V LLC | filer@battea.com |
| Lake Avenue Funding EC VII LLC | filer@battea.com |
| Lake Avenue Funding EC VII LLC | filer@battea.com |
| Lake Avenue Funding EC VII LLC | FILER@BATTEA.COM |
| Lake Avenue Funding EC X LLC | filer@battea.com |
| Lake Avenue Funding EC XI LLC | filer@battea.com |
| Lake Avenue Funding EC XI LLC | filer@battea.com |
| Laws, Janet | southswell@hawaiiantel.net |
| Lederer, Bunny | bunny.lederer@gmai.com |
| Levine, Jeffrey A | jallaw@verizon.net |
| Magnetar Andromeda Select Master Fund Ltd | filer@battea.com |
| Magnetar Capital Master Fund, Ltd | filer@battea.com |
| Magnetar Capital Master Fund, Ltd | filer@battea.com |
| Magnetar Constellation Fund II, Ltd | filer@battea.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 67 of 81

| NAME | EMAIL |
|------|-------|
| Magnetar Constellation Master Fund, Ltd | filer@battea.com |
| Magnetar SC Fund Ltd | filer@battea.com |
| Magnetar Structured Credit Fund, LP | filer@battea.com |
| Magnetar Xing He Master Fund Ltd | filer@battea.com |
| Marks, Bradley | brynne.halfpenny@ms.com |
| Martin, Mary J | gypsy62750@gmail.com |
| McCarville, Mark | m093@aol.com |
| Metz, Michael S | michaelsmetz@outlook.com |
| Morganfield Family Trust | MARKMORGANFIELD@GMAIL.COM |
| MSSB C/F Carl Slotnick - IRA Standard | mslotn6481@aol.com |
| Nordea Generationsfond 80-Tal | Settlements@ktmc.com |
| North Dakota State Investment Board | ops@frtservices.com |
| Norton Friedman Non-QTip | jacki.lukasik@morganstanley.com |
| Norton Friedman Non-QTip | jacki.lukasik@morganstanley.com |
| PARTNERRE CO OF THE US - CORE EQUITY | FILER@BATTEA.COM |
| PineBridge Global Dynamic Asset Allocation Fund- DAA | Settlements@ktmc.com |
| Principal Funds, Inc. - Global Opportunities Equity Hedged Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| Principal Funds, Inc. - Global Opportunities Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| Principal Global Investors Funds - Global Equity (Ex-Japan) Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| Principal Global Investors Funds - Global Equity Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| Principal Global Investors Funds - Long/Short Global Opportunities Equity Fund | epp.deb@principal.com; sorensen.sally@principal.com |

Case: 19-30088   Doc# 10871   Filed: 06/29/21   Entered: 06/29/21 16:33:55   Page 68 of 81

Exhibit K
Fifth Omnibus Email Service List
Served via email

| NAME | EMAIL |
|---|---|
| Principal Global Investors Trust - US High Quality FI Trust | epp.deb@principal.com; sorensen.sally@principal.com |
| Principal Global Opportunities Equity Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| Principal Variable Contracts Funds, Inc. - Balanced Account | epp.deb@principal.com; sorensen.sally@principal.com |
| Principal Variable Contracts Funds, Inc. - Balanced Account | epp.deb@principal.com; sorensen.sally@principal.com |
| Prudential Financial Inc. - Hirikata LLC - HIRAKATA | denise.m.taylor@pgim.com |
| Prudential Financial Inc. - Hirikata LLC - HIRAKATA | pimfi.class.actions@prudential.com |
| RESTO, MARIA V | MVRESTO58@GMAIL.COM |
| Robert William Spencer Hudson & Sharon Isaac | williamtherebel@gmail.com |
| Rose Rockey TTEE Rockey Rev. Trust | roser@progressioncorp.com |
| Scarnecchia, Susan J | susan5083@aol.com |
| Shoup, Barbara J | bats91@atlanticbb.net |
| SOKOL, BARBARA | BSOKY@PACBELL.NET |
| SPP Pension & Forsakring AB | sam.backoffice@storebrand.no |
| SPP Pension & Forsakring AB | Settlements@ktmc.com |
| Steven E Field Trust | sfield@inradinc.com |
| Taylor, Ronald S. | windjammer_1982@hotmail.com |
| Terry Gene Pendleton Family Trust by Pamela Jean Pendleton Trustee | pjppendleton@sbcglobal.net |
| The Prudential Insurance Company of America - Hartford Life & Annuity Comfort Trust-HARTANN | pimfi.class.actions@prudential.com; denise.m.taylor@pgim.com |
| The State General Reserve Fund | fyousuf@institutionprotection.com |
| Thomas J. Heins + Lisa C. Heins (Joint Acct) | tlheins@comcast.net; lcheins17@gmail.com |
| Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | joseph.ready@wellsfargo.com |

Exhibit K
Fifth Omnibus Email Service List
Served via email

| NAME | EMAIL |
|---|---|
| Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | moustafa.shouman@wellsfargo.com |
| XT USA Fund of Invesco Asset Management LTD | hydparalegal@invesco.com; jessica.renfro@invesco.com |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 70 of 81

# **Exhibit L**

# Exhibit L
## Hearing 86 Email Service List
### Served via email

| NAME | EMAIL |
|------|-------|
| City of San Jose | Aaron.Yu@sanjoseca.gov; cao.main@sanjoseca.gov; Ed.Moran@sanjoseca.gov; Karin.Murabito@sanjoseca.gov |
| City of San Jose | harveyschochet@dwt.com |
| Marsh Landing, LLC | chad.plotkin@clearwayenergy.com |
| Marsh Landing, LLC | chad.plotkin@clearwayenergy.com |
| Marsh Landing, LLC | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com |
| Marsh Landing, LLC | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com |
| Marsh Landing, LLC | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com |
| Marsh Landing, LLC | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com |
| Marsh Landing, LLC | stephanie.miller@clearwayenergy.com |
| Marsh Landing, LLC | stephanie.miller@clearwayenergy.com |
| The Regents of the University of California | rhonda.goldstein@ucop.edu |
| The Travelers Indemnity Company | egervino@travelers.com |
| The Travelers Indemnity Company | mcduffyb@travelers.com |
| Utility Tree Service, LLC | dmicros@duanemorris.com; roliner@duanemorris.com |
| Utility Tree Service, LLC | dstall@utilitytreeservice.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 72 of 81

# **Exhibit M**

# Exhibit M
## Hearing 29 Email Service List
### Served via email

| NAME | EMAIL |
|---|---|
| CA BTM Energy Storage, LLC | dstern@ktbslaw.com |
| CA BTM Energy Storage, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| CA Energy Storage Holdings, LLC | dstern@ktbslaw.com |
| CA Energy Storage Holdings, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| Desert Sunlight 300, LLC | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com |
| Desert Sunlight 300, LLC | dianne.lavado@nexteraenergy.com |
| GSA Solar, LLC | charles.sieving@nexteraenergy.com |
| GSA Solar, LLC | dstern@ktbslaw.com |
| GSA Solar, LLC | NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| Mendocino County Inland Water Agency and Power Commission | daladjem@downeybrand.com |
| Mendocino County Inland Water Agency and Power Commission | iwpc@medoiwpc.com |
| NextEra Energy Montezuma II Wind, LLC | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| NextEra Energy Montezuma II Wind, LLC | dstern@ktbslaw.com |
| Shafter Solar, LLC | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| Shafter Solar, LLC | dstern@ktbslaw.com |
| Westside Solar, LLC | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com |
| Westside Solar, LLC | dstern@ktbslaw.com |

## Exhibit N

Exhibit N

Resolution Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Asplundh Construction, LLC | dmcginley@asplundh.com |
| Asplundh Construction, LLC | dmicros@duanemorris.com; roliner@duanemorris.com |
| Righetti Ranch LP, a Delaware limited partnership | mbreslauer@swsslaw.com |
| Righetti Ranch LP, a Delaware limited partnership | ranselmo@ambient.email |
| State Farm a/s/o Ava Arroyo | jeverakes@ghlaw-llp.com |
| State Farm a/s/o Leslie Poortman | jeverakes@ghlaw-llp.com |
| State Farm Mutual Automobile Insurance Company | allan.brilliant@dechert.com |
| State Farm Mutual Automobile Insurance Company | jeverakes@ghlaw-llp.com |
| State Farm Mutual Automobile Insurance Company | kristen.coppola.hqaa@statefarm.com |
| State Farm Mutual Insurance Companies | jeverakes@ghlaw-llp.com |

# **Exhibit O**

# Exhibit O

Responses Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| ADDINGTON, DAVID P | david@cachamp.com |
| Baker, Brenda | carl@mokrlaw.com |
| City of San Jose | Aaron.Yu@sanjoseca.gov; cao.main@sanjoseca.gov; Ed.Moran@sanjoseca.gov; Karin.Murabito@sanjoseca.gov |
| City of San Jose | harveyschochet@dwt.com |
| Finley, Robert L | farmer3922@yahoo.com |
| International Brotherhood of Electrical Workers, Local Union No. 1245 | ajp3@ibew1245.com; tmd9@ibew1245.com |
| International Brotherhood of Electrical Workers, Local Union No. 1245 | bknapp@lockelord.com |
| Marsh Landing, LLC | chad.plotkin@clearwayenergy.com |
| Marsh Landing, LLC | chad.plotkin@clearwayenergy.com |
| Marsh Landing, LLC | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com |
| Marsh Landing, LLC | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com |
| Marsh Landing, LLC | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com |
| Marsh Landing, LLC | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com |
| Marsh Landing, LLC | stephanie.miller@clearwayenergy.com |
| Marsh Landing, LLC | stephanie.miller@clearwayenergy.com |
| Martin, James B | jimmartin@martinlandco.com |
| Nationwide Agribusiness Ins Company | csimon@bergerkahn.com |
| Pedroia, Sandra | sandra.pedroia1997@gmail.com |
| Rai, Harmandeep | urgentcare2011@hotmail.com |

Case: 19-30088    Doc# 10871    Filed: 06/29/21    Entered: 06/29/21 16:33:55    Page 78 of 81

# Exhibit O
## Responses Email Service List
### Served via email

| NAME | EMAIL |
|------|-------|
| Sierra Pacific Industries | dginter@downeybrand.com; mfrazier@downeybrand.com |
| Sierra Pacific Industries | mdalglish@spi-ind.com |
| Swendsen Sr, Mark | mdswendsen@gmail.com |
| Union Carbide Corporation | wpreed@dow.com |
| Xoom Energy California, LLC | ian.roberts@shearman.com; luckey.mcdowell@shearman.com |
| Xoom Energy California, LLC | ogc@nrg.com |

# Exhibit P

# Exhibit P
## Reply Email Service List
### Served via email

| NAME | EMAIL |
|------|-------|
| Pedroia, Sandra | sandra.pedroia1997@gmail.com |
| Swendsen Sr, Mark | mdswendsen@gmail.com |