# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Joseph Ledwin, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10405] **(*"Notice of Continued Hearing on Claim Objections"*)**
- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 10406] **(*"Notice of Continued Hearing on Objections to Claims"*)**
- Reorganized Debtors' Report on Resolution of Omnibus Objections with respect to Certain Claims [Docket No. 10407] **(*"Report on Resolution of Omnibus Objections"*)**
- Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief [Docket No. 10408]
- Declaration of Robb McWilliams in Support Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief [Docket No. 10409]

- Notice of Hearing on Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief [Docket No. 10410]

- Reorganized Debtors' First Securities Claims Omnibus Objection (No Loss Causation - Securities Sold Prior to the First Purported "Corrective Disclosure") [Docket No. 10411] (*"First Securities Claims Objection"*)

- Declaration of Edward J. Radetich, Jr. in Support of Reorganized Debtors' First Securities Claims Omnibus Objection (No Loss Causation - Securities Sold Prior to the First Purported "Corrective Disclosure") [Docket No. 10412] (*"Declaration in Support of First Securities Claims Objection"*)

- Notice of Hearing on Reorganized Debtors' First Subordinated Securities Claims Omnibus Objection (No Loss Causation - Securities Sold Prior to the First Purported "Corrective Disclosure") [Docket No. 10413] (*"Hearing on First Securities Claims Objection"*)

- Reorganized Debtors' Second Securities Claims Omnibus Objection (Amended and Superseded Claims) [Docket No. 10414] (*"Second Securities Claims Objection"*)

- Declaration of Christina Pullo in Support of Reorganized Debtors' Second Securities Claims Omnibus Objection (Amended and Superseded Claims) [Docket No. 10415] (*"Declaration in Support of Second Securities Claims Objection"*)

- Notice of Hearing on Reorganized Debtors' Second Securities Claims Omnibus Objection (Amended and Superseded Claims) [Docket No. 10416] (*"Hearing on Second Securities Claims Objection"*)

- Reorganized Debtors' Third Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 10417] (*"Third Securities Claims Objection"*)

- Declaration of Edward J. Radetich, Jr. in Support of Reorganized Debtors' Third Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 10418] (*"Declaration in Support of Third Securities Claims Objection"*)

- Notice of Hearing on Reorganized Debtors' Third Subordinated Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 10419] (*"Hearing on Third Securities Claims Objection"*)

3. On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing on Claim Objections to be served by the methods set forth on (1) the 14th Omnibus Service List attached hereto as **Exhibit B**, on (2) the 16th Omnibus

Service List attached hereto as **Exhibit C**, on (3) the 46th Omnibus Service List attached hereto as **Exhibit D**, and on (4) the 51st Omnibus Service List attached hereto as **Exhibit E**.

4.    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing on Objections to Claims to be served by the methods set forth on (1) the 21st Omnibus Service List attached hereto as **Exhibit F**, on (2) the 28th Omnibus Service List attached hereto as **Exhibit G**, on (3) the 52nd Omnibus Service List attached hereto as **Exhibit H**.

5.    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Resolution of Omnibus Objections to be served by the methods set forth on the DN 10407 Service List attached hereto as **Exhibit I**.

6.    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the (1) First Securities Claims Objection, (2) Declaration in Support of First Securities Claims Objection, and (3) Hearing on First Securities Claims Objection to be served by the methods set forth on the First Securities Omnibus Service List attached hereto as **Exhibit J**.

7.    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the (1) Second Securities Claims Objection, (2) Declaration in Support of Second Securities Claims Objection, and (3) Hearing on Second Securities Claims Objection to be served by the methods set forth on the Second Securities Omnibus Service List attached hereto as **Exhibit K**.

8.    On March 17, 2021, at my direction and under my supervision, employees of Prime Clerk caused the (1) Third Securities Claims Objection, (2) Declaration in Support of Third Securities Claims Objection, and (3) Hearing on Third Securities Claims Objection to be served by the methods set forth on the Third Securities Omnibus Service List attached hereto as **Exhibit L**.

9.    I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

10.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 22nd day of March 2021, at New York, NY.

*/s/ Joseph Ledwin*
Joseph Ledwin

4

SRF 55371

## Exhibit A

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 6 of 51

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 18

Case: 19-30088   Doc# 10988   Filed: 07/28/21   Entered: 07/28/21 09:26:35   Page 7 of 51

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong 6001 Bollinger Canyon Road T2110 San Ramon CA 94583 | melaniecruz@chevron.com marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Two International Place Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall Two International Place Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan 1800 Century Park East, 14th Floor Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson 66 Bovet Road, Suite 285 San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann 111 East Broadway, 11th Floor Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit 651 Boas Street, Room 702 Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May 625 Court Street Room 201 Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski 101 Montgomery Street Suite 1400 San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight 1339 Pearl Street Suite 201 Napa CA 94558 | dgrassgreen@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud 1221 Avenue of the Americas New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas 1221 Avenue of the Americas New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson 1221 Avenue of the Americas New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley 2000 Avenue of the Stars Suite 400 North Tower Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg 1999 Harrison Street Suite 800 Oakland CA 94612 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn 123 Townsend Street, Suite 100 San Francisco CA 94107 | rbalabanian@edelson.com tlogan@edelson.com bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer 808 Travis Suite 700 Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC 777 Third Avenue, 12th Floor New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel 888 First St NE Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg 41911 Fifth Street, Ste. 300 Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI 500 Capitol Mall, Suite 2250 Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory 124 East Fourth Street Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell 1201 N. Orange St. Suite 300 Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |

Case: 19-30088   Doc# 10988   Filed: 07/28/21   Entered: 07/28/21 09:26:35   Page 10 of 51

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | Hogan Lovells US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 18

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 11 of 51

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 7 of 18

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 12 of 51

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 15
of 51

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 11 of 18

Case: 19-30088   Doc# 10988   Filed: 07/28/21   Entered: 07/28/21 09:26:35   Page 16 of 51

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |

Case: 19-30088   Doc# 10988   Filed: 07/28/21   Entered: 07/28/21 09:26:35   Page 18 of 51

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Cogeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn:  Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 17 of 18

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 22 of 51

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

## **Exhibit B**

Exhibit B

DN 10966 and 10967 Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | METHOD OF SERVICE |
|-------|------|-----------|------|-------|-------------|-------------------|
| 7071530 | CHAPPELL, LAMONT | Address on File | | | | Overnight Mail |
| 7301669 | Richards, Darwin | 22078 Arbor Ave., Apt. 234 | Hayward | CA | 94541-4894 | Overnight Mail |

**Exhibit C**

Exhibit C
DN 10970 Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | | OAKLAND | CA | 94612 | | First Class Mail |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | chad.plotkin@clearwayenergy.com | First Class Mail and Email |
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | esserman@sbep-law.com | First Class Mail and Email |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 | grubens@adcl.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | chad.plotkin@clearwayenergy.com | First Class Mail and Email |

**Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7916280 | Telstra Super Pty Ltd | Telstra Super - Investment Operations | Lvl 8, 215 Spring Street | | | Melbourne Victoria | | 3000 | Australia | investcompliance@telstrasuper.com.au; shaun.gordon@telstrasuper.com.au | First Class Mail and Email |
| 7912799 | Arnold, Steven | PO Box 1441 LCD Main | | | | Regina | SK | S4P 3C2 | Canada | steve@arnolds.ca | First Class Mail and Email |
| 7906983 | 20UGS (UCITS) Funds TCW Unconstrained Plus Bond Strategy | TCW | Attn: Class Actions | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7936930 | Allred, Larry | 3873 W Allred Street | | | | Thatcher | AZ | 85552 | | 1hotrod@cableone.net | First Class Mail and Email |
| 7951323 | Alvarez, Santa R. | 32255 Coronation Dr | | | | Union City | CA | 94587 | | linon4@att.net | First Class Mail and Email |
| 7906805 | American Bar Association Members / MTC Collective Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7907040 | AMUNDI Fund/Equities-VO | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7835446 | Andrlik, Mark E and Virginia E (Joint) | PO Box 88 | | | | Keene | KY | 40339 | | meandrlik@gmail.com | First Class Mail and Email |
| 7907035 | ArcelorMittal USA LLC Pension Trus | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | Classactionsfi@tcw.com | First Class Mail and Email |
| 7949866 | Arrigucci, Joel A. | 448 Crane Avenue | | | | El Paso | TX | 79922 | | jarrigucci@att.net | First Class Mail and Email |
| 7907588 | BAE Master Pension Investment Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915891 | Bell Atlantic Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909708 | Bolofsky, Estelle | 6384 Saunders St., Apt 1L | | | | Rego Park | NY | 11374 | | | First Class Mail |
| 7945479 | Burns, Michael F. | 10575 Darden Lane | | | | Bainbridge IS | WA | 98110 | | mfburns@bluenorth.com | First Class Mail and Email |
| 7907277 | C2-840BS | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7991859 | Campbell, Virginia L | 3618 Holly Harbor Drive | | | | Southport | NC | 28461 | | vcampbell@ec.rr.com | First Class Mail and Email |
| 7907399 | Catholic Relief Services | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7949002 | Cathroe, Ann | 206 Lakeshore Dr | | | | Lakeside | MT | 59922 | | abcgems@yahoo.com | First Class Mail and Email |
| 7695896 | CAUDLE, J RICHARD | 630 VINE ST | | | | DENVER | CO | 80206-3738 | | richardcaudle@hotmail.com | First Class Mail and Email |
| 7907845 | Central Louisiana Electric Company (Cleco Corporation) | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7911145 | Clarke, William | 841 N Edmondson Ave | | | | Indianapolis | IN | 46219 | | wclarke@comcast.net | First Class Mail and Email |
| 7939847 | COX, JOSHUA | 475 BROYLES ST SE | | | | ATLANTA | GA | 30312 | | JOSHDCOX50@GMAIL.COM | First Class Mail and Email |
| 7910789 | Crown Cork & Seal Company, Inc. Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7976989 | Cruise, Robert | PO Box 210414 | | | | Auke Bay | AK | 99821 | | rjcruise@hotmail.com | First Class Mail and Email |
| 7991254 | Daane, Gerald C. | 2018 River Edge Ln | | | | St George | UT | 84770 | | jerrydaane@gmail.com | First Class Mail and Email |
| 7906496 | Dahlin, Christopher | 220 Commodore Drive | | | | Richmond | CA | 94804 | | christocbd@gmail.com | First Class Mail and Email |
| 7970678 | David P & Carole J. Council | 3523 24th St, SE | | | | Ruskin | FL | 33570 | | pjcouncil@verizon.net | First Class Mail and Email |
| 7961788 | DAVIS, SHARYLON K | 1334 EAST BENNETT ST | | | | COMPTON | CA | 90221 | | SDAVIS315@ATT.NET | First Class Mail and Email |
| 7948789 | Delong, Kevin | 104 Gil Blas Rd | | | | Danville | CA | 94526 | | kevinlynndejong@gmail.com | First Class Mail and Email |
| 7781875 | DENTON, STEPHANIE M | 2423 LINCOLN AVE | | | | BELMONT | CA | 94002-1423 | | smdenton@me.com | First Class Mail and Email |
| 7855659 | Ditchman Holding / Joseph P. & Eileen Ditchman Jr. | Attn: Eileen Ditchman | 4047 Ambleside Drive | | | Fort Mill | SC | 29707 | | JPDITCHMAN@MG.COM | First Class Mail and Email |
| 8289303 | Dust, Robert J | 2101 Chepstow Terr | | | | Midlothian | VA | 23113 | | bobdust@yahoo.com | First Class Mail and Email |
| 7907350 | Elwood, Sylvia C. | 4420 Sherbourne Dr. | | | | San Jose | CA | 95124 | | | First Class Mail |
| 7946034 | FEIGENBAUM, JEAN | 36386 DALI DRIVE | | | | CATHEDRAL CITY | CA | 92234 | | JEANFEIG@YAHOO.COM | First Class Mail and Email |
| 7974956 | Filloramo, Susan | 160-51 89 St | | | | Howard Beach | NY | 11414 | | unicornsue07@gmail.com | First Class Mail and Email |
| 7692775 | FINK, GEORGE E | PO BOX 1512 | | | | LIBBY | MT | 59923-1512 | | gandgfink24@gmail.com | First Class Mail and Email |
| 7913219 | Fiorita, Amanda | 4012 Wild Grape Ct | | | | Rockville | MD | 20853 | | mapfiorita@gmail.com | First Class Mail and Email |
| 7908323 | First Trust TCW Unconstrained Plus Bond ETF | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7962648 | Ford, Edwin | 4622 Stone Ridge Trail | | | | Sarasota | FL | 34232 | | | First Class Mail |
| 7883214 | Fort Myers Scottish Rite Bodies | Fred Wright | PO Box 60691 | | | Fort Myers | FL | 33906 | | wright.fred@comcast.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10384004 | Fortner, Jonathan | 3404 E County Line Rd # 25 | | | | Littleton | CO | 80126 | | Jonny.mac.0320@gmail.com | First Class Mail and Email |
| 10553083 | Foshee, John T | 551 Patton Street | | | | Tallassee | AL | 36078 | | | First Class Mail |
| 7899592 | Frankel, Marlene | 3622 Tuxedo Rd NW | | | | Atlanta | GA | 30305 | | marlenefrankel@yahoo.com | First Class Mail and Email |
| 11234276 | Frevert, David L | 88 La Gorce Circle | | | | Miami Beach | FL | 33141 | | davefrevert@earthlink.net | First Class Mail and Email |
| 7909283 | Future Directions Credit Opportunities Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |
| 7896484 | Gandler, Iris | 2641 S. Seamans Neck Rd | | | | Seaford | NY | 11783 | | lgandler@aol.com | First Class Mail and Email |
| 7909181 | GAZELLE HLDGS VO | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |
| 7774397 | GEORGE H SCHOPPET & VERBENA SCHOPPET JT TEN | 2118 CANYON VIEW DR | | | | NEWMAN | CA | 95360-1470 | | | First Class Mail |
| 7936698 | Geringer, Raymond J. | 544 Melark Drive | | | | Carmel | IN | 46032 | | | First Class Mail |
| 7923359 | Gilfenbain Investments LLC | 9777 Wilshire Blvd | Suite 900 | | | Beverly Hills | CA | 90212 | | dbishop@mmgagribusiness.com | First Class Mail and Email |
| 7909481 | Hackensack Meridian Health Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |
| 7867512 | Halkett, Thomas | 11 Spencer Street | | | | Orono | ME | 04473 | | thalkett@maine.edu | First Class Mail and Email |
| 7909836 | Harris, Doris | 1325 El Centro Avenue | | | | Oakland | CA | 94602 | | dharris1325@yahoo.com | First Class Mail and Email |
| 7827940 | Hiltner, David F | 13295 SW Havencrest St | | | | Beaverton | OR | 97005 | | davidhil@pdxhome.net | First Class Mail and Email |
| 7918973 | Intermediate Core Fund | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7910225 | ipac Alternative Growth Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |
| 7961309 | JEFFREY & JAMIE HEDGES | 6383 LEEDS MANOR RD | | | | MARSHALL | VA | 20115 | | HEDGESMEDIALL@GMAIL.COM | First Class Mail and Email |
| 7907038 | John Deere Pension Trust | TWC | Attn: Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | | | First Class Mail and Email |
| 7901879 | Kaminer, Jack | 4662 Milo Dr. #C | | | | Huntington Beach | CA | 92649 | | Jack32937@yahoo.com | First Class Mail and Email |
| 7960803 | Katano, Nicole | 29 5th ST W | | | | Sonoma | CA | 95476 | | nicole@katanophoto.com | First Class Mail and Email |
| 7865479 | Kitan, Nadir | P.O. Box 3092 | | | | Camden | AR | 71711 | | nadirkkitan@hotmail.com | First Class Mail and Email |
| 7937214 | Klumpp, Joan G | 1562 Brentwood Dr | | | | Troy | MI | 48098-2713 | | | First Class Mail |
| 7689430 | KUBICEK, ELAINE | 2606 PARK SPRING LN | | | | SPRING | TX | 77373-5839 | | | First Class Mail |
| 7915216 | Landise, Joseph | 3 Floyd Ctr | | | | Palm Coast | FL | 32137 | | edj12342019@outlook.com | First Class Mail and Email |
| 7910890 | Lehigh Valley Health Network Retirement Plan Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |
| 7939414 | Lew, Wendy | 3036 Brighton Ave | | | | Rosemead | CA | 91770 | | wendylew3036@gmail.com | First Class Mail and Email |
| 7951827 | Lewsley, Harry | 3660 N Mesquite Knoll Pl | | | | Tucson | AZ | 85749 | | hlewsley1@cox.net | First Class Mail and Email |
| 7969434 | Li, Sarah | 338 Spear St #21H | | | | San Francisco | CA | 94105 | | | First Class Mail |
| 7969434 | Li, Sarah | 45 Bartlett St #212 | | | | San Francisco | CA | 94110 | | li.sarah.y@gmail.com | First Class Mail and Email |
| 7909018 | Los Angeles County Deferred Earnings Plan and Savings Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classActionsfl@tcw.com | First Class Mail and Email |
| 7931916 | MALALI, CALSEL | 132 S CONCORD TERR | | | | GALLOWAY | NJ | 08205 | | ORANGE360@HOTMAIL.COM | First Class Mail and Email |
| 10553410 | Malone, Eileen L. | 27 Drohan Street | | | | Huntington | NY | 11743 | | eslmalone@yahoo.com | First Class Mail and Email |
| 7910841 | Mayo Clinic Master Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |
| 7911575 | MCILROY, GREG | 644 CAMELLIA TERRACE DRIVE | | | | NEPTUNE BEACH | FL | 32266 | | FirstCoastFam@aol.com; MacsSprayInc@aol.com | First Class Mail and Email |
| 7911255 | Media Guild Retirement Plan | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFl@tcw.com | First Class Mail and Email |
| 8313567 | Melanson, Karen | 33 Montvale Ave, Unit 4 | | | | Woburn | MA | 01801 | | | First Class Mail |
| 7911361 | Mercy Health Retirement Trust | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7906980 | Metropolitan West Strategic Income Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7911513 | Metropolitan West Total Return Bond Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 30 of 51

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912002 | Metropolitan West Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 8313665 | Moody, Barbara C. | 67 Namaste La. | | | | Lopez Island | WA | 98261 | | bjcmoody@gmail.com | First Class Mail and Email |
| 7897772 | Morris, William T | 1160 Sunset Dr. | | | | Broomfield | CO | 80020 | | williammorris1001@gmail.com | First Class Mail and Email |
| 7911296 | Multi-Manager Alternative Strategies Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7911641 | N. John Snider or Mary D. Snider Trustees-LCDV | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7912068 | Navy Federal Credit Union Employees` Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 10578639 | Nick, Carmen | 1631 Wilkins Lane | | | | Concord | CA | 94521 | | | First Class Mail |
| 7911754 | North Carolina Supplemental Retirement Plans Group | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7883042 | Novak, Corey Joseph | 2400 N Lakeview Ave Apt. 1107 | | | | Chicago | IL | 60614 | | coreynovak@outlook.com | First Class Mail and Email |
| 7911809 | Novartis Pension Plans Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7912229 | Oklahoma-URSJJ | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7902320 | Opteyndt, Andre | 16124 Leadwell St | | | | Van Nuys | CA | 91406 | | andre@lgelectricalinc.com | First Class Mail and Email |
| 7867520 | Page, Hilda | 924 Poleman Rd. | | | | Shreveport | LA | 71107 | | hildabos@aol.com | First Class Mail and Email |
| 7944870 | Palmer, Bonnie M. | 11531 Whisper Moss St. | | | | San Antonio | TX | 78230 | | bmbptx@yahoo.com | First Class Mail and Email |
| 7911126 | Park, Thomas  A | 8725 Crestbrook Circle | | | | Chattanooga | TN | 37421 | | thomaspark2002@gmail.com | First Class Mail and Email |
| 7913201 | Pension Plan for Employees of American Water Works Company, Inc. and its designated subsidaries | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7779262 | PFANDER, JAMES M | 2952 GREENSPIRE LN | | | | FAIRLAWN | OH | 44333-9103 | | jimpfander@yahoo.com | First Class Mail and Email |
| 7912914 | Pfizer, Inc. Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7917600 | Pfluger, Fred W | 283 Kerry Street | | | | Holbrook | NY | 11741 | | pflugie@optonline.net | First Class Mail and Email |
| 7913357 | Pulitzer, Inc. Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7913347 | Quaestio Solutions Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7859816 | Ray Kiertekles & Restoration Life Ministries | 4989 Peachtree Parkway | | | | Norcross | GA | 30092 | | restorationlife@bellsouth.net | First Class Mail and Email |
| 7913446 | Raytheon Master Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7940003 | Robert Degraca & Margaret Degraca | 1317 Stanley Dollar Drive | Apt 3 | | | Walnut Creek | CA | 94595 | | r.degarca@comcast.net | First Class Mail and Email |
| 7868512 | Rohrbaugh, Ralph M. | 1502 8th Street Ct | | | | Orion | IL | 61273 | | ralph_rohrbaugh@yahoo.com | First Class Mail and Email |
| 7919932 | Sandra L. Noel and Rodney L. Noel | 385 So. 22nd Street | | | | Reedsport | OR | 97467 | | whistasket@yahoo.com | First Class Mail and Email |
| 7861667 | Sarris, Emanuel | 11216 Brandywine Lake Way | | | | Boynton Beach | FL | 33473 | | omega.l@aol.com | First Class Mail and Email |
| 7957931 | Schutmaat, Kelly | 7060 E Hanbury St | | | | Long Beach | CA | 90808 | | josh.rand@morganstanley.com | First Class Mail and Email |
| 7913005 | Screen Actors Guild - Producers Pension Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7683762 | SEAMAN TOD, COLLEEN D | JOHN O SULLIVAN | SUBJ TO STA TOD RULES | 2103 W 42ND ST | | CASPER | WY | 82604-5001 | | | First Class Mail |
| 7871191 | Sell, Maeve | 108 Battery Lane | | | | Fredericksburg | VA | 22408-2506 | | maeve9@verizon.net | First Class Mail and Email |
| 7982645 | Silverstein, Joel M. | 26415 W. Tina Ln | | | | Buckeye | AZ | 85396 | | | First Class Mail |
| 7913877 | Sisters of Charity of Leavenworth Health System Master Tru | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7913567 | Sisters of St. Joseph | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 4

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910381 | Smith, Debra L | Harrisonburg Family Practice | 1831 Reservoir Street | | | Harrisburg | VA | 22801 | | debrasmith120@gmail.com; harrisonburgfamilypractice@gmail.com | First Class Mail and Email |
| 7914064 | Spanky - TCW Unconstrained | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7916263 | State Board of Administration of Florida acting on behalf of the Florida Retirement System Trust Fun | Office of General Counsel | 1801 Hermitage Boulevard, #100 | | | Tallahassee | FL | 32308 | | nell.bowers@sbafla.com | First Class Mail and Email |
| 7909555 | Steelworkers Pension Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street, Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7913529 | Tacoma Employees` Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7913498 | TCW Funds - TCW Income Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915979 | TCW Funds-MetWest Unconstrained Bond Fund (UCITS) | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915301 | The Queen's Health Systems Pension Pla | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsf1@tcw.com | First Class Mail and Email |
| 9487841 | Tibbs, Sally | 950 Snow Bowl Rd | | | | Missoula | MT | 59808 | | sdt5valleys@charter.net | First Class Mail and Email |
| 7918520 | Tom Cariveau Trustee for Sharon Landolt Trust | P.O. Box 1260 | | | | Lakeport | CA | 95453-1260 | | | First Class Mail |
| 7917402 | Tribbett, Sherman | 355 Webster Heights Rd. | | | | Roanoke | VA | 24012 | | nperf27@gmail.com | First Class Mail and Email |
| 7905930 | Truso, Annette M. | 217 Glenmar Avenue | | | | Mahtomedi | MN | 55115-2064 | | struso@msn.com | First Class Mail and Email |
| 7915401 | Union Bank Retirement Plan | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915853 | UPS Multi-Employer Retirement Plan | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classqctionsfi@tcw.com | First Class Mail and Email |
| 8286282 | Vallas, Anastasia | 1430 Phyllis Drive | | | | Merritt Island | FL | 32952 | | fit42000@aol.com | First Class Mail and Email |
| 7902694 | Versher, Anjie E | 340 Grenadine Way | | | | Hercules | CA | 94547 | | a.versher@sbcglobal.net | First Class Mail and Email |
| 7897324 | Walker, Thomas W. | 0101 Village Way | | | | Mechanicsburg | PA | 17055 | | twwdgw@gmail.com | First Class Mail and Email |
| 7897324 | Walker, Thomas W. | Merrill Lynch Acct #57x-17313 | PO Box 40486 | | | Jacksonville | FL | 32203 | | | First Class Mail |
| 7910803 | Westmoreland County Employees` Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7950013 | Williams, Carole Corcoran | 130 Escondido Pl | | | | La Honda | CA | 94020 | | | First Class Mail |
| 7950013 | Williams, Carole Corcoran | P.O. Box 404 | | | | La Honda | CA | 94020 | | ccorcoranwilliams@gmail.com | First Class Mail and Email |
| 7978133 | Young, Dey | 1742 N. Gardener St. | | | | Los Angeles | CA | 90046 | | deyzz7@gmail.com | First Class Mail and Email |
| 7991713 | Yuan Family Trust | 1802 Carlisle Dr | | | | San Marino | CA | 91108 | | asapshow@gmail.com | First Class Mail and Email |
| 7903081 | Zappulla, Mireille | 1270 Oakes Blvd | | | | Naples | FL | 34119 | | mireillezappulla@yahoo.com | First Class Mail and Email |
| 7865065 | Zhu, Pengwei | 1885 El Paseo St. Apt 35312 | | | | Houston | TX | 77054 | | sagittariushx@gmail.com | First Class Mail and Email |

**Exhibit E**

# Exhibit E
## Eighty-Eighth Omnibus Service List
### Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4909958 | Blowney, Kimberly | 25633 Anderson Avenue | | | | Barstow | CA | 92311 | First Class Mail |
| 4909958 | Blowney, Kimberly | 36816 Hillview Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 5016096 | Bolin, Carolyn | 36310 Lenwood Rd. | | | | Hinkley | CA | 92347 | First Class Mail |
| 5016096 | Bolin, Carolyn | PO Box 363 | | | | Hinkley | CA | 92347-0363 | First Class Mail |
| 6123886 | Brown, Lynette | 21430 Tobacco Rd | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123886 | Brown, Lynette | PO Box 344 | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123407 | Brown, Ronald | Sandra L. Brown | 42750 Orchid Rd | | | Hinkley | CA | 92347 | First Class Mail |
| 6123407 | Brown, Ronald | Sandra L. Brown | PO Box 192 | | | Hinkley | CA | 92347 | First Class Mail |
| 5016539 | Brown, Sandra L | PO Box 192 | | | | Hinkley | CA | 92347 | First Class Mail |
| 4910020 | Brown, Sandra L. | 42750 Orchard Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123109 | Carrera, Agustin | 866 Gina Ct | . | | | Upland | CA | 91784 | First Class Mail |
| 4910026 | Christison, Joel A. | PO Box 9048 | | | | Alta Loma | CA | 91701 | First Class Mail |
| 4949882 | Courtney, Clell | Hennie Courtney | 25595 Ash Rd | | | Barstow | CA | 92311 | First Class Mail |
| 5015807 | Downing, Cindy Sue | 36670 Lake View Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 4910008 | Downing, Cindy Sue | 36670 Lakeview Road | PO Box 376 | | | Hinkley | CA | 92347 | First Class Mail |
| 5015807 | Downing, Cindy Sue | PO Box 376 | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123151 | Findley, Tom | 36816 Hillview Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123151 | Findley, Tom | Kimberly Blowney | 25633 Anderson Avenue | | | Barstow | CA | 92311 | First Class Mail |
| 6123149 | Findley, Tom | Kimberly Blowney | 36816 Hillview Road | | | Hinkley | CA | 92347 | First Class Mail |
| 5016055 | Garza, Martin | 21430 Tobacco Rd | | | | Hinkley | CA | 92347 | First Class Mail |
| 5016055 | Garza, Martin | PO Box 344 | | | | Hinkley | CA | 92347 | First Class Mail |
| 4909986 | Halstead, Norman | 20455 Halstead Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123089 | Halstead, Norman | Aquilla Frederick | 20455 Halstead Road | | | Hinkley | CA | 92347 | First Class Mail |
| 4949866 | Hawes, Keith | 42100 Friends Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 4910142 | Hawes, Keith | 42100 Friends Road | PO Box 376 | | | Hinkley | CA | 92347 | First Class Mail |
| 6123461 | Hawes, Keith | PO Box 376 | | | | Hinkley | CA | 92347 | First Class Mail |
| 5014795 | Holcroft, Shirley | 21480 Brown Ranch Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 5014795 | Holcroft, Shirley | PO Box HD | | | | Barstow | CA | 92312 | First Class Mail |
| 6170591 | Holcroft, Shirley | Sam V. Cabrera | PO Box HD | | | Barstow | CA | 92312 | First Class Mail |
| 4949896 | Jenkins, Darlene | PO Box 376 | | | | Hinkley | CA | 92347 | First Class Mail |
| 5016840 | Jenkins, Darlene Herring | 42100 Friends Street | | | | Hinkley | CA | 92347 | First Class Mail |
| 4910148 | Jenkins, Darlene Herring | 42100 Friends Street | PO Box 376 | | | Hinkley | CA | 92347 | First Class Mail |
| 5016840 | Jenkins, Darlene Herring | P.O. Box 376 | | | | Hinkley | CA | 92347 | First Class Mail |
| 4949879 | Khan, Aurang | Khan, Aurang Zaib; Zahib, Halima | 1969 East Cooley Avenue | | | San Bernardino | CA | 92408 | First Class Mail |
| 4910150 | Khan, Aurang Zaib | 1969 East Cooley Ave | | | | San Bernardino | CA | 92408 | First Class Mail |
| 7285087 | Kirkpatrick, Yvonne | 28484 Rodeo Road | | | | Helendale | CA | 92342 | First Class Mail |
| 6123106 | Martinez, Manuel | 36633 Hidden River Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123066 | Matthiesen, Charles | Matsue Matthiesen | 36771 Hidden River Road | | | Hinkley | CA | 92347 | First Class Mail |
| 4910016 | Matthiesen, David | 36709 Hidden River Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 4909972 | Miller, Robert | 37241 Sycamore Street | | | | Hinkley | CA | 92347 | First Class Mail |
| 6123320 | Miller, Robert | Donna Learmont | 37241 Sycamore Street | | | Hinkley | CA | 92347 | First Class Mail |
| 7284045 | Nethery, Herbert | 28484 Rodeo Rd | | | | Helendale | CA | 92342 | First Class Mail |
| 5014777 | Nitao, Ken | 244 South Curtis Avenue | | | | Alhambra | CA | 91801 | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5016732 | Ornelas, Jose | 18284 Pacific St | | | | Hesperia | CA | 92345 | First Class Mail |
| 4949876 | Ornelas, Jose | Hernandez, Rosalba | 18284 Pacific Street | | | Hesperia | CA | 92345 | First Class Mail |
| 4910144 | Panchev, Nick | 25633 Anderson Avenue | | | | Barstow | CA | 92311 | First Class Mail |
| 5016222 | Ramirez, John | 38006 Pueblo Road | | | | Hinkley | CA | 92347 | First Class Mail |
| 4910154 | Riebeling, Adolfo | 4600 Jerry Ave. | | | | Baldwin Park | CA | 91706 | First Class Mail |
| 4949868 | Riebeling, Adolfo | Riebeling, Adolfo; Riebeling, Marina | 4600 Jerry Avenue | | | Baldwin Park | CA | 91706 | First Class Mail |
| 6123319 | Suarez, Victor | Saray Ordaz | 1042 E. Sandison Street, Apt. 1 | | | Wilmington | CA | 90744 | First Class Mail |
| 4910156 | Urbina, Oscar | 3617 Slauson Avenue | | | | Maywood | CA | 90270 | First Class Mail |
| 6123791 | Vinson, Barbara | Lloyd K. Vinson | PO Box 2552 | | | Barstow | CA | 92312 | First Class Mail |
| 5014126 | Vinson, Barbara A. | 36327 Hinkley Rd. | | | | Hinkley | CA | 92347 | First Class Mail |
| 5014126 | Vinson, Barbara A. | P.O. Box 2552 | | | | Barstow | CA | 92312 | First Class Mail |
| 4949885 | Williams, Daniel | Williams, Andrea | 36796 Hillview Road | | | Hinkley | CA | 92347 | First Class Mail |
| 4910034 | Williams, Daniel S. | 36796 Hillview Road | | | | Hinkley | CA | 92347 | First Class Mail |

**<u>Exhibit F</u>**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 6177710 | Aclara Technologies LLC | Holland & Knight LLP | c/o Lynne B. Xerras, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | Lynne.xerras@hklaw.com | First class mail and Email |
| 6177710 | Aclara Technologies LLC | Robert O. Enyard, Jr. | VP, Legal Counsel | 77 Westport Plaza, Suite 500 | | St. Louis | MO | 63146 | Renyard@aclara.com | First class mail and Email |
| 7237008 | Chartis Property Casualty Company--Mark Susson | Commerce & Industry Insurance Company | Mark Susson | 2 Corporate Plaza Drive Suite 275 | | Newport Beach | CA | 92660 | Mark@smithandsusson.com; teresa@smithandsusson.com | First class mail and Email |
| 7284756 | Romero, Roberto | 3057 Mareca Way | | | | West Sacramento | CA | 95691 | rromero19@hotmail.com | First class mail and Email |

# Exhibit G

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7157732 | 2050 Partners, Inc. | Whitney Pope | 81 Coral Drive | | | Orinda | CA | 94653 | whitneypope@2050partners.com | First Class Mail and Email |
| 7262799 | City of American Canyon | c/o William D. Ross, City Attorney | 400 Lambert Avenue | | | Palo Alto | CA | 94306 | wross@lawross.com | First Class Mail and Email |
| 5834776 | City of Clayton, California | 6000 Heritage Trail | | | | Clayton | CA | 94517 | gnapper@ci.clayton.ca.us; kmizuno@ci.clayton.ca.us | First Class Mail and Email |
| 4974070 | City of Rio Dell | 675 Wildwood Ave | | | | Rio Dell | CA | 95562 | knoppk@cityofriodell.ca.gov | First Class Mail and Email |
| 4974070 | City of Rio Dell | Cheryl Dillingham | Finance Director | 675 Wildwood Avenue | | Rio Dell | CA | 95562 | dillinghamc@cityofriodell.ca.gov | First Class Mail and Email |
| 7233740 | Doose, Ginn M | a/k/a Virginia M Doose | PO Box 2310 | | | Clearlake | CA | 95422-2310 | | First Class Mail |
| 5997488 | Flores, Rebecca | C/O 1121 East Santa Fe Ave., Apt # 4 | | | | Merced | CA | 95340 | beka559@outlook.com | First Class Mail and Email |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Nicholas Chavez | 4104 South B Street | | | Stockton | CA | 95206 | | First Class Mail |
| 6173934 | Golden Bay Fence Plus Iron Works, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Ave., Ste. 104C | | Los Gatos | CA | 95032-7637 | wkaufman@smwb.com | First Class Mail and Email |
| 6176481 | Gonzalez, Sergio | 9097 Durness Way | | | | Sacramento | CA | 95829-1546 | sergiogonzalez08@comcast.net | First Class Mail and Email |
| 6179278 | Jerry Thompson & Sons Painting, Inc. | 3 Simms St | | | | San Rafael | CA | 94901-5414 | dennis@jtspainting.com | First Class Mail and Email |
| 7304882 | Mangrum Sr, Daryl D | 1751 103 Ave | | | | Oakland | CA | 94603 | cowboyyd@att.net | First Class Mail and Email |
| 7265518 | McGuire and Hester | Kim Carone, Esq. | 2810 Harbor Bay Parkway | | | Alameda, | CA | 94502 | kimcarone@mcguireandhester.com | First Class Mail and Email |
| 7265518 | McGuire and Hester | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | ggerson@alr-law.com | First Class Mail and Email |
| 7244848 | Oceanwide Center LLC | Jacky Tang | Oceanwide Center LLC | 88 1st Street, 6th Floor | | San Francisco | CA | 94105 | jacky.tang@oceanwideus.com | First Class Mail and Email |
| 7244848 | Oceanwide Center LLC | Nixon Peabody LLP | Attn: Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 | lcisz@nixonpeabody.com | First Class Mail and Email |
| 6157235 | RROBERT CAREY SLIGER X ACCOUNT | PO BOX 431 | | | | ELBE | WA | 98330 | NOLEGSBOB2@GMAIL.COM | First Class Mail and Email |
| 6105270 | Solano County | 675 Texas Street | | | | Fairfield | CA | 94533 | mrtuggle@solanocounty.com | First Class Mail and Email |
| 4930955 | Town of Portola Valley | Town Manager | 765 Portola Road | | | Portola Valley | CA | 94028 | ces@jsmf.com | First Class Mail and Email |

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 39 of 51

# **Exhibit H**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7148237 | Batlaglia, Kelli M. | 1741 Harris St | | | | Maryville | CA | 95901 | KelliCall@yahoo.com | First Class Mail and Email |
| 7148237 | Batlaglia, Kelli M. | 25 E 15TH ST | APT4 | | | Shen | CA | 95205 | | First Class Mail |
| 6177510 | Roberts, Kimberly D | PO Box 191774 | | | | San Francisco | CA | 94119-1774 | | First Class Mail |
| 6160607 | Weddles, Pearline | 2827 Otto Dr | | | | Stockton | CA | 95209-1151 | | First Class Mail |
| 6174924 | YBJD INC | 384 Tesconi Ct Ste 101 | | | | Santa Rosa | CA | 95401-4653 | evelyn@jhelmer.com | First Class Mail and Email |

## Exhibit I

Exhibit I
Ninety-Second Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4934173 | CSAA | Claim 1003-03-6775 | PO Box 24523 | | | Oakland | CA | 94623-1523 | ryan.reed@csaa.com | First Class Mail and Email |
| 5869648 | GARCIA, SANDRA | PO BOX 641 | | | | HAMILTON CITY | CA | 95951 | sl1259398@gmail.com | First Class Mail and Email |
| 6151582 | Merced Pipeline LLC | 3711 Meadow View Dr, Ste 100 | | | | Redding | CA | 96003 | Finance@maasenergy.com | First Class Mail and Email |
| 6180181 | Johnson DBA, Renee D | Park Landscape Maint | 8106 Hansen Ln | | | Sebastopol | CA | 95472-3204 | | First Class Mail |
| 6180181 | Johnson DBA, Renee D | Kevin S. Veenstra, Esq. | Sonoma Law Group Inc. | 445 Orchard Street, Suite 204 | | Santa Rosa | CA | 95404 | kevin@sonomalawgroup.com | First Class Mail and Email |
| 8307428 | Righetti Ranch LP, a Delaware limited partnership | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer, Esq. | 401 B Street, Suite 1200 | | San Diego | CA | 92101 | mbreslauer@swsslaw.com | First Class Mail and Email |
| 8307428 | Righetti Ranch LP, a Delaware limited partnership | Ambient Communities | Attn: Robert Anselmo | 179 Calle Magdalena #201 | | Encinitas | CA | 92024 | ranselmo@ambient.email | First Class Mail and Email |
| 11407366 | Parkinson, Sylvia | 3747 Hennessy Place | | | | Santa Rosa | CA | 95403 | Sylviaparkinson8@gmail.com | First Class Mail and Email |

## **Exhibit J**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | DAVID SHIMKIN | COZEN O'CONNOR | 601 S. FIGUEROA STREET, SUITE 3700 | | LOS ANGELES | CA | 90017 | dshimkin@cozen.com | First Class Mail and Email |
| 7155222 | ARAMARK UNIFORM & CAREER APPAREL, LLC | STEPHANIE WALTER | LEGAL DEPARTMENT | 115 N. 1ST STREET | | BURBANK | CA | 91502 | walter-stephanie@aramark.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | David G. McGinley | Vice President | 708 Blair Mill Rd | | Willow Grove | PA | 19090 | dmcginley@asplundh.com | First Class Mail and Email |
| 6175360 | Asplundh Construction, LLC | Duane Morris, LLP | Aron M. Oliner, Geoffrey A. Heaton | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | dmicros@duanemorris.com; roliner@duanemorris.com | First Class Mail and Email |
| 7240085 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | First Class Mail |
| 7233707 | M Squared Construction, Inc. | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 | ggerson@alr-law.com | First Class Mail and Email |
| 7233707 | M Squared Construction, Inc. | Mr. Stewart Mitchell & Mr. Aidan Foley | 1278 20th Ave., Ste. C | | | San Francisco | CA | 94122 | stewart@msquaredconstruction.com | First Class Mail and Email |
| 7147194 | Treasurer of Virginia | VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIV | PO BOX 2478 | | RICHMOND | va | 23218-2478 | JACINDA.HARDY@TRS.VIRGINIA.GOV; VICKI.BRIDGEMAN@TRS.VIRGINIA.GOV | First Class Mail and Email |

Case: 19-30088    Doc# 10988    Filed: 07/28/21    Entered: 07/28/21 09:26:35    Page 45 of 51

**Exhibit K**

Exhibit K
Ninety-Fifth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7139789 | Farr, Cynthia | Eason & Tambornini, A Law Corporation | 1234 H Street, Suite 200 | | | Sacramento | CA | 95814 | matthew@capcitylaw.com | First Class Mail and Email |
| 7293551 | Rohm & Haas Chemicals LLC | Attn: Weslynn Patricia Reed | 2211 H.H. Dow Way | | | Midland | MI | 48674 | wpreed@dow.com | First Class Mail and Email |
| 7296063 | Union Carbide Corporation | Attention: Weslynn Patricia Reed | Union Carbide Corporation | 2211 H.H. Dow Way | | Midland | MI | 48674 | wpreed@dow.com | First Class Mail and Email |

**<u>Exhibit L</u>**

Exhibit L
Ninety-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6172782 | Celaya, Jennifer | 692 Alexandra Ct | | | | San Jose | CA | 95125-6252 | sanjoselegal@yahoo.com | First Class Mail and Email |
| 7332284 | Church of Christ | 8301 Florin Rd | | | | Sacramento | CA | 95828-2413 | churchofchristflorinroad@gmail.com | First Class Mail and Email |
| 6169885 | Costello, Teresa | 2083 Bluebird LN | | | | Sacramento | CA | 95821-4553 | brownstar1214@gmail.com | First Class Mail and Email |
| 7332432 | English, Georgia S | Susan Hamsher | 4608 Elmhurst Dr. | | | San Jose | CA | 95129-2023 | rswaketie1@juno.com | First Class Mail and Email |
| 6149590 | Hernandez, Norma | 1209 Cabernet Drive | | | | Gonzales | CA | 93926 | 77normahernandez@gmail.com | First Class Mail and Email |
| 7339910 | Johnson, Carla | 2008 Royal St | | | | Stockton | CA | 95210-6715 | johnsoncarla72@gmail.com; johnsoncarla721@gmail.com | First Class Mail and Email |
| 7339910 | Johnson, Carla | 447 West Anderson St. | | | | Stockton | CA | 95206 | | First Class Mail |
| 7240682 | Khann, Arjamand | 5133 Lyle Ave | | | | Stockton | CA | 95210-6709 | | First Class Mail |
| 6159316 | Miller, Madrid | 1234 Mallard Court | | | | Fairfield | CA | 94533-2547 | madmil71@gmail.com | First Class Mail and Email |
| 6175926 | Sanchez, Angela | 2739 Fine Ave | | | | Clovis | CA | 93612 | mzangiesanchez@gmail.com | First Class Mail and Email |
| 6158706 | Smith, Carolyn | 3038 Bridgeford Dr | | | | Sacramento | CA | 95833-1100 | | First Class Mail |

# Exhibit M

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4981941 | Aiken, Neil | 11971 W. Peconic Dr | | | | Boise | ID | 83709 | neil.j.aiken@hotmail.com | First Class Mail and Email |
| 7156013 | Chaidez, Oscar G | PO Box 554 | | | | San Leandro | CA | 94577 | ogchaidez@gmail.com | First Class Mail and Email |
| 7305896 | Chapman, Warren | Clapp Moroney, et al | 5860 Owens Drive Suite 410 | | | Pleasanton | CA | 94588 | rdaniel@clappmoroney.com | First Class Mail and Email |
| 7254652 | Collins, Alex | Law Offices of Michael E. Adams | Michael E. Adams | 702 Marshall St., Suite 300 | | Redwood City | CA | 94063 | michaeleadams@earthlink.net | First Class Mail and Email |
| 7229875 | Coltan, Michael | 7930 Flynn Creek Road | | | | Comptche | CA | 95427 | mcoltan@gmail.com | First Class Mail and Email |
| 7229875 | Coltan, Michael | Tanya Coltan | PO Box 379 | | | Comptche | CA | 95427 | mcoltan@gmail.com | First Class Mail and Email |
| 11764270 | Duke, Cheryl H | 460 Elsie Ave | | | | San Leandro | CA | 94577-5028 | cherylduke@comcast.net | First Class Mail and Email |
| 4935320 | Eggleston, Coaster | 855 C" Street Apt. # 304 | | | | San Rafael | CA | 94901 | Coasterlee9@gmail.com | First Class Mail and Email |
| 6169335 | Ellis, Donald Ray | 125 Corte Maria | | | | Pittsburg | CA | 94565-4121 | | First Class Mail |
| 6158772 | Fidel, Freddie S | 1364 18th St | | | | Oceano | CA | 93445-9310 | freddiefidel50@gmail.com | First Class Mail and Email |
| 6158772 | Fidel, Freddie S | 575 Sunset Dr | | | | Upper Sandusky | OH | 43351 | | First Class Mail |
| 4989606 | Franco, Manuel | 3147 Michigan Ave. | | | | Stockton | CA | 95204 | | First Class Mail |
| 4914824 | Fuller, Micah | 157 Charles Marx Way | | | | Palo Alto | CA | 94304 | mdfuller@ucdavis.edu | First Class Mail and Email |
| 4914824 | Fuller, Micah | 507 Winchester Court | | | | Roseville | CA | 95661 | | First Class Mail |
| 4982489 | Gallegos, Richard | 4719 Quail Lakes Dr. PMB 166 | | | | Stockton | CA | 95207 | | First Class Mail |
| 7230750 | Goodyear, Patrick L. | 1426 16th St | | | | Los Osos | CA | 93402 | pgoodyear@charter.net | First Class Mail and Email |
| 7242923 | Hanson Aggregates Mid-Pacific, Inc. | Joseph Audal | 3000 Executive Parkway | Suite 240 | | San Ramon | CA | 94583 | joseph.audal@lehighhanson.com | First Class Mail and Email |
| 7332399 | Horton, Ricky D. | 751 Rosemary Court | | | | Fairfield | CA | 94533 | rickydhorton@gmail.com | First Class Mail and Email |
| 5889845 | Ivie, Pancho Lewis | 365 Elder St | | | | Vacaville | CA | 95688 | giant49ivie@gmail.com | First Class Mail and Email |
| 7331379 | MCCORQUODALE, CANDACE | 19175 MOON RIDGE RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | Candace4logcabin@outlook.com | First Class Mail and Email |
| 7331379 | MCCORQUODALE, CANDACE | MORGAN STANLEY | SARA CASSIDY | 3562 ROUND BARR CIRCLE 1ST | | SANTA ROSA | CA | 95403 | | First Class Mail |
| 4979587 | McCorquodale, Candace M | 19175 Moon Ridge Rd | | | | Hidden Valley Lake | CA | 95467-8603 | | First Class Mail and Email |
| 6150345 | Motahari-Fard, Saeedeh | Law Offices of Steven D. Hoffman | Attn: Saeedeh Motahari-Fard | 563 South Murphy Avenue | | Sunnyvale | CA | 94086 | sara@stevenhoffmanlaw.com; steven@stevenhoffmanlaw.com | First Class Mail and Email |
| 6172430 | Perez, Juan M. | Gilleon Law Firm, APC | c/o James C. Mitchell (SBN 87151) | 1320 Columbia Street, Suite 200 | | San Diego | CA | 92101 | jim@gilleonlawfirm.com | First Class Mail and Email |
| 6007888 | Powell, Joshua v. PG&E | 1808 W. Benjamin Holt Drive | | | | Stockton | CA | 95207 | joshuappowell@aol.com | First Class Mail and Email |
| 6149610 | R Tad Heydenfeldt, Agent, Rasar, Inc on behalf of United Trust Fund | R Tad Heydenfeldt | 5255 Clayton Road #210 | | | Concord | CA | 94521 | owner@rthdigitalconsulting.com; rtheyden@comcast.net | First Class Mail and Email |
| 7155202 | Roman, Geoffrey | Law Offices of Paul Aghabala & Associates, Inc. | Ani Shagvaladyan, Esq. | 15250 Ventura Blvd | Ste 500 | Sherman Oaks | CA | 91403-3217 | ani@aghabalalaw.com | First Class Mail and Email |
| 8300625 | Roman, Geofrfrey | Prestige Law Firm, P.C. | Ani Shasivaladyan, Esq. | P.Paul Asihabala, Esq. | 15250 Ventura Blvd., Suite 500 | Sherman Oaks | CA | 91403 | Ani@prestigelaw.com | First Class Mail and Email |
| 5883073 | Singleton-Willson, Rebecca Marie | 4722 White Forge Dr | | | | Stockton | CA | 95212 | llabrisha@aol.com; RMSS@PGE.COM | First Class Mail and Email |
| 5886033 | Stockel, Joseph W | 6550 Nebula Court | | | | Rocklin | CA | 95677 | jwstoc@gmail.com | First Class Mail and Email |
| 5884893 | Thomas, Tony Lynn | P.O Box 9099 | | | | Stockton | CA | 95208 | | First Class Mail |
| 4985014 | Titus, Leona A | 25820 Coombe Hill Drive | | | | Sun City | CA | 92586 | HotDBL3@yahoo.com | First Class Mail and Email |
| 7155112 | Vodonick, John | 11464 Willow Valley Road | | | | Nevada City | CA | 95959 | jvodonick@gmail.com | First Class Mail and Email |
| 7262314 | Worley, Robert Ree | 16061 Prescott Rd | | | | Manteca | CA | 95336 | | First Class Mail |