**Weil, Gotshal & Manges LLP**
767 Fifth Avenue
New York, NY 10153-0119

**<u>Exhibit 1</u>**

**Claims Barred by the Statute of Repose**

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total [1] | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Adelmann, William 704 Meadowlark Ln Coppell TX 75019 | 97826 | 694308GV3 | Pacific Gas and Electric Company | 3/18/2020 | $0.00 | $0.00 | $0.00 | $11,062.50 | $11,062.50 | Claims Barred by the Statute of Repose |
| 2 | Akutagawa, Richard T. 4433 Providence Pt. Pl. SE Issaquah WA 98029 | 103449 | 694308HL4 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $228.93 | $228.93 | Claims Barred by the Statute of Repose |
| 3 | Arnold, Barry 7040 Amberleigh Way John's Creek GA 30097 | 98644 | 694308HG5 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $5,812.52 | $5,812.52 | Claims Barred by the Statute of Repose |
| 4 | Balek, Sandra 330 Lamplighter Ln. Great Falls MT 59405 | 103330 | 694308HG5 | Pacific Gas and Electric Company | 4/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 5 | Barry & Diane Goldstein Living Trust 210 NW 123rd Way Coral Springs FL 33071 | 102686 | 694308HM2 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $1,350.00 | $1,350.00 | Claims Barred by the Statute of Repose |
| 6 | Barton, Thomas K. P.O. Box 40155 St. Petersburg FL 33743 | 98058 | 694308HM2 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Claims Barred by the Statute of Repose |
| 7 | Bender, Karen J 15744 N Blueberry Ln PO Box 73 Paradise MI 49768 | 98321 | 694308HM2 | Pacific Gas and Electric Company | 3/28/2020 | $0.00 | $0.00 | $0.00 | $99.57 | $99.57 | Claims Barred by the Statute of Repose |
| 8 | Bender, Karen J 15744 N Blueberry Ln, PO Box 73 Paradise MI 49768 | 98224 | 694308HM2 | Pacific Gas and Electric Company | 3/28/2020 | $0.00 | $0.00 | $0.00 | $99.57 | $99.57 | Claims Barred by the Statute of Repose |
| 9 | Beverly Gagnon IRA RBCWM C/F Beverly Gagnon 9 Trofalgar Square Suite 200 Nashua NH 03063 | 99906 | 694308HG5 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Claims Barred by the Statute of Repose |
| 10 | Bittenbender, Thomas T 408 Marina View Way Lakeway TX 78734 | 103765 | 694308HG5 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $3,362.85 | $3,362.85 | Claims Barred by the Statute of Repose |

[1] Claims listed as $0.00 seek an unliquidated amount.

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BLUMENSTETTER, ANTHONY J. 310 WOODHOLLOW ROAD GREAT RIVER NY 11739-3012 | 105103 | 694308HG5 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $5,883.28 | $5,883.28 | Claims Barred by the Statute of Repose |
| 12 | Bucha, Ronald C 12441 Pine Street Garden Grove CA 92840-3324 | 105157 | 694308HG5 | Pacific Gas and Electric Company | 5/21/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 13 | Cadillac Area Community Foundation 201 N Mitchell St Suite 101 Cadillac MI 49601 | 103865 | 694308HM2 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $8,639.37 | $8,639.37 | Claims Barred by the Statute of Repose |
| 14 | Carver, Lisa A 48 204 Silver Birch Lane Plainview NY 11803 | 105233 | 694308HL4 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $698.23 | $698.23 | Claims Barred by the Statute of Repose |
| 15 | Christensen Family Trust Ejnar S. Christensen, Jr 7505 River Rd., 7A Newport News VA 23607 | 98567 | 694308HL4 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $2,967.75 | $2,967.75 | Claims Barred by the Statute of Repose |
| 16 | Clinton Ronald Albrecht Ttee Ann T. Albrecht 1023 Placid Drive Arnold MD 21012 | 104079 | 694308HK6 | PG&E Corporation | 5/7/2020 | $0.00 | $0.00 | $0.00 | $7,001.00 | $7,001.00 | Claims Barred by the Statute of Repose |
| 17 | Commonwealth Annuity and Life Insurance Company The Hartford John Sidlow One Hartford Plaza, HO-1-142 Hartford CT 06155 | 100939 | 694308GM3, 694308GK7 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $467,740.44 | $467,740.44 | Claims Barred by the Statute of Repose |
| 18 | Connecticut General Life Insurance Company OBO SASV901 Attn: Maria Turner A4ACT 900 Cottage Grove Rd., Bloomfield CT 06002 | 103061 | 694308HM2 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 19 | Connecticut General Life Insurance Company OBO SASV904 Attn: Maria Turner A4ACT 900 Cottage Grove Rd. Bloomfield CT 06002 | 103047 | 694308HG5 | Pacific Gas and Electric Company | 4/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 20 | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 66272 E Orcale Ridge RD Tucson AZ 85739-1535 | 102430 | 694308HM2 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $6,185.49 | $6,185.49 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A DTD 04/15/1988 FBO NANCY L. BLACKWELL 560 GREEN BAY RD #100 WINNETKA IL 60093 | 104427 | 694308HM2 | Pacific Gas and Electric Company | 5/12/2020 | $0.00 | $0.00 | $0.00 | $5,457.54 | $5,457.54 | Claims Barred by the Statute of Repose |
| 22 | Diocese of Shreveport 3500 Fairfield Avenue Shreveport LA 71104 | 103601 | 694308HK6 | Pacific Gas and Electric Company | 4/30/2020 | $0.00 | $0.00 | $0.00 | $5,288.08 | $5,288.08 | Claims Barred by the Statute of Repose |
| 23 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | 100717 | 694308HB6, 694308GL5 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 24 | Edward Jones Trust Co as cust FBO William T. Clements 1674 NW Wild Rye Circle Bend OR 97703 | 99543 | 694308GY7 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $13,228.54 | $13,228.54 | Claims Barred by the Statute of Repose |
| 25 | Goldberg, Rosalie 1155 N. Gulfstream Ave 1508 Sarasota FL 34236 | 100090 | 694308GT8 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $18,628.22 | $18,628.22 | Claims Barred by the Statute of Repose |
| 26 | Goodsell, Ken 617 South Olive St. Suite 601 Los Angeles CA 90014 | 98057 | 694308GV3 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Claims Barred by the Statute of Repose |
| 27 | Gorny, Beverly K 5417 Syracuse Rd Cheyenne WY 82009 | 105441 | 694308HC4 | PG&E Corporation | 5/27/2020 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Claims Barred by the Statute of Repose |
| 28 | Greiner, Helen 386 S Main St Minoa NY 13116 | 98999 | 694308GT8 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 29 | Gutstein, Hal S. 156 E 79th St New York NY 10075 | 104319 | 694308HM2 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $20,446.40 | $20,446.40 | Claims Barred by the Statute of Repose |
| 30 | Halpern, Barton L. 9 Oak Wood Lane Lititz PA 17543 | 103835 | 694308HG5 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $5,743.50 | $5,743.50 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Hamilton Family Trust Ronald M. Hamilton 5370 Pacifica Drive San Diego CA 92109 | 105367 | 694308HE0 | Pacific Gas and Electric Company | 5/21/2020 | $0.00 | $0.00 | $0.00 | $4,363.00 | $4,363.00 | Claims Barred by the Statute of Repose |
| 32 | Hanenberg, Joan 20 Pilgrim Way Wayne NJ 07470 | 98935 | 694308GJ0 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 33 | Harrelson, Jennifer P. 7975 Monticello Dr. Sandy Springs GA 30350 | 103342 | 694308GT8 | Pacific Gas and Electric Company | 4/28/2020 | $0.00 | $0.00 | $0.00 | $6,543.90 | $6,543.90 | Claims Barred by the Statute of Repose |
| 34 | Heath-Rawlings, Beverly PO Box 538 4769 Hawking Rd. Richfield OH 44286 | 103081 | 694308HC4 | Pacific Gas and Electric Company | 4/22/2020 | $0.00 | $0.00 | $0.00 | $73,831.00 | $73,831.00 | Claims Barred by the Statute of Repose |
| 35 | Helen Greiner IRA 386 S. Main St. Minoa NY 13116 | 99015 | 694308GT8 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 36 | HH Health System - Marshall LLC Attn. S. Creps 227 Brittany Rd Guntersville AL 35976 | 103621 | 694308HK6 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $31,578.00 | $31,578.00 | Claims Barred by the Statute of Repose |
| 37 | Hicks, Krista G 2589 Old Church Road Mechanicsville VA 23111 | 99269 | 694308GW1 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 38 | Hilton, Cynthia 1016 Palo Verde Ave Long Beach CA 90815-4663 | 105667 | 694308HG5 | PG&E Corporation | 6/2/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 39 | Hochheim Prairie Casualty Insurance Company 500 US Highway 77A S Youkum TX 77995 | 100715 | 694308HM2 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $34,976.26 | $34,976.26 | Claims Barred by the Statute of Repose |
| 40 | Hoffman, Jim 2658 West Montgomery Drive Chandler AZ 85224 | 102284 | 694308HE0 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $665.00 | $665.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Holmes, Connie<br>4105 Maloney Rd<br>Knoxville TN 37920 | 98587 | 694308GT8 | PG&E Corporation | 4/1/2020 | $0.00 | $0.00 | $0.00 | $26,991.50 | $26,991.50 | Claims Barred by the Statute of Repose |
| 42 | HS Chase Estate Trust<br>c/o Farmers & Merchants State Bank<br>101 W. Jefferson St.<br>PO Box 29<br>Winterset IA 50273 | 98333 | 694308GT8 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $3,899.93 | $3,899.93 | Claims Barred by the Statute of Repose |
| 43 | Hughes, Jennifer Sue<br>PO Box 38026<br>Charlotte NC 28278 | 100379 | 694308GE1 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 44 | Hume, Robert M<br>10 Wisteria Lane<br>Bluffton SC 29909 | 104112 | 694308HM2 | Pacific Gas and Electric Company | 5/12/2020 | $0.00 | $0.00 | $0.00 | $295.22 | $295.22 | Claims Barred by the Statute of Repose |
| 45 | HUTTNER, ERIC<br>34 SUFFOLK LANE<br>PRINCETON JUNCTION NJ 08550 | 103229 | 694308HC4 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 | Claims Barred by the Statute of Repose |
| 46 | Ikoma, Allan<br>1514 Terrance Drive<br>Naperville IL 60565 | 103772 | 694308GT8 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $5,179.65 | $5,179.65 | Claims Barred by the Statute of Repose |
| 47 | J. Michael Gospe & Geraldine Gospe<br>1701 Pamela Dr.<br>Santa Rosa CA 95404 | 103819 | 694308HM2 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Claims Barred by the Statute of Repose |
| 48 | Jacquelin Olympio Rev Living Trust<br>1931 NE 86th Ave<br>Pembroke Pines FL 33024 | 99105 | 694308GE1 | Pacific Gas and Electric Company | 4/12/2020 | $0.00 | $0.00 | $0.00 | $2,778.60 | $2,778.60 | Claims Barred by the Statute of Repose |
| 49 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust,<br>U/A of 11-04-2008<br>15382 Admiral Baker Circle<br>Haymarket VA 20169 | 97846 | 694308GT8 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 50 | James R. Kyper IRA<br>Raymond James & Assoc. Cust. FBO James R. Kyper IRA<br>129 Beaver Creek Court<br>Sewickley PA 15143 | 99873 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,750.81 | $4,750.81 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | James, Ronald L.<br>P.O. Box 245<br>New Manchester WV 26056 | 98160 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $10,039.24 | $10,039.24 | Claims Barred by the Statute of Repose |
| 52 | Jean A Germain IRA Standard<br>960 Bruce Circle<br>Thousand Oaks CA 91362 | 105782 | 694308GW1 | Pacific Gas and Electric Company | 6/15/2020 | $0.00 | $0.00 | $0.00 | $30,903.82 | $30,903.82 | Claims Barred by the Statute of Repose |
| 53 | Jeanne M. Albertson, UA 05-10-1990 Alberston Family Trust<br>Jeanne M. Alberston<br>7664 N. Clark Ln.<br>Williams AZ 86046 | 98726 | 694308HB6 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $42,000.00 | $42,000.00 | Claims Barred by the Statute of Repose |
| 54 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust<br>2079 Willow Bar Crt.<br>Gold River CA 95670 | 105113 | 694308HB6 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $9,410.50 | $9,410.50 | Claims Barred by the Statute of Repose |
| 55 | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING TRUST<br>John S Richardson<br>165 Woodbine Rd<br>Shelburne VT 05482 | 103581 | 694308HC4 | Pacific Gas and Electric Company | 4/30/2020 | $0.00 | $0.00 | $0.00 | $5,174.20 | $5,174.20 | Claims Barred by the Statute of Repose |
| 56 | Johnson, Leroy R.<br>2448 N Burling St<br>Chicago IL 60614-2616 | 103979 | 694308GT8 | PG&E Corporation | 5/6/2020 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Claims Barred by the Statute of Repose |
| 57 | Jones, Catherine A.<br>9177 Windflower Drive<br>Ellicott City MD 20142 | 102753 | 694308HC4 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $8,021.20 | $8,021.20 | Claims Barred by the Statute of Repose |
| 58 | Jones, Catherine A.<br>9177 Windflower Drive<br>Ellicott City MD 21042 | 102650 | 694308HC4 | PG&E Corporation | 4/24/2020 | $0.00 | $0.00 | $0.00 | $8,021.10 | $8,021.10 | Claims Barred by the Statute of Repose |
| 59 | Kalidonis, Kevin E.<br>357 A Gringo Independence Rd.<br>Aliquippa PA 15001 | 98283 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $10,059.58 | $10,059.58 | Claims Barred by the Statute of Repose |
| 60 | Keller, Jerry L.<br>1776 Heather Heights Drive<br>Cresent PA 15046 | 98334 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $15,058.86 | $15,058.86 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Kellogg, David S<br>304 Mott Road<br>Fayetteville NY 13066 | 100795 | 694308HM2 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $41,000.00 | $41,000.00 | Claims Barred by the Statute of Repose |
| 62 | Keltner, Jr., Goodloe M.<br>9584 Fox Hill Cir. N.<br>Germantown TN 38139 | 99377 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,111.40 | $4,111.40 | Claims Barred by the Statute of Repose |
| 63 | Keltner, Laurie D.<br>9584 Fox Hill Cir. N.<br>Germantown TN 38139 | 99351 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $3,082.50 | $3,082.50 | Claims Barred by the Statute of Repose |
| 64 | Kenneth M Carroll/Janice G Carroll<br>230 Berkshire Blvd.<br>Albany NY 12203 | 101904 | 694308HC4 | PG&E Corporation | 4/18/2020 | $0.00 | $0.00 | $0.00 | $3,423.97 | $3,423.97 | Claims Barred by the Statute of Repose |
| 65 | Kimberly Marie Chase Irrev Trust dated 12/7/2012<br>Gary A. Berger, Trustee<br>600 Citrus Ave. Ste. 200<br>Fort Pierce FL 34950 | 99384 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,416.20 | $4,416.20 | Claims Barred by the Statute of Repose |
| 66 | KING, HELEN F<br>75 STATE STREET SUITE 1701<br>BOSTON MA 02109 | 103256 | 694308HM2 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 67 | Klabunde, Robert W<br>6424 Brighton Dr<br>North Olmsted OH 44070 | 98292 | 694308HE0 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $1,100.00 | $1,100.00 | Claims Barred by the Statute of Repose |
| 68 | Koon, Bryan P.<br>202 Gault Rd<br>Dawson PA 15428 | 98818 | 694308HE0 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $19,074.55 | $19,074.55 | Claims Barred by the Statute of Repose |
| 69 | Kranz, Rebecca<br>195 Enclave Blvd<br>Lakewood NJ 08701 | 103983 | 694308GT8 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $16,286.76 | $16,286.76 | Claims Barred by the Statute of Repose |
| 70 | Krempasky, Stephen Paul<br>65 Colonial Road<br>West Babylon NY 11704 | 98704 | 694308GE1 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $440.00 | $440.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Kresse, Thomas J. 24144 Sumac Drive Golden CO 80401 | 98884 | 694308GV3, 694308GT8, 694308HB6 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $2,912.00 | $2,912.00 | Claims Barred by the Statute of Repose |
| 72 | Kreusser, Edward Halse 500 N.E. Avalon Pl. Corvallis OR 97330 | 105219 | 694308HK6 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $26,000.00 | $26,000.00 | Claims Barred by the Statute of Repose |
| 73 | Labe, Ann 129 S Willaman Dr Beverly Hills CA 90211 | 103035 | 694308GT8 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $5,803.81 | $5,803.81 | Claims Barred by the Statute of Repose |
| 74 | Lambert, Donna Alice 18667 Sabine Drive Macomb MI 48042 | 100220 | 694308HA8 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $80.83 | $80.83 | Claims Barred by the Statute of Repose |
| 75 | LAVOIE, JOHN EDWARD 2562 DANIEL ISLAND DRIVE DANIEL ISLAND SC 29492 | 104346 | 694308HL4 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $3,988.06 | $3,988.06 | Claims Barred by the Statute of Repose |
| 76 | Leech, Karen S. 195 Old Blackhawk Rd Beaver Falls PA 15010 | 98212 | 694308HE0 | Pacific Gas and Electric Company | 3/26/2020 | $0.00 | $0.00 | $0.00 | $31,121.64 | $31,121.64 | Claims Barred by the Statute of Repose |
| 77 | Lennon, Daniel J. 31 Norcross St. Rockville Centre NY 11570 | 98535 | 694308GT8 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $9,159.53 | $9,159.53 | Claims Barred by the Statute of Repose |
| 78 | Lennon, Daniel J. 31 Norcross St. Rockville Centre NY 11570 | 98604 | 694308GT8 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $9,159.53 | $9,159.53 | Claims Barred by the Statute of Repose |
| 79 | Lennox Jr, Lynn F. 930 Riverstone Dr. San Antonio TX 78258 | 103907 | 694308HL4 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $312.96 | $312.96 | Claims Barred by the Statute of Repose |
| 80 | Lentsch, Ronald H 10809 W 141st Street Overland Park KS 66221 | 103362 | 694308HL4 | Pacific Gas and Electric Company | 4/28/2020 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Lester W. Mitchell Jr. and Karen E. Mitchell<br>542 Timberline Dr.<br>Lenoir City TN 37772 | 97740 | 694308HM2 | Pacific Gas and Electric Company | 3/12/2020 | $0.00 | $0.00 | $0.00 | $1,524.70 | $1,524.70 | Claims Barred by the Statute of Repose |
| 82 | Leung, Pearl Eleanor<br>63 Mott Street<br>Apt #14<br>New York NY 10013 | 98840 | 694308HL4 | PG&E Corporation | 4/10/2020 | $0.00 | $0.00 | $0.00 | $506.96 | $506.96 | Claims Barred by the Statute of Repose |
| 83 | Lichtstein, Elliott S.<br>26 Oak Trail Road<br>Hillsdale NJ 07642 | 102285 | 694308HC4 | Pacific Gas and Electric Company | 4/18/2020 | $0.00 | $0.00 | $0.00 | $2,453.70 | $2,453.70 | Claims Barred by the Statute of Repose |
| 84 | LIEN, SHIRLEY S.<br>974-2 ALPINE TERRACE<br>SUNNYVALE CA 94086 | 103091 | 694308HB6 | Pacific Gas and Electric Company | 4/22/2020 | $0.00 | $0.00 | $0.00 | $924.60 | $924.60 | Claims Barred by the Statute of Repose |
| 85 | LIST, STUART<br>575 BRADYS RIDGE ROAD<br>BEAVER PA 15009 | 98456 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $19,074.55 | $19,074.55 | Claims Barred by the Statute of Repose |
| 86 | Logan, Sheila A.<br>169 CR 2411<br>Beckville TX 75631 | 103595 | 694308HK6 | Pacific Gas and Electric Company | 4/30/2020 | $0.00 | $0.00 | $0.00 | $2,825.00 | $2,825.00 | Claims Barred by the Statute of Repose |
| 87 | Logston, Karen D.<br>1588 Tope Road<br>New Cumberland WV 26047 | 98419 | 694308HE0 | Pacific Gas and Electric Company | 4/2/2020 | $0.00 | $0.00 | $0.00 | $11,043.16 | $11,043.16 | Claims Barred by the Statute of Repose |
| 88 | Loncar, Mary Beth<br>446 Third St.<br>Beaver PA 15009 | 98026 | 694308HE0 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $50,260.04 | $50,260.04 | Claims Barred by the Statute of Repose |
| 89 | Loncar, Peter<br>446 Third Street<br>Beaver PA 15009 | 97993 | 694308HE0 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $50,196.19 | $50,196.19 | Claims Barred by the Statute of Repose |
| 90 | Lubash, Glenn D<br>860 Jetton St. #69<br>Davidson NC 28036-0200 | 97896 | 694308HE0 | Pacific Gas and Electric Company | 3/17/2020 | $0.00 | $0.00 | $0.00 | $2,197.05 | $2,197.05 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Mackay, William<br>12 Ashley Place<br>Towaco NJ 07082 | 104281 | 694308GT8 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $817.00 | $817.00 | Claims Barred by the Statute of Repose |
| 92 | Madden, Richard J.<br>446 Third Street<br>Beaver PA 15009 | 98407 | 694308HE0 | Pacific Gas and Electric Company | 4/1/2020 | $0.00 | $0.00 | $0.00 | $125,926.18 | $125,926.18 | Claims Barred by the Statute of Repose |
| 93 | Magee, Robert F<br>20 Lowther Hall Ln<br>Greenville SC 29615 | 103769 | 694308HM2 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 94 | Maitles, Firouzeh<br>3900 Sapphire Drive<br>Encino CA 91436 | 105459 | 694308GT8 | PG&E Corporation | 5/27/2020 | $0.00 | $0.00 | $0.00 | $28.97 | $28.97 | Claims Barred by the Statute of Repose |
| 95 | Maitles, Jeffrey<br>3900 Sapphire Drive<br>Encino CA 91436 | 105458 | 694308GT8 | PG&E Corporation | 5/27/2020 | $0.00 | $0.00 | $0.00 | $57.93 | $57.93 | Claims Barred by the Statute of Repose |
| 96 | Malkowska, Danka<br>7753 E. Spanish Oaks Drive<br>Scottsdale AZ 85258 | 105045 | 694308GT8 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $341.48 | $341.48 | Claims Barred by the Statute of Repose |
| 97 | Malta, Rosa<br>2680 Centaur St<br>Harvey LA 70058 | 102741 | 694308GT8 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 98 | Mamelli, Vincent A<br>1238 Cutter Cove<br>Slidell LA 70458-6500 | 99256 | 694308GT8 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $25,028.25 | $25,028.25 | Claims Barred by the Statute of Repose |
| 99 | Manulife Investment Management<br>Attn: Mr Sinclair Jacinto<br>200 Bloor Street East<br>Toronto ON M4W 1 E5 | 100760 | 694308GS0 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 100 | Manulife Investment Management<br>Attn: Mr Sinclair Jacinto<br>200 Bloor Street East<br>Toronto ON M4W 1 E5<br>Canada | 100766 | 694308GN1 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Manulife Investment Management Attn: Mr Sinclair Jacinto 200 Bloor Street East Toronto ON M4W1E5 Canada | 101171 | 694308HH3 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 102 | Mapa, Helouise C 142 W 5th Street East Liverpool OH 43920 | 98588 | 694308HE0 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $65,276.00 | $65,276.00 | Claims Barred by the Statute of Repose |
| 103 | Mapa, Helouise C. 142 W 5th Street East Liverpool OH 43920 | 98682 | 694308HE0 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $100,462.23 | $100,462.23 | Claims Barred by the Statute of Repose |
| 104 | Marion Sargent Rev Tr UAD 3/24/95 3860 Krafft Road Fort Gratiot MI 48059 | 103298 | 694308HG5 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $2,487.30 | $2,487.30 | Claims Barred by the Statute of Repose |
| 105 | Mark E. Ransom Living Trust U/A DTD 05/04/2004 5774 Loch Maree Ct. Dublin OH 43017 | 103334 | 694308GV3 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Claims Barred by the Statute of Repose |
| 106 | Mayer, William E. 3088 Mission Canyon Drive El Dorado Hills CA 95762 | 98261 | 694308HC4 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $5,065.75 | $5,065.75 | Claims Barred by the Statute of Repose |
| 107 | McAllister, Leslie L 104 E Rose Valley Rd Wallingford PA 19086 | 101222 | 694308HK6 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $3,612.20 | $3,612.20 | Claims Barred by the Statute of Repose |
| 108 | McCabe, Joan Y 219 Via Emilia Palm Beach Gardens FL 33418 | 103972 | 694308HL4 | Pacific Gas and Electric Company | 5/9/2020 | $0.00 | $0.00 | $0.00 | $1,016.28 | $1,016.28 | Claims Barred by the Statute of Repose |
| 109 | McCraw, Nancy W 231 Oakmont Trail Danville VA 24541 | 103329 | 694308HA8 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $20,216.72 | $20,216.72 | Claims Barred by the Statute of Repose |
| 110 | McKibbin, Frederick A. and Karen K. 3421 Oberlin Ln Apt 203 Mt. Pleasant SC 29466-6328 | 98275 | 694308GV3 | Pacific Gas and Electric Company | 3/29/2020 | $0.00 | $0.00 | $0.00 | $1,221.00 | $1,221.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Meadows, Sharon M.<br>124 Woodridge Circle<br>New Canaan CT 06840 | 103812 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $4,119.95 | $4,119.95 | Claims Barred by the Statute of Repose |
| 112 | Measures, Doil C<br>Wells Fargo Advisors<br>909 Fannin St. Ste 1200<br>Houston TX 77010 | 98886 | 694308GT8 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $1,264.65 | $1,264.65 | Claims Barred by the Statute of Repose |
| 113 | Meehan, William J.<br>31256 Quarry Street<br>Mentone CA 92359-1392 | 98263 | 694308GN1 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 114 | Melissa G. Sellers Revocable Trust<br>339 Lantern Walk<br>St. Simons Is GA 31522 | 98242 | 694308GT8 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $2,580.00 | $2,580.00 | Claims Barred by the Statute of Repose |
| 115 | Miller, Donna M<br>1129 Harmony Road<br>Baden PA 15005 | 99868 | 694308HE0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $11,085.27 | $11,085.27 | Claims Barred by the Statute of Repose |
| 116 | Miller, Michael A.<br>1129 Harmony Road<br>Baden PA 15005 | 99869 | 694308HE0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $10,079.12 | $10,079.12 | Claims Barred by the Statute of Repose |
| 117 | MLPF&S c/f Robert D. Lins IRA<br>400 Chesterfield Ctr. Suite 200<br>Chesterfield MO 63017 | 98835 | 694308GW1 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $37,575.00 | $37,575.00 | Claims Barred by the Statute of Repose |
| 118 | Mohney, Colleen D.<br>169 McCloy Road<br>Beaver Falls PA 15009 | 103810 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $19,074.55 | $19,074.55 | Claims Barred by the Statute of Repose |
| 119 | Mohney, Colleen D.<br>169 McCloy Road<br>Beaver Falls PA 15010 | 103817 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $23,090.25 | $23,090.25 | Claims Barred by the Statute of Repose |
| 120 | Moody, Allan G<br>2003 24th St<br>Auburn NE 68305 | 104039 | 694308HM2 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $11,906.78 | $11,906.78 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Moody, Linda L. 86 N. Catalina Ave #3 Pasadena CA 91106 | 106138 | 694308GT8 | Pacific Gas and Electric Company | 7/24/2020 | $0.00 | $0.00 | $0.00 | $13,297.27 | $13,297.27 | Claims Barred by the Statute of Repose |
| 122 | Morris, Lynn 1 Jefferon Ferry Dr Apt 3232 S. Setauket NY 11720 | 98312 | 694308GE1 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $14,431.23 | $14,431.23 | Claims Barred by the Statute of Repose |
| 123 | Morris, Lynn 1 Jeffersons Ferry Drive Apt. 3232 South Setauket NY 11720 | 98343 | 694308GE1 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $14,431.23 | $14,431.23 | Claims Barred by the Statute of Repose |
| 124 | Mountain States Healthcare Reciprocal Risk Retention Group 27 N 27th Street, Suite 1900 Billings MT 59101 | 98803 | 694308HK6 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $44,432.67 | $44,432.67 | Claims Barred by the Statute of Repose |
| 125 | MSSB C/F Carl J. Crosetto IRA 2650 Gulf Shore Blvd., N. Unit 601 Naples FL 34103 | 105252 | 694308HD2 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $20,392.66 | $20,392.66 | Claims Barred by the Statute of Repose |
| 126 | MSSB C/F Michael W. Reaka 5080 Green Meadow CT Fairfield CA 94534 | 104018 | 694308GT8 | PG&E Corporation | 5/6/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 127 | Mule, Joyce Ann 145 Braxton Way Grayslake IL 60030 | 104909 | 694308HM2 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 128 | Mullady, Thomas A 820 Briarhill Drive Newark OH 43055 | 97910 | 694308HL4 | Pacific Gas and Electric Company | 3/18/2020 | $0.00 | $0.00 | $0.00 | $15,965.46 | $15,965.46 | Claims Barred by the Statute of Repose |
| 129 | Mundwiller, Frances Joan 6102 Hillmann Place Circle O'Fallon MO 63366 | 105106 | 694308GT8 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 130 | Murray, Josephine Tamayo & Robert L. 3217 176th Ct. NE Redmond WA 98052 | 105448 | 694308GT8 | Pacific Gas and Electric Company | 5/26/2020 | $0.00 | $0.00 | $0.00 | $942.70 | $942.70 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|-----|-------------------|-------------------------------|----------------------------------------------------|--------|-----------|---------|----------------|----------|-----------|-------|---------------------|
| 131 | Muschel, Laurie J<br>1834 Tacoma Ave.<br>Berkeley CA 94707 | 98495 | 694308HK6 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $48,728.50 | $48,728.50 | Claims Barred by the Statute of Repose |
| 132 | Nemetz, Audrey<br>29 Anderson Ave<br>Bergenfield NJ 07621 | 99622 | 694308GJ0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $22,908.13 | $22,908.13 | Claims Barred by the Statute of Repose |
| 133 | Nettina, David<br>256 Briarwood Court<br>Albany NY 12203 | 98650 | 694308HE0 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $6,095.00 | $6,095.00 | Claims Barred by the Statute of Repose |
| 134 | Neuhaus, Graham F.<br>10906 Little Lisa Lane<br>Houston TX 77024 | 98125 | 694308GT8 | PG&E Corporation | 3/25/2020 | $0.00 | $0.00 | $0.00 | $2,375.00 | $2,375.00 | Claims Barred by the Statute of Repose |
| 135 | Oemar, Arsa<br>2945 Amoroso Ct<br>Pleasanton CA 94566 | 100401 | 694308GT8 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 136 | Oliver II, William N.<br>5594 Bear Creek Pass<br>Auburn IN 46706 | 100660 | 694308GT8 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,052.50 | $1,052.50 | Claims Barred by the Statute of Repose |
| 137 | Palkovic, Mary E<br>21631 Balerma<br>Mission Viejo CA 92692 | 105503 | 694308GT8 | Pacific Gas and Electric Company | 5/29/2020 | $0.00 | $0.00 | $0.00 | $944.19 | $944.19 | Claims Barred by the Statute of Repose |
| 138 | Palkovic, Mary E.<br>21631 Balerma<br>Mission Viejo CA 92692 | 105427 | 694308GT8 | Pacific Gas and Electric Company | 5/29/2020 | $0.00 | $0.00 | $0.00 | $1,421.83 | $1,421.83 | Claims Barred by the Statute of Repose |
| 139 | Patricia A McCarthy Trust<br>Arthur McCarthy, Trustee<br>25 Mandalay Drive<br>Peabody MA 01960 | 99357 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $3,587.50 | $3,587.50 | Claims Barred by the Statute of Repose |
| 140 | Peeters, Arline<br>18-75 Corpoval Kennedy St<br>Apt 5B<br>Bayside NY 11360 | 104089 | 694308HL4 | Pacific Gas and Electric Company | 5/7/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | PELHAM, EILEEN 504 MILLTOWN ROAD WILMINGTON DE 19808 | 99304 | 694308HC4 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $1,278.75 | $1,278.75 | Claims Barred by the Statute of Repose |
| 142 | Pence, Kevin C 376 McCaslin Rd New Castle PA 16101 | 98240 | 694308HE0 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $20,078.48 | $20,078.48 | Claims Barred by the Statute of Repose |
| 143 | Perangelo, Henry G 1219 Huntsman Drive Durham NC 27713 | 97842 | 694308GT8 | Pacific Gas and Electric Company | 3/19/2020 | $0.00 | $0.00 | $0.00 | $1,130.00 | $1,130.00 | Claims Barred by the Statute of Repose |
| 144 | PHILLIPPIE, BONITA M 8135 MARYLAND LN BRENTWOOD TN 37027 | 103007 | 694308GT8 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $2,506.54 | $2,506.54 | Claims Barred by the Statute of Repose |
| 145 | PHYLLIS S PRANGE TRUST 6619 S NEW HAVEN Tulsa OK 74136-2843 | 107040 | 694308HE0 | PG&E Corporation | 3/30/2021 | $0.00 | $0.00 | $0.00 | $4,794.00 | $4,794.00 | Claims Barred by the Statute of Repose |
| 146 | Pignona, Christine 87 Garden Circle St Albans VT 05478 | 97737 | 694308GT8 | Pacific Gas and Electric Company | 3/12/2020 | $0.00 | $0.00 | $0.00 | $682.50 | $682.50 | Claims Barred by the Statute of Repose |
| 147 | Pinkham Jr, David M 22 Beech St Stanhope NJ 07874 | 98894 | 694308HB6 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $3,949.00 | $3,949.00 | Claims Barred by the Statute of Repose |
| 148 | Polsinelli, David J. 881 W. Windhaven Ave Gilbert AZ 85233 | 98762 | 694308HB6 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $1,781.62 | $1,781.62 | Claims Barred by the Statute of Repose |
| 149 | Portnoy, Joseph N. 1201 W. Ducasse Dr. Phoenix AZ 85013 | 102993 | 694308HL4 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 150 | Praesidium Matrix Limited c/o Maria Wickey 8959 Bevington Lane Orlando FL 32827 | 98939 | 694308HL4 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Pritchard, Barbara J. 182 Crescent Drive Dover DE 19904 | 98668 | 694308HB6 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $10,027.47 | $10,027.47 | Claims Barred by the Statute of Repose |
| 152 | Quadrini, Lisa 546 Oyster Rake Drive Kiawah Island SC 29455 | 102888 | 694308HC4 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $5,214.00 | $5,214.00 | Claims Barred by the Statute of Repose |
| 153 | Rabon, Kenneth W 213 Jaycee Dr Catawba SC 29704 | 103339 | 694308GW1 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $858.01 | $858.01 | Claims Barred by the Statute of Repose |
| 154 | RAJ Pal, Trustee, Pal Family Trust 5447 Robin Lane Yorba Linda CA 92886 | 98248 | 694308GT8 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $7,003.00 | $7,003.00 | Claims Barred by the Statute of Repose |
| 155 | Ramon L Prange IRA 6619 S New Haven Tulsa OK 74136-2843 | 107038 | 694308HE0 | PG&E Corporation | 3/30/2021 | $0.00 | $0.00 | $0.00 | $4,794.00 | $4,794.00 | Claims Barred by the Statute of Repose |
| 156 | Ramon L Prange IRA 6619 S New Haven Tulsa OK 74136-2843 | 107039 | 694308HE0 | PG&E Corporation | 3/31/2021 | $0.00 | $0.00 | $0.00 | $4,794.00 | $4,794.00 | Claims Barred by the Statute of Repose |
| 157 | Reeves, Robert 500 South Ocean Blvd, Apt 2006 Boca Raton FL 33432 | 104431 | 694308GV3 | Pacific Gas and Electric Company | 5/14/2020 | $0.00 | $0.00 | $0.00 | $3,519.00 | $3,519.00 | Claims Barred by the Statute of Repose |
| 158 | Remack, Andrew E 61 York Drive Saint Louis MO 63144 | 98454 | 694308HB6 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $25,790.50 | $25,790.50 | Claims Barred by the Statute of Repose |
| 159 | Rhoda Sue Paull Revocable Living Trust 5360 Isle Royal Ct West Bloomfield MI 48323 | 98795 | 694308HE0 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $3,662.15 | $3,662.15 | Claims Barred by the Statute of Repose |
| 160 | RICHARD SARGENT DIANE SARGENT JTWROS 6425 AUGUSTA BLVD SEMINOLE FL 33777 | 103292 | 694308GT8 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $1,542.78 | $1,542.78 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | Richards, Ruth B.<br>29122 Bonnie Dr<br>Warren MI 48093 | 98687 | 694308GE1 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $411.83 | $411.83 | Claims Barred by the Statute of Repose |
| 162 | Riley Jr, Wayne E<br>4409 Deer Park Dr<br>Little Rock AR 72223 | 98437 | 694308GT8 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $5,323.90 | $5,323.90 | Claims Barred by the Statute of Repose |
| 163 | Ronald Keith Brown Irrev Trust dated 12/7/2012<br>Gary Berger Trustee<br>600 Citrus Ave Ste 200<br>Ft Pierce FL 34950 | 99547 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $6,020.00 | $6,020.00 | Claims Barred by the Statute of Repose |
| 164 | Rowbottom, Jonathan T.<br>25444 John Steinbeck Trail<br>Salinas CA 93908 | 103847 | 694308GT8 | PG&E Corporation | 5/4/2020 | $0.00 | $0.00 | $0.00 | $6,405.65 | $6,405.65 | Claims Barred by the Statute of Repose |
| 165 | Russell G. Snaddix TTEE THE Shaddix Family Trust<br>2400 Buttermilk Lane<br>Arcata CA 95521 | 98806 | 694308HG5 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $6,155.00 | $6,155.00 | Claims Barred by the Statute of Repose |
| 166 | S. Alan Rosen IRRA<br>4125 Greenbrier Ln<br>Tarzana CA 91356 | 98718 | 694308HK6 | Pacific Gas and Electric Company | 4/2/2020 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Claims Barred by the Statute of Repose |
| 167 | Sacco, Frank B.<br>P.O. Box 509<br>42720 State Hwy 28<br>Arkville NY 12406-0509 | 98767 | 694308HB6 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $300.78 | $300.78 | Claims Barred by the Statute of Repose |
| 168 | Salinas, Carlos G.<br>6146 Oakhill Circle<br>Sandia TX 78383 | 99250 | 694308HN0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Claims Barred by the Statute of Repose |
| 169 | Salis, George<br>841 Worcester Street<br>Unit 307<br>Natick MA 01760 | 103116 | 694308HL4 | Pacific Gas and Electric Company | 4/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 170 | Saltzman, Marc Paul<br>20475 Quarterpath Trace Circle<br>Sterling VA 20165 | 103751 | 694308HM2 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $7,208.96 | $7,208.96 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | Sando, Judith<br>5210 Elvira<br>Laguna Woods CA 92637 | 105675 | 694308HE0 | PG&E Corporation | 6/4/2020 | $0.00 | $0.00 | $0.00 | $70,800.47 | $70,800.47 | Claims Barred by the Statute of Repose |
| 172 | Sanford Schreiber Ttee U/T/A 101B Dtd. 12/14/43 for descendants Sarah Schapiro<br>20 S. Charles Street, Suite 1200<br>Baltimore MD 21201 | 105471 | 694308HC4 | PG&E Corporation | 5/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 173 | Sax, Sharon A.<br>2400 Twigwood Lane<br>Cincinnati OH 45237 | 104466 | 694308HM2 | PG&E Corporation | 5/11/2020 | $0.00 | $0.00 | $0.00 | $1,649.26 | $1,649.26 | Claims Barred by the Statute of Repose |
| 174 | Schnellle, Craig E.<br>137 St. Clair Place<br>New Bremen OH 45869 | 99702 | 694308HK6 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $2,513.03 | $2,513.03 | Claims Barred by the Statute of Repose |
| 175 | Schoessow-Zuleger LLC<br>818 Valley Dr.<br>Wisconsin Dells WI 53965 | 98724 | 694308HG5 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $4,470.00 | $4,470.00 | Claims Barred by the Statute of Repose |
| 176 | Schoffstall, Gerald D<br>Box 299<br>29 Clearfield St<br>Elizabethville PA 17023 | 104509 | 694308HK6 | Pacific Gas and Electric Company | 5/12/2020 | $0.00 | $0.00 | $0.00 | $1,609.92 | $1,609.92 | Claims Barred by the Statute of Repose |
| 177 | Seidman, Mitchell H.<br>3400 Creek View Dr.<br>Medford OR 97504 | 104017 | 694308GT8 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $221.25 | $221.25 | Claims Barred by the Statute of Repose |
| 178 | Selected Funeral and Life Insurance Co<br>119 Convention Blvd<br>Hot Springs AR 71901 | 97854 | 694308HL4 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Claims Barred by the Statute of Repose |
| 179 | Selepack, Mark S<br>11798 N Beasly Rd<br>Longmont CO 80504 | 98882 | 694308HL4 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $549.53 | $549.53 | Claims Barred by the Statute of Repose |
| 180 | Selm-Bell, Karen L<br>8504 Bainbridge Lp N.E<br>Lacey WA 98516 | 106199 | 694308HM2 | Pacific Gas and Electric Company | 6/26/2020 | $0.00 | $0.00 | $0.00 | $6,942.27 | $6,942.27 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Shirley J Shychuck (Deceased)<br>455 Gas Valley Road<br>Georgetown PA 15043 | 103041 | 694308HE0 | Pacific Gas and Electric Company | 4/21/2020 | $0.00 | $0.00 | $0.00 | $15,118.68 | $15,118.68 | Claims Barred by the Statute of Repose |
| 182 | Shoman, Tyler<br>123 Ellicott Dr<br>Warner Robins GA 31088 | 98008 | 694308GW1 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,150.58 | $6,150.58 | Claims Barred by the Statute of Repose |
| 183 | Shuki, Donald J.<br>4509 Chestnut Rd<br>Independence OH 44131 | 98893 | 694308GT8 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $4,568.20 | $4,568.20 | Claims Barred by the Statute of Repose |
| 184 | Shychuck, William B.<br>455 Gas Valley Road<br>Georgetown PA 15043 | 102968 | 694308HE0 | Pacific Gas and Electric Company | 4/21/2020 | $0.00 | $0.00 | $0.00 | $15,106.98 | $15,106.98 | Claims Barred by the Statute of Repose |
| 185 | Siedow, Larry and Paulette<br>27660 Virginia Cv<br>Shorewood MN 55331 | 97946 | 694308HK6 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $18,609.81 | $18,609.81 | Claims Barred by the Statute of Repose |
| 186 | Siegel, Howard<br>559 Pacing Way<br>Westbury NY 11590 | 103428 | 694308HL4 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $2,078.65 | $2,078.65 | Claims Barred by the Statute of Repose |
| 187 | Sigele, Kim<br>1082 North Ave<br>Highland Park IL 60035 | 104008 | 694308HL4 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $129.00 | $129.00 | Claims Barred by the Statute of Repose |
| 188 | Singer, Susan<br>202 Stoney View Lane<br>St. Louis MO 63146 | 104331 | 694308HE0 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $2,397.00 | $2,397.00 | Claims Barred by the Statute of Repose |
| 189 | Sponable, Dennis M and Cecelia<br>7513 Blue Water Ct<br>Fort Collins CO 80525 | 98988 | 694308GE1 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $1,095.00 | $1,095.00 | Claims Barred by the Statute of Repose |
| 190 | St. Thomas, Thomas James<br>205 East Joppa Rd<br>Apt 1102<br>Towson MD 21286 | 100152 | 694308GT8 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | STANLIB Multi-Manager Global Fund Kristine M. Nishiyama Authorized Signatory c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles CA 90071 | 101991 | 694308HM2 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $312,884.00 | $312,884.00 | Claims Barred by the Statute of Repose |
| 192 | Stoneburner, James M. 12505 Chrasfield Chase Fort Myers FL 33913 | 99540 | 694308HB6 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 193 | Stoneburner, James M. 12505 Chrasfield Chase Fort Myers FL 33913 | 99701 | 694308HB6 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Claims Barred by the Statute of Repose |
| 194 | Stratter, Laurence B. 709 Pettee St Princeton IL 61356 | 100753 | 694308HK6 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 195 | Swiger, Arlene 165 East 72 Street New York NY 10021 | 98576 | 694308HK6 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $1,633.80 | $1,633.80 | Claims Barred by the Statute of Repose |
| 196 | Sylvia A. Robison Roth IRA Wells Fargo Advisors 200 Meridian Ctr Suite 260 Rochester NY 14618 | 104340 | 694308GW1 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | Claims Barred by the Statute of Repose |
| 197 | Taliaferro, Andre 35517 Bonaire Dr. Rehoboth Beach DE 19971 | 98370 | 694308GW1, 694308GT8 | Pacific Gas and Electric Company | 4/1/2020 | $0.00 | $0.00 | $0.00 | $2,007.90 | $2,007.90 | Claims Barred by the Statute of Repose |
| 198 | Tamara Gilmour IRA PO Box 1109 Fayetteville AR 72702-1109 | 97814 | 694308HM2 | Pacific Gas and Electric Company | 3/11/2020 | $0.00 | $0.00 | $0.00 | $4,897.00 | $4,897.00 | Claims Barred by the Statute of Repose |
| 199 | Tancredi, Mauricio C 9368 Eden Roc Ct Delray Beach FL 33446 | 98528 | 694308GW1 | Pacific Gas and Electric Company | 4/4/2020 | $0.00 | $0.00 | $0.00 | $8,677.70 | $8,677.70 | Claims Barred by the Statute of Repose |
| 200 | Tatsuta, Anne 5102 Dumaine Dr. La Palma CA 90623 | 105649 | 694308GN1 | PG&E Corporation | 6/2/2020 | $0.00 | $0.00 | $0.00 | $47,179.45 | $47,179.45 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Terra, Donald S. 3907 Winslow Court Sacramento CA 95821 | 98875 | 694308HK6 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $8,467.20 | $8,467.20 | Claims Barred by the Statute of Repose |
| 202 | Tesch, John 1506 Windy Mountain Ave Westlake Village CA 91362 | 103082 | 694308HE0 | PG&E Corporation | 4/22/2020 | $0.00 | $0.00 | $0.00 | $10,880.00 | $10,880.00 | Claims Barred by the Statute of Repose |
| 203 | The Ahlfeld Family Trust, dated Nov. 18, 1991, Charles E. Ahlfeld - Trustee 7812 Rush Rose Drive Carlsbad CA 92009 | 102477 | 694308GV3 | Pacific Gas and Electric Company | 4/18/2020 | $0.00 | $0.00 | $0.00 | $2,898.00 | $2,898.00 | Claims Barred by the Statute of Repose |
| 204 | The John E. Davis, Jr. Restated Revocable Trust dated 12-5-17 C/o Marybeth Pritschet - Davis, Trustee, John E. Davis Jr, Rstd Rev Trust Dated 12-5-17 3411 Lorraine Ave Kalamazoo MI 49008 | 99687 | 694308GW1 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $24,981.50 | $24,981.50 | Claims Barred by the Statute of Repose |
| 205 | Timothy J Becker & Kimberly K Becker Ttee, Becker Family Trust U/A Dtd 02/08/2017 13646 SW Michelle Ct Tigard OR 97223 | 104334 | 694308HB6 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $6,150.00 | $6,150.00 | Claims Barred by the Statute of Repose |
| 206 | Tomaszewski, Monica 653 Burton SE Grand Rapids MI 49507 | 104302 | 694308HE0 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $36,000.00 | $36,000.00 | Claims Barred by the Statute of Repose |
| 207 | Tomlin, Fred 16 Quail Hollow Dr. Sewell NJ 08080 | 105267 | 694308HM2 | Pacific Gas and Electric Company | 5/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 208 | TOPICH, DANE G 120 CHARTERWOOD DRIVE PITTSBURGH PA 15237 | 103851 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $20,142.63 | $20,142.63 | Claims Barred by the Statute of Repose |
| 209 | Tricoci 1999 Family Trust Cheryl Tricoci 1956 N Dayton St Chicago IL 60614 | 104430 | 694308HC4 | Pacific Gas and Electric Company | 5/13/2020 | $0.00 | $0.00 | $0.00 | $6,100.00 | $6,100.00 | Claims Barred by the Statute of Repose |
| 210 | Trustmark Insurance Company Investment Department 400 Field Drive Lake Forest IL 60045 | 99000 | 694308HN0 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $76,920.00 | $76,920.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Trygg, Lisa L<br>441 Palm Avenue<br>Kentfield CA 94904 | 103010 | 694308HM2 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $1,402.17 | $1,402.17 | Claims Barred by the Statute of Repose |
| 212 | Turner, Gene<br>2859 Galahad Dr NE<br>Atlanta GA 30345 | 103503 | 694308GE1 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $8,098.73 | $8,098.73 | Claims Barred by the Statute of Repose |
| 213 | Turner, Mari R.<br>303 Belaire Circle<br>Granite Shoals TX 78654 | 97956 | 694308HG5 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $5,561.78 | $5,561.78 | Claims Barred by the Statute of Repose |
| 214 | Van Den Bosch, Bruno<br>1156 York Lane<br>Saint Helena CA 94574 | 98933 | 694308HB6 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $251.50 | $251.50 | Claims Barred by the Statute of Repose |
| 215 | Van Den Bosch, Christine<br>1156 York Lane<br>Saint Helena CA 94574 | 99718 | 694308HB6 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $446.40 | $446.40 | Claims Barred by the Statute of Repose |
| 216 | Vasiloff, Michelle<br>6820 E. Huntdale St<br>Long Beach CA 90808 | 104325 | 694308GT8 | PG&E Corporation | 5/11/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 217 | Venables, David<br>31 Mill Rock Road<br>Hamden CT 06517 | 106151 | 694308GT8 | PG&E Corporation | 6/29/2020 | $0.00 | $0.00 | $0.00 | $19,266.00 | $19,266.00 | Claims Barred by the Statute of Repose |
| 218 | Vineet Pruthi IRA SEP dated 04/14/88<br>400 East 67th Street Apt 25 A<br>New York NY 10065-6340 | 103926 | 694308GT8 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $16,802.00 | $16,802.00 | Claims Barred by the Statute of Repose |
| 219 | Walker Tod, David T.<br>530 N. Main St., Apt. 406<br>Butler PA 16001 | 102660 | 694308GT8 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $1,991.90 | $1,991.90 | Claims Barred by the Statute of Repose |
| 220 | Walker, David T.<br>Raymond James & Assoc Cust<br>FBO David T. Walker Roth IRA<br>530 N. Main St., Apt. 406<br>Butler PA 16001 | 102663 | 694308GT8 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $2,090.85 | $2,090.85 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Waller, Michael H<br>4067 Riggs RD<br>Oxford OH 45056 | 97728 | 694308HE0 | Pacific Gas and Electric Company | 3/11/2020 | $0.00 | $0.00 | $0.00 | $613.00 | $613.00 | Claims Barred by the Statute of Repose |
| 222 | Watson, Donna<br>66598 E Wilderness Rock Dr<br>Tucson AZ 85739 | 105407 | 694308HE0 | Pacific Gas and Electric Company | 5/22/2020 | $0.00 | $0.00 | $0.00 | $4,543.00 | $4,543.00 | Claims Barred by the Statute of Repose |
| 223 | Weber, Victor L<br>2244 Rt. 52<br>Hopewell Junction NY 12533 | 100024 | 694308HM2 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Claims Barred by the Statute of Repose |
| 224 | Weiland, Frank A.<br>7190 SE Bunker Hill Ct<br>Hobe Sound FL 33455 | 99041 | 694308HK6 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $1,100.13 | $1,100.13 | Claims Barred by the Statute of Repose |
| 225 | Wesley H Sowers Jr and Kathleen F. Sowers<br>1315 Chesterton Dr.<br>Richardson TX 75080 | 103345 | 694308HL4 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $766.22 | $766.22 | Claims Barred by the Statute of Repose |
| 226 | Whybrew, Stephen W.<br>32903 39th Ave SW<br>Federal Way WA 98023 | 104582 | 694308HM2 | Pacific Gas and Electric Company | 5/14/2020 | $0.00 | $0.00 | $0.00 | $3,204.07 | $3,204.07 | Claims Barred by the Statute of Repose |
| 227 | William P. Allomando & Christine Allomando JT TEN/WROS<br>16 Highwood Lane<br>Ipswich MA 01938 | 99379 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 228 | William T. French Credit Shelter Trust<br>Marilyn French<br>329 Island Breeze Ave<br>Daytona Beach FL 32124 | 99872 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $5,680.78 | $5,680.78 | Claims Barred by the Statute of Repose |
| 229 | Wilson, Judy F<br>17017 Rush Pea Circle<br>Austin TX 78738 | 97817 | 694308HB6 | Pacific Gas and Electric Company | 3/17/2020 | $0.00 | $0.00 | $0.00 | $7,335.00 | $7,335.00 | Claims Barred by the Statute of Repose |
| 230 | Winnie R. Dietz IRA<br>725 Norman St.<br>Cranberry Twp PA 16066 | 98633 | 694308HE0 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $12,047.09 | $12,047.09 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE 725 NORMAN DRIVE CRANBERRY TWP PA 16066 | 98812 | 694308HE0 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $17,066.71 | $17,066.71 | Claims Barred by the Statute of Repose |
| 232 | Zessar, William L. 16264 Cirque Mountain Way Broomfield CO 80023 | 103894 | 694308GN1 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $1,054.50 | $1,054.50 | Claims Barred by the Statute of Repose |