**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Victor Wong, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Twelfth Securities Claims Omnibus Objection (Unauthorized Bulk Claims) [Docket No. 11082] (the "***12th Securities Omnibus Objection***")

- Declaration of Edward J. Radetich, Jr. In Support of Reorganized Debtors' Twelfth Securities Claims Omnibus Objection (Unauthorized Bulk Claims) [Docket No. 11083] (the "***Radetich Declaration in Support***")

- Notice of Hearing on Reorganized Debtors' Twelfth Securities Claims Omnibus Objection (Unauthorized Bulk Claims) [Docket No. 11084] (the "***Hearing Notice on 12th Securities Omnibus Objection***")

- Reorganized Debtors' Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11085] (the "***13th Securities Omnibus Objection***")

- Declaration of Edward J. Radetich, Jr. In Support of Reorganized Debtors' Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11086] (the "***Radetich Declaration in Support***")

- Declaration of Michael A. Keable in Support of Reorganized Debtors' Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11087] (the "***Keable Declaration in Support***")

- Notice of Hearing on Reorganized Debtors' Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11088] (the "***Hearing Notice on 13th Securities Omnibus Objection***")

3. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 12th Securities Omnibus Objection, the Radetich Declaration in Support, and the Hearing Notice on 12th Securities Omnibus Objection to be served by the method set forth on the 12th Securities Omnibus Service List attached hereto as **Exhibit B**.

4. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 13th Securities Omnibus Objection, the Radetich Declaration in Support, the Keable Declaration in Support, and the Hearing Notice on 13th Securities Omnibus Objection to be served by the method set forth on the 13th Securities Omnibus Service List attached hereto as **Exhibit C**.

5. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

6. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 24th day of August 2021, at New York, NY.

/s/ Victor Wong
Victor Wong

# **Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske 3102 Oak Lawn Avenue #1100 Dallas TX 75219 | ssummy@baronbudd.com jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore 10940 Wilshire Boulevard, 17th Floor Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie 222 Delaware Avenue Suite 801 Wilmington DE 19801 | kcapuzzi@beneschlaw.com mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum 44 Montgomery Street, Suite 650 San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield 901 E St., Suite 100 San Rafael CA 94901 | bklargecase@njblaw.com | Email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 7 of 61

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine 351 California Street Tenth Floor San Francisco CA 94104 | theodore@braunhagey.com kwasniewski@braunhagey.com levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola 2033 N. Main Street Suite 720 Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton Seven Times Square New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey 505 Van Ness Avenue San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis 110 Laurel Street San Diego CA 92101 | dcasey@cglaw.com jrobinson@cglaw.com camille@cglaw.com | Email |

Case: 19-30088   Doc# 11140   Filed: 08/24/21   Entered: 08/24/21 14:10:33   Page 8 of 61

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |

Case: 19-30088   Doc# 11140   Filed: 08/24/21   Entered: 08/24/21 14:10:33   Page 9 of 61

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 10 of 61

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | lgoldberg@ebce.org | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 15 of 61

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania 575 Market St. Suite 2500 San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 26 of 61

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora 1850 K St., N.W., Suite 1100 Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin 2029 Century Park East Suite 3100 Los Angeles CA 90067 | avobrient@mintz.com ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz 1333 N. California Blvd Suite 600 Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO 55 West 46th Street New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE Exchange Place 53 State Street Boston MA 02109 | rpedone@nixonpeabody.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 25 of 44

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 28 of 61

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 29 of 61

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz 161 N. Clark Street, Suite 4200 Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 38 of 61

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 41 of 61

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery 23394 Alcudia Rd. Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director San Francisco Regional Office 44 Montgomery Street, Suite 2800 San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel 100 F St. NE MS 6041B Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson 275 Battery Street, Suite 2464 San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch 100 Pine Street Suite 725 San Francisco CA 94111 | wagstaffe@wvbrlaw.com busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver 650 California Street 26th Floor San Francisco CA 94108 | mkelly@walkuplawoffice.com kbaghdadi@walkuplawoffice.com mschuver@walkuplawoffice.com | Email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 45 of 61

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 46 of 61

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

# Exhibit B

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915532 | Accident Compensation Corporation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 7919359 | American Bar Association - Mercer Trust Company | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and email |
| 8008563 | Arun Bajpai IRA Schwab Cust | Address on file | | | | | | | | | First Class Mail |
| 8008563 | Arun Bajpai IRA Schwab Cust | Address on file | | | | | | | | | First Class Mail and email |
| 8008563 | Arun Bajpai IRA Schwab Cust | Address on file | | | | | | | | | First Class Mail and email |
| 7976930 | Baker, David J. & Hilary I | Address on file | | | | | | | | | First Class Mail |
| 7976930 | Baker, David J. & Hilary I | Address on file | | | | | | | | | First Class Mail and email |
| | Bank of America, Merrill | 1300 AMERICAN BLVD. | | | | PENNINGTON | NJ | 08534 | | | First Class Mail |
| 7907409 | Barbara S Hancock Rollover IRA | Address on file | | | | | | | | | First Class Mail |
| 7907409 | Barbara S Hancock Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7827889 | Basu, Dipak & Radha | Address on file | | | | | | | | | First Class Mail |
| 7827889 | Basu, Dipak & Radha | Address on file | | | | | | | | | First Class Mail and email |
| 7913069 | Bemis Company, Inc. (Defined Benefit Plan) | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and email |
| 7920346 | BinckBank N.V. | Chris Oldham | Global Research Manager | Goal Global Recoveries Limited | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 7986890 | BLANKOFF, SUSAN B. | Address on file | | | | | | | | | First Class Mail |
| 7986890 | BLANKOFF, SUSAN B. | Address on file | | | | | | | | | First Class Mail and email |
| 7951144 | Brown, Minter | Address on file | | | | | | | | | First Class Mail |
| 7951144 | Brown, Minter | Address on file | | | | | | | | | First Class Mail and email |
| 7960623 | Cadillac Area Community Foundation | Address on file | | | | | | | | | First Class Mail |
| 7960623 | Cadillac Area Community Foundation | Address on file | | | | | | | | | First Class Mail and email |
| 7907467 | Carol E Wiley Revocable Trust | Address on file | | | | | | | | | First Class Mail |
| 7907467 | Carol E Wiley Revocable Trust | Address on file | | | | | | | | | First Class Mail and email |
| 7907447 | Carol L Jennings IRA Rollover | Address on file | | | | | | | | | First Class Mail |
| 7907447 | Carol L Jennings IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 7907344 | Charles R McCallon Rollover IRA | Address on file | | | | | | | | | First Class Mail |
| 7907344 | Charles R McCallon Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | Address on file | | | | | | | | | First Class Mail |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | Address on file | | | | | | | | | First Class Mail and email |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | 45 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 7909002 | Christensen, Brenna E | Address on file | | | | | | | | | First Class Mail |
| 7909002 | Christensen, Brenna E | Address on file | | | | | | | | | First Class Mail and email |
| 7960677 | Cinelli, Dennis | Address on file | | | | | | | | | Email |
| 7962248 | Cinelli, Dennis | Address on file | | | | | | | | | First Class Mail |
| 7960677 | Cinelli, Dennis | Address on file | | | | | | | | | First Class Mail and email |
| 7962248 | Cinelli, Dennis | Address on file | | | | | | | | | First Class Mail and email |
| 8008703 | Clemens, Barbara | Address on file | | | | | | | | | First Class Mail |
| 8008703 | Clemens, Barbara | Address on file | | | | | | | | | First Class Mail and email |
| 7976640 | Cole, Joyce Q | Address on file | | | | | | | | | First Class Mail |
| 7976640 | Cole, Joyce Q | Address on file | | | | | | | | | First Class Mail and email |
| 7910080 | Cunningham, Gina | Address on file | | | | | | | | | First Class Mail |
| 7910080 | Cunningham, Gina | Address on file | | | | | | | | | First Class Mail and email |
| 7910080 | Cunningham, Gina | Address on file | | | | | | | | | First Class Mail and email |
| 7908994 | Daron E Clay Rollover IRA | Address on file | | | | | | | | | First Class Mail |
| 7908994 | Daron E Clay Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7908078 | Diane H Curtis IRA | Address on file | | | | | | | | | First Class Mail |
| 7908078 | Diane H Curtis IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7912672 | DNB Asset Management | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and email |
| 7981068 | Duke M Spencer Inh IRA | Address on file | | | | | | | | | First Class Mail |
| 7981068 | Duke M Spencer Inh IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7981068 | Duke M Spencer Inh IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7951332 | Duymovic, Andrew A. | Address on file | | | | | | | | | First Class Mail |
| 7951332 | Duymovic, Andrew A. | Address on file | | | | | | | | | First Class Mail and email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 49 of 61

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7951347 | Duymovic, Andrew E. | Address on file | | | | | | | | | First Class Mail |
| 7951347 | Duymovic, Andrew E. | Address on file | | | | | | | | | First Class Mail and email |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | Address on file | | | | | | | | | First Class Mail |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | Address on file | | | | | | | | | First Class Mail and email |
| 7909384 | Ellen M Tomsic Simple IRA | Address on file | | | | | | | | | First Class Mail |
| 7909384 | Ellen M Tomsic Simple IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7907958 | Ernest O'Toole IRA | Address on file | | | | | | | | | First Class Mail |
| 7907958 | Ernest O'Toole IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7908088 | Ernest O'Toole TOD | 1135 Park Avenue, Unit #101 | | | | Pagosa Springs | CO | 81147-9266 | | | First Class Mail |
| 7908088 | Ernest O'Toole TOD | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 7989160 | FAUNT, RODERICK | Address on file | | | | | | | | | First Class Mail |
| 7989160 | FAUNT, RODERICK | Address on file | | | | | | | | | First Class Mail and email |
| | Financial Recovery Technologies Rob | 400 River's Edge Drive | | | | Medford | MA | 02155 | | | First Class Mail |
| 7916657 | First State Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | G Stephen Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 7908378 | G Stephen Wheeldon Simple IRA | Address on file | | | | | | | | | First Class Mail |
| 7908378 | G Stephen Wheeldon Simple IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | Address on file | | | | | | | | | First Class Mail |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7910945 | Government Superannuation Fund of New Zealand | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail |
| 7978314 | Hand, Anita Q | Address on file | | | | | | | | | First Class Mail |
| 7978314 | Hand, Anita Q | Address on file | | | | | | | | | First Class Mail and email |
| 7991206 | HEIDII ROBERTS INH IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991206 | HEIDII ROBERTS INH IRA | DIANALI HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail |
| 7991206 | HEIDII ROBERTS INH IRA | HEIDII ROBERTS | 75077 W OREGON LN | | | IRRIGON | OR | 97844 | | SLPHEIDII@GAMIL.COM | First Class Mail |
| 7910435 | Henderson, Julie | Address on file | | | | | | | | | First Class Mail |
| 7910435 | Henderson, Julie | Address on file | | | | | | | | | First Class Mail and email |
| 7827928 | Herschel Family Investments LLC | 99 Miller Ln | | | | Sausalito | CA | 94965 | | kfmcdonald@twgadvisors.com | First Class Mail and email |
| 7827928 | Herschel Family Investments LLC | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and email |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | PO BOX 2964 | | | | DURANGO | CO | 81302-2964 | | | First Class Mail |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 7829430 | Huntsman, James R. | Address on file | | | | | | | | | First Class Mail |
| 7829430 | Huntsman, James R. | Address on file | | | | | | | | | First Class Mail and email |
| 7918147 | Indiana Public Employees' Retirement Fund | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and email |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | Address on file | | | | | | | | | First Class Mail |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | Address on file | | | | | | | | | First Class Mail and email |
| 7911396 | INGRID L IVERSEN TR | Address on file | | | | | | | | | First Class Mail |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 INGRID L IVERSEN TR | Address on file | | | | | | | | | First Class Mail and email |
| 7981117 | Irene E Lafferty Trust | Address on file | | | | | | | | | First Class Mail |
| 7981117 | Irene E Lafferty Trust | Address on file | | | | | | | | | First Class Mail and email |
| 7908199 | James R. Freeman Rollover IRA | Address on file | | | | | | | | | First Class Mail |
| 7908199 | James R. Freeman Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7987165 | JANE HALITON ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail |
| 7987165 | JANE HALITON ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7987364 | JAY NELSON IRA | Address on file | | | | | | | | | First Class Mail |
| 7987364 | JAY NELSON IRA | Address on file | | | | | | | | | First Class Mail and email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 50 of 61

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7987364 | JAY NELSON IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | Address on file | | | | | | | | | First Class Mail and email |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | Address on file | | | | | | | | | First Class Mail |
| 7910923 | Jean B Wheeldon Simple IRA | Jean Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7910923 | Jean B Wheeldon Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 7990628 | JEANETTE B POTTS IRA | Address on file | | | | | | | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7990628 | JEANETTE B POTTS IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7907251 | Jennings, Carol L | Address on file | | | | | | | | | First Class Mail |
| 7907251 | Jennings, Carol L | Address on file | | | | | | | | | First Class Mail and email |
| 7987325 | JOAN M LEE ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail |
| 7987325 | JOAN M LEE ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7987325 | JOAN M LEE ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7990912 | JOANNE F SHANNON TRUST | Address on file | | | | | | | | | First Class Mail and email |
| 7990912 | JOANNE F SHANNON TRUST | Address on file | | | | | | | | | First Class Mail |
| 7827883 | Jones/Harden Family Rev Trust | Address on file | | | | | | | | | First Class Mail |
| 7827883 | Jones/Harden Family Rev Trust | Address on file | | | | | | | | | First Class Mail and email |
| 7991905 | JOSE PARGA IRA | Address on file | | | | | | | | | First Class Mail |
| 7991905 | JOSE PARGA IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7991905 | JOSE PARGA IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7909038 | Joyce B Mathis IRA Rollover | Address on file | | | | | | | | | First Class Mail |
| 7909038 | Joyce B Mathis IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 7908127 | Karen M Thompson Simple IRA | PO Box 863 | | | | Norwood | CO | 81423 | | | First Class Mail |
| 7908127 | Karen M Thompson Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on file | | | | | | | | | First Class Mail |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | KATHLEEN BLISS | 306 NE 29TH ST | | | REDMOND | OR | 97756 | | DIANA@DLJHCPA.COM | First Class Mail and email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7907827 | Kathleen E McGuire Rev Trust | Address on file | | | | | | | | | First Class Mail |
| 7907827 | Kathleen E McGuire Rev Trust | Address on file | | | | | | | | | First Class Mail and email |
| 7907827 | Kathleen E McGuire Rev Trust | Address on file | | | | | | | | | First Class Mail and email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail |
| 7987197 | KATHY HASKEW ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | Address on file | | | | | | | | | First Class Mail and email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | Address on file | | | | | | | | | First Class Mail and email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | Address on file | | | | | | | | | First Class Mail and email |
| 7987345 | KITE, KRISTY ANN | Address on file | | | | | | | | | First Class Mail |
| 7987345 | KITE, KRISTY ANN | Address on file | | | | | | | | | First Class Mail and email |
| 7987145 | LINDA HALLETT SEP IRA | Address on file | | | | | | | | | First Class Mail |
| 7987145 | LINDA HALLETT SEP IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7987145 | LINDA HALLETT SEP IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7926776 | Lisa L. Zahren as Trustee | 624 West Upsal Street | | | | Philadelphia | PA | 19119 | | homer.robinson@icloud.com | First Class Mail and email |
| 7926776 | Lisa L. Zahren as Trustee | Integre Asset Management, LLC | Attn: Jeannie Woo, VP of Operations | 147 East 48th St., 2nd Fl. | | New York | NY | 10017 | | jwoo@integream.com | First Class Mail and email |
| 7932879 | LoBello Jr, Anthony J. | Address on file | | | | | | | | | First Class Mail |
| 7932879 | LoBello Jr, Anthony J. | Address on file | | | | | | | | | First Class Mail and email |
| 7975526 | Ludmer, Miriam Rachel | Address on file | | | | | | | | | First Class Mail |
| 7975526 | Ludmer, Miriam Rachel | Address on file | | | | | | | | | First Class Mail and email |
| 7921874 | M. David MacFarlane & M. Kay MacFarlane TTEE | Address on file | | | | | | | | | First Class Mail |
| 7921694 | M. David MacFarlane IRA Raymond James & Assoc. Inc. Csdn | Raymond James Financial Services Branch 815 | 5000 Plaza on the Lake #175 | | | Austin | TX | 78746 | | | First Class Mail |
| 7910941 | Malcolm S Curtis IRA | Address on file | | | | | | | | | First Class Mail |
| 7910941 | Malcolm S Curtis IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7910468 | Mary E McAfee Roth IRA | Address on file | | | | | | | | | First Class Mail and email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910468 | Mary E McAfee Roth IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McA | Address on file | | | | | | | | | First Class Mail |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McA | Address on file | | | | | | | | | First Class Mail and email |
| 7920937 | Mediolanum International Funds Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | Address on file | | | | | | | | | First Class Mail |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7908001 | Michael J Matheson Rollover IRA | Address on file | | | | | | | | | First Class Mail |
| 7908001 | Michael J Matheson Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | Address on file | | | | | | | | | First Class Mail |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | Address on file | | | | | | | | | First Class Mail and email |
| 7991833 | MICHAEL RAFFAELL IRA | Address on file | | | | | | | | | First Class Mail |
| 7991833 | MICHAEL RAFFAELL IRA | Address on file | | | | | | | | | First Class Mail |
| 7991833 | MICHAEL RAFFAELL IRA | Address on file | | | | | | | | | First Class Mail and email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Address on file | | | | | | | | | First Class Mail |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 7989707 | MILES TESELLE IRA | Address on file | | | | | | | | | First Class Mail |
| 7989707 | MILES TESELLE IRA | Address on file | | | | | | | | | First Class Mail |
| 7989707 | MILES TESELLE IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7910169 | Mishkin, Bruce | Address on file | | | | | | | | | First Class Mail and email |
| 7910169 | Mishkin, Bruce | Address on file | | | | | | | | | First Class Mail and email |
| 7908023 | Mitchell C Brown Rollover IRA | Address on file | | | | | | | | | First Class Mail |
| 7908023 | Mitchell C Brown Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| | Mitchell C Brown Rollover IRA | Address on file | | | | | | | | | First Class Mail and email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on file | | | | | | | | | First Class Mail |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on file | | | | | | | | | First Class Mail and email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7915478 | New South Wales Treasury Corp | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 7911052 | New Zealand Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 7990427 | NIEH, ARI | Address on file | | | | | | | | | First Class Mail and email |
| 7990427 | NIEH, ARI | Address on file | | | | | | | | | First Class Mail and email |
| 7973241 | Old Mission Capital LLC | Address on file | | | | | | | | | First Class Mail and email |
| 7919601 | Old Mutual Global Inv Series Plc | Goal Global Recoveries Limited | Chris Oldham | 5 Hanover Square Suite 2300 | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 7921787 | Orlie J Underwood & Glynda Underwood TTEE | Address on file | | | | | | | | | First Class Mail and email |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on file | | | | | | | | | First Class Mail |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on file | | | | | | | | | First Class Mail and email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Address on file | | | | | | | | | First Class Mail |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 7910125 | Perpetual Investment Management | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 7910933 | Phillips TOD, Rosalie K | Address on file | | | | | | | | | First Class Mail |
| 7910933 | Phillips TOD, Rosalie K | Address on file | | | | | | | | | First Class Mail and email |
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | Address on file | | | | | | | | | First Class Mail and email |
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | Address on file | | | | | | | | | First Class Mail and email |
| 7918800 | PRUDENTIA -Lebensversicherungs-AG | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and email |
| 7914083 | QSuper | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and email |
| 7916445 | Rae, Michaele | Address on file | | | | | | | | | First Class Mail |
| 7916445 | Rae, Michaele | Address on file | | | | | | | | | First Class Mail and email |
| 7915371 | RARE Infrastructure | 5 Hanover Square | Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and email |
| 7916964 | Rauscher, Dr. Clifford | Address on file | | | | | | | | | First Class Mail |
| 7916964 | Rauscher, Dr. Clifford | Address on file | | | | | | | | | First Class Mail and email |
| 7910373 | Rhonda B Brown Roth IRA | 69 Animosa Circle | | | | Durango | CO | 81301-7192 | | | First Class Mail |
| 7910373 | Rhonda B Brown Roth IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 7867710 | Riley, Myriam J | Address on file | | | | | | | | | First Class Mail |
| 7867710 | Riley, Myriam J | Address on file | | | | | | | | | First Class Mail and email |
| | Rob Adler | Address on file | | | | | | | | | First Class Mail |
| | Rob Adler | Address on file | | | | | | | | | First Class Mail |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | Address on file | | | | | | | | | First Class Mail and email |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | Address on file | | | | | | | | | First Class Mail and email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 7910847 | Robert Farrington Brown Rollover IRA | Robert Brown | PO Box 5264 | | | Pagosa Springs | CO | 81147 | | | First Class Mail |
| 7910847 | Robert Farrington Brown Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and email |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | Address on file | | | | | | | | | First Class Mail |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | Address on file | | | | | | | | | First Class Mail and email |
| 7908976 | ROBERTS, NEALE R | Address on file | | | | | | | | | First Class Mail |
| 7908976 | ROBERTS, NEALE R | Address on file | | | | | | | | | First Class Mail and email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Address on file | | | | | | | | | First Class Mail and email |
| 7917768 | SAS Trustee Corp Pooled Fund - Defined Contributions | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and email |
| 7897751 | Scott Mcpherson IRA | Financial Investment Team Inc | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway #150 | | Portland | OR | 97224 | | | First Class Mail |
| 7897751 | Scott Mcpherson IRA | PO Box 650567 | | | | Dalles | TX | 75265-0567 | | diana@fi-team.com | First Class Mail and email |
| 7991719 | SCOTT NOBLE IRA | Address on file | | | | | | | | | First Class Mail |
| 7991719 | SCOTT NOBLE IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7991719 | SCOTT NOBLE IRA | Address on file | | | | | | | | | First Class Mail and email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 53 of 61

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7973409 | SET TRADING PARTNERS | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and email |
| 7991785 | Shyne, Stephen C. | Address on file | | | | | | | | | First Class Mail and email |
| 7991785 | Shyne, Stephen C. | Address on file | | | | | | | | | First Class Mail and email |
| 7932833 | Smiley, Thomas E. | Address on file | | | | | | | | | First Class Mail and email |
| 7932833 | Smiley, Thomas E. | Address on file | | | | | | | | | First Class Mail and email |
| 7911037 | Stacy B Drost Revocable Trust | Address on file | | | | | | | | | First Class Mail |
| 7911037 | Stacy B Drost Revocable Trust | Address on file | | | | | | | | | First Class Mail and email |
| 7989685 | STANSGAR, GARY | Address on file | | | | | | | | | First Class Mail and email |
| 7989685 | STANSGAR, GARY | Address on file | | | | | | | | | First Class Mail and email |
| | STANSGAR, GARY | Address on file | | | | | | | | | First Class Mail and email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | Address on file | | | | | | | | | First Class Mail and email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | Address on file | | | | | | | | | First Class Mail and email |
| 7923049 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V. - Legal Department | Prinses Beatrixlaan 15 | | | Den Haag | | 2595AK | The Netherlands | info@mn.nl | Email |
| 7922844 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V. - Legal Department | Prinses Beatrixlaan 15 | | | Den Haag | | 2595 AK | The Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and email |
| 7920628 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department | Prinses Beatrixlaan 15 | | | Den Haag | | 2595AK | Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | Address on file | | | | | | | | | First Class Mail and email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | Address on file | | | | | | | | | First Class Mail and email |
| | STOREDAHL, RODNEY & HEATHER | 901 N BRUTSCHER ST STE D PMB 207 | | | | Newberg | OR | 97132 | | diana@dijhcpa.com | First Class Mail and email |
| 7991808 | SUZANNE G SANDERSON IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7991808 | SUZANNE G SANDERSON IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7991808 | SUZANNE G SANDERSON IRA | Address on file | | | | | | | | | First Class Mail and email |
| 7910886 | Thompson, Karen M. | Address on file | | | | | | | | | First Class Mail |
| 7910886 | Thompson, Karen M. | Address on file | | | | | | | | | First Class Mail and email |
| 7910836 | Thompson, Robert P | Address on file | | | | | | | | | Email |
| 7910836 | Thompson, Robert P | Address on file | | | | | | | | | First Class Mail |
| 7910665 | Thompson, Robert P | Address on file | | | | | | | | | First Class Mail |
| 7910665 | Thompson, Robert P | Address on file | | | | | | | | | First Class Mail and email |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri | Address on file | | | | | | | | | First Class Mail |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri | Address on file | | | | | | | | | First Class Mail and email |
| | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri | Address on file | | | | | | | | | First Class Mail and email |
| 7951186 | VanGorden, Noel | Address on file | | | | | | | | | Email |
| 7951305 | VanGorden, Noel | Address on file | | | | | | | | | First Class Mail and email |
| 7951305 | VanGorden, Noel | Address on file | | | | | | | | | First Class Mail and email |
| 7951186 | VanGorden, Noel | Address on file | | | | | | | | | First Class Mail and email |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | 121 Quapaw Circle | | | | Loudon | TN | 37774-3150 | | waenderle@aol.com | First Class Mail and email |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | PHILIP METZ | CRS | RegentAtlantic Capital LLC | 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and email |
| 7906835 | Wealth, Kiwi | Address on file | | | | | | | | | First Class Mail and email |
| 7915506 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Joseph F Ready | Head Of Trust And Fiduciary | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | classactions@wellsfargo.com; joseph.ready@wellsfargo.com | Email |
| 7915280 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | | moustafa.shouman@wellsfargo.com | Email |
| 7915506 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | | Moustafa.shouman@wellsfargo.com | Email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | | classactions@welsfargo.com; moustafa.shouman@wellsfargo.com | First Class Mail and email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 | | classactions@wellsfargo.com; moustafa.shouman@wellsfargo.com | First Class Mail and email |
| 7913217 | Wells Fargo Managed Fixed Income Fund Portfolio | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and email |
| 7912979 | Wells Fargo Master Pension Trust (Core Portfolio) | Address on file | | | | | | | | | First Class Mail and email |
| 7910494 | Wiley Tod, Nancy L | Address on file | | | | | | | | | First Class Mail |
| 7910494 | Wiley Tod, Nancy L | Address on file | | | | | | | | | First Class Mail and email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | | | | | | Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | | | | | | Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | | | | | | Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | | | | | | First Class Mail |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | | | | | | First Class Mail and email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | | | | | | First Class Mail and email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Address on file | | | | | | | | | First Class Mail and email |
| 7949942 | Zia, William | Address on file | | | | | | | | | First Class Mail and email |
| 7949942 | Zia, William | Address on file | | | | | | | | | First Class Mail and email |

**Exhibit C**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7830228 | Adelmann, William | Address on file | | | | | | | | First Class Mail and email |
| 7949022 | Akutagawa, Richard T. | Address on file | | | | | | | | First Class Mail and email |
| 7897829 | Arnold, Barry | Address on file | | | | | | | | First Class Mail and email |
| 7946165 | Balek, Sandra | Address on file | | | | | | | | First Class Mail |
| 7926747 | Barry & Diane Goldstein Living Trust | Address on file | | | | | | | | First Class Mail and email |
| 7861057 | Barton, Thomas K. | Address on file | | | | | | | | First Class Mail and email |
| 7867663 | Bender, Karen J | Address on file | | | | | | | | Email |
| 7865286 | Bender, Karen J | Address on file | | | | | | | | First Class Mail and email |
| 7910304 | Beverly Gagnon IRA | Address on file | | | | | | | | First Class Mail and email |
| 7960976 | Bittenbender, Thomas T | Address on file | | | | | | | | First Class Mail and email |
| 7990523 | BLUMENSTETTER, ANTHONY J. | Address on file | | | | | | | | First Class Mail and email |
| 7992075 | Bucha, Ronald C | Address on file | | | | | | | | First Class Mail |
| 7960623 | Cadillac Area Community Foundation | Address on file | | | | | | | | First Class Mail and email |
| 7960623 | Cadillac Area Community Foundation | Address on file | | | | | | | | First Class Mail and email |
| 7991192 | Carver, Lisa A | Address on file | | | | | | | | First Class Mail and email |
| 7896503 | Christensen Family Trust | Address on file | | | | | | | | First Class Mail and email |
| 7969525 | Clinton Ronald Albrecht Ttee | Address on file | | | | | | | | First Class Mail and email |
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and email |
| 7931996 | Connecticut General Life Insurance Company OBO SASV901 | Address on file | | | | | | | | First Class Mail and email |
| 7939651 | Connecticut General Life Insurance Company OBO SASV904 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | Bloomfield | CT | 06002 | | jumana.siddiqui@cigna.com; maria.turner@cigna.com | First Class Mail and email |
| 7922134 | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 66272 E Orcale Ridge RD | | | Tucson | AZ | 85739-1535 | | JOHNSON@CHARJAN.COM | First Class Mail and email |
| 7978767 | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A DTD 04/15/1988 FBO NANCY L. BLACKWELL | Address on file | | | | | | | | First Class Mail and email |
| 7949837 | Diocese of Shreveport | Address on file | | | | | | | | First Class Mail and email |
| 7916171 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and email |
| 7907505 | Edward Jones Trust Co as cust FBO William T. Clements | 1674 NW Wild Rye Circle | | | Bend | OR | 97703 | | wtjetski47@gmail.com | First Class Mail and email |
| 7910321 | Goldberg, Rosalie | Address on file | | | | | | | | First Class Mail and email |
| 7860171 | Goodsell, Ken | Address on file | | | | | | | | First Class Mail and email |
| 8008747 | Gorny, Beverly K | Address on file | | | | | | | | First Class Mail and email |
| 7901839 | Greiner, Helen | Address on file | | | | | | | | First Class Mail |
| 7975675 | Gutstein, Hal S. | Address on file | | | | | | | | First Class Mail and email |
| 7962315 | Halpern, Barton L. | Address on file | | | | | | | | First Class Mail and email |
| 7993248 | Hamilton Family Trust | Address on file | | | | | | | | First Class Mail and email |
| 7902332 | Hanenberg, Joan | Address on file | | | | | | | | First Class Mail and email |
| 7945670 | Harrelson, Jennifer P. | Address on file | | | | | | | | First Class Mail and email |
| 7938174 | Heath-Rawlings, Beverly | Address on file | | | | | | | | First Class Mail and email |
| 7902318 | Helen Greiner IRA | Address on file | | | | | | | | First Class Mail |
| 7949231 | HH Health System - Marshall LLC | Address on file | | | | | | | | First Class Mail and email |
| 7907590 | Hicks, Krista G | Address on file | | | | | | | | First Class Mail and email |
| 8288820 | Hilton, Cynthia | Address on file | | | | | | | | First Class Mail and email |
| 7913937 | Hochheim Prairie Casualty Insurance Company | 500 US Highway 77A S | | | Yoakum | TX | 77995 | | tim.mccoy@hpfm.com | First Class Mail and email |
| 7923098 | Hoffman, Jim | Address on file | | | | | | | | First Class Mail and email |
| 7896444 | Holmes, Connie | Address on file | | | | | | | | First Class Mail and email |
| 7865425 | HS Chase Estate Trust | Address on file | | | | | | | | First Class Mail and email |
| 7912795 | Hughes, Jennifer Sue | Address on file | | | | | | | | First Class Mail and email |
| 7974432 | Hume, Robert M | Address on file | | | | | | | | First Class Mail and email |
| 7940056 | HUTTNER, ERIC | Address on file | | | | | | | | First Class Mail and email |
| 7961211 | Ikoma, Allan | Address on file | | | | | | | | First Class Mail and email |
| 7962298 | J. Michael Gospe & Geraldine Gospe | Address on file | | | | | | | | First Class Mail and email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 57 of 61

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|-------|------|----------|----------|----------|------|-------|------------|---------|-------|-------------------|
| 7902834 | Jacquelin Olympio Rev Living Trust | Address on file | | | | | | | | First Class Mail and email |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | Address on file | | | | | | | | First Class Mail and email |
| 7910189 | James R. Kyper IRA | Raymond James & Assoc. Cust. FBO James R. Kyper IRA | 129 Beaver Creek Court | | Sewickley | PA | 15143 | | jkyper@mac.com | First Class Mail and email |
| 7865375 | James, Ronald L. | Address on file | | | | | | | | First Class Mail and email |
| 8313631 | Jean A Germain IRA Standard | Address on file | | | | | | | | First Class Mail and email |
| 7886288 | Jeanne M. Albertson, UA 05-10-1990 Alberston Family Trust | Jeanne M. Alberston | 7664 N. Clark Ln. | | Williams | AZ | 86046 | | thxjesus.jv@gmail.com | First Class Mail and email |
| 7990942 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust | Address on file | | | | | | | | First Class Mail and email |
| 7950255 | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING TRUST | Address on file | | | | | | | | First Class Mail and email |
| 7969743 | Johnson, Leroy R. | Address on file | | | | | | | | First Class Mail and email |
| 7926183 | Jones, Catherine A. | Address on file | | | | | | | | First Class Mail and email |
| 7930980 | Jones, Catherine A. | Address on file | | | | | | | | First Class Mail and email |
| 7868432 | Kalidonis, Kevin E. | Address on file | | | | | | | | First Class Mail and email |
| 7865349 | Keller, Jerry L. | Address on file | | | | | | | | First Class Mail and email |
| 7916439 | Kellogg, David S | Address on file | | | | | | | | First Class Mail and email |
| 7907439 | Keltner, Jr., Goodloe M. | Address on file | | | | | | | | First Class Mail and email |
| 7907439 | Keltner, Jr., Goodloe M. | Address on file | | | | | | | | First Class Mail and email |
| 7906675 | Keltner, Laurie D. | Address on file | | | | | | | | First Class Mail and email |
| 7906675 | Keltner, Laurie D. | Address on file | | | | | | | | First Class Mail and email |
| 7918660 | Kenneth M Carroll/Janice G Carroll | Address on file | | | | | | | | First Class Mail and email |
| 7906759 | Kimberly Marie Chase Irrev Trust dated 12/7/2012 | Gary A. Berger, Trustee | 600 Citrus Ave. Ste. 200 | | Fort Pierce | FL | 34950 | | gberger@btef-cpas.com | First Class Mail and email |
| 7939119 | KING, HELEN F | Address on file | | | | | | | | First Class Mail and email |
| 7939119 | KING, HELEN F | Address on file | | | | | | | | First Class Mail and email |
| 7867351 | Klabunde, Robert W | Address on file | | | | | | | | First Class Mail and email |
| 7898977 | Koon, Bryan P. | Address on file | | | | | | | | First Class Mail and email |
| 7969988 | Kranz, Rebecca | Address on file | | | | | | | | First Class Mail and email |
| 7898688 | Krempasky, Stephen Paul | Address on file | | | | | | | | First Class Mail and email |
| 7898285 | Kresse, Thomas J. | Address on file | | | | | | | | First Class Mail and email |
| 7990003 | Kreusser, Edward Halse | Address on file | | | | | | | | First Class Mail and email |
| 7936861 | Labe, Ann | Address on file | | | | | | | | First Class Mail |
| 7911417 | Lambert, Donna Alice | Address on file | | | | | | | | First Class Mail and email |
| 7976301 | LAVOIE, JOHN EDWARD | Address on file | | | | | | | | First Class Mail and email |
| 7862975 | Leech, Karen S. | Address on file | | | | | | | | First Class Mail and email |
| 7886193 | Lennon, Daniel J. | Address on file | | | | | | | | Email |
| 7894499 | Lennon, Daniel J. | Address on file | | | | | | | | First Class Mail and email |
| 7961620 | Lennox Jr, Lynn F. | Address on file | | | | | | | | First Class Mail and email |
| 7945980 | Lentsch, Ronald  H | Address on file | | | | | | | | First Class Mail and email |
| 7828014 | Lester W. Mitchell Jr. and Karen E. Mitchell | Address on file | | | | | | | | First Class Mail and email |
| 7901935 | Leung, Pearl Eleanor | Address on file | | | | | | | | First Class Mail and email |
| 7917961 | Lichtstein, Elliott  S. | Address on file | | | | | | | | First Class Mail and email |
| 7938535 | LIEN, SHIRLEY S. | Address on file | | | | | | | | First Class Mail and email |
| 7886290 | LIST, STUART | Address on file | | | | | | | | First Class Mail |
| 7950222 | Logan, Sheila A. | Address on file | | | | | | | | First Class Mail and email |
| 7885426 | Logston, Karen D. | Address on file | | | | | | | | First Class Mail |
| 7859293 | Loncar, Mary Beth | Address on file | | | | | | | | First Class Mail and email |
| 7859293 | Loncar, Mary Beth | Address on file | | | | | | | | First Class Mail |
| 7859310 | Loncar, Peter | Address on file | | | | | | | | First Class Mail and email |
| 7859310 | Loncar, Peter | Address on file | | | | | | | | First Class Mail |
| 7835494 | Lubash, Glenn D | Address on file | | | | | | | | First Class Mail and email |
| 7976318 | Mackay, William | Address on file | | | | | | | | First Class Mail and email |
| 7883257 | Madden, Richard J. | Address on file | | | | | | | | First Class Mail and email |
| 7883257 | Madden, Richard J. | Address on file | | | | | | | | First Class Mail |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7961140 | Magee, Robert F | Address on file | | | | | | | | First Class Mail and email |
| 8008539 | Maitles, Firouzeh | Address on file | | | | | | | | First Class Mail and email |
| 8008519 | Maitles, Jeffrey | Address on file | | | | | | | | First Class Mail and email |
| 7988857 | Malkowska, Danka | Address on file | | | | | | | | First Class Mail and email |
| 7930333 | Malta, Rosa | Address on file | | | | | | | | First Class Mail and email |
| 7907326 | Mamelli, Vincent A | Address on file | | | | | | | | First Class Mail and email |
| 7916591 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | Toronto | ON | M4W 1 E5 | Canada | Sinclair_Jacinto@manulife.com | Email |
| 7918196 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | Toronto | ON | M4W1E5 | Canada | Sinclair_Jacinto@manulife.com | Email |
| 7897272 | Mapa, Helouise C | Address on file | | | | | | | | Email |
| 7898255 | Mapa, Helouise C. | Address on file | | | | | | | | First Class Mail and email |
| 7943325 | Marion Sargent Rev Tr UAD 3/24/95 | Address on file | | | | | | | | First Class Mail |
| 7945381 | Mark E. Ransom Living Trust U/A DTD 05/04/2004 | Address on file | | | | | | | | First Class Mail and email |
| 7867198 | Mayer, William E. | Address on file | | | | | | | | First Class Mail and email |
| 7918465 | McAllister, Leslie L | Address on file | | | | | | | | First Class Mail and email |
| 7969545 | McCabe, Joan Y | Address on file | | | | | | | | First Class Mail and email |
| 7945262 | McCraw, Nancy W | Address on file | | | | | | | | First Class Mail |
| 7868119 | McKibbin, Frederick A. and Karen K. | Address on file | | | | | | | | First Class Mail and email |
| 7962485 | Meadows, Sharon M. | Address on file | | | | | | | | First Class Mail |
| 7898914 | Measures, Doil C | Address on file | | | | | | | | First Class Mail |
| 7898914 | Measures, Doil C | Address on file | | | | | | | | First Class Mail and email |
| 7867184 | Meehan, William J. | Address on file | | | | | | | | First Class Mail and email |
| 7868519 | Melissa G. Sellers Revocable Trust | Address on file | | | | | | | | First Class Mail and email |
| 7909890 | Miller, Donna M | Address on file | | | | | | | | First Class Mail and email |
| 7910107 | Miller, Michael A. | Address on file | | | | | | | | First Class Mail and email |
| 7896386 | MLPF&S c/f Robert D. Lins IRA | Address on file | | | | | | | | First Class Mail and email |
| 7962198 | Mohney, Colleen D. | Address on file | | | | | | | | First Class Mail and email |
| 7962229 | Mohney, Colleen D. | Address on file | | | | | | | | First Class Mail |
| 7968252 | Moody, Allan G | Address on file | | | | | | | | First Class Mail and email |
| 10357230 | Moody, Linda L. | Address on file | | | | | | | | First Class Mail and email |
| 10357230 | Moody, Linda L. | Address on file | | | | | | | | First Class Mail and email |
| 7867600 | Morris, Lynn | Address on file | | | | | | | | First Class Mail |
| 7868409 | Morris, Lynn | Address on file | | | | | | | | First Class Mail |
| 7901491 | Mountain States Healthcare Reciprocal Risk Retention Group | 27 N 27th Street, Suite 1900 | | | Billings | MT | 59101 | | cmireiter@beechercarlson.com | First Class Mail and email |
| 7992111 | MSSB C/F Carl J. Crosetto IRA | Address on file | | | | | | | | First Class Mail and email |
| 7967038 | MSSB C/F Michael W. Reaka | Address on file | | | | | | | | First Class Mail and email |
| 7967038 | MSSB C/F Michael W. Reaka | Address on file | | | | | | | | First Class Mail and email |
| 7985046 | Mule, Joyce Ann | Address on file | | | | | | | | First Class Mail and email |
| 7835515 | Mullady, Thomas A | Address on file | | | | | | | | First Class Mail and email |
| 7990570 | Mundwiller, Frances Joan | Address on file | | | | | | | | First Class Mail and email |
| 7995513 | Murray, Josephine Tamayo & Robert L. | Address on file | | | | | | | | First Class Mail and email |
| 7885152 | Muschel, Laurie J | Address on file | | | | | | | | First Class Mail and email |
| 7904899 | Nemetz, Audrey | Address on file | | | | | | | | First Class Mail |
| 7897685 | Nettina, David | Address on file | | | | | | | | First Class Mail and email |
| 7863318 | Neuhaus, Graham F. | Address on file | | | | | | | | First Class Mail and email |
| 7909565 | Oemar, Arsa | Address on file | | | | | | | | First Class Mail and email |
| 7912403 | Oliver II, William N. | Address on file | | | | | | | | First Class Mail and email |
| 7912403 | Oliver II, William N. | Address on file | | | | | | | | First Class Mail |
| 8008469 | Palkovic, Mary E | Address on file | | | | | | | | First Class Mail and email |
| 8008465 | Palkovic, Mary E. | Address on file | | | | | | | | Email |
| 7905623 | Patricia A McCarthy Trust | Address on file | | | | | | | | First Class Mail and email |
| 7969170 | Peeters, Arline | Address on file | | | | | | | | First Class Mail and email |
| 7906266 | PELHAM, EILEEN | Address on file | | | | | | | | First Class Mail and email |
| 7868403 | Pence, Kevin C | Address on file | | | | | | | | First Class Mail and email |
| 7835247 | Perangelo, Henry G | Address on file | | | | | | | | First Class Mail and email |
| 7937726 | PHILLIPPIE, BONITA M | Address on file | | | | | | | | First Class Mail and email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 59 of 61

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 11754676 | PHYLLIS S PRANGE TRUST | 6619 S NEW HAVEN | | | Tulsa | OK | 74136-2843 | | kbrown@amerad.com | First Class Mail and email |
| 7827917 | Pignona, Christine | Address on file | | | | | | | | First Class Mail |
| 7901991 | Pinkham Jr, David M | Address on file | | | | | | | | First Class Mail and email |
| 7898173 | Polsinelli, David J. | Address on file | | | | | | | | First Class Mail and email |
| 7937966 | Portnoy, Joseph N. | Address on file | | | | | | | | First Class Mail and email |
| 7902349 | Praesidium Matrix Limited | c/o Maria Wickey | 8959 Bevington Lane | | Orlando | FL | 32827 | | wickeymj2@yahoo.com | First Class Mail and email |
| 7898084 | Pritchard, Barbara J. | Address on file | | | | | | | | First Class Mail and email |
| 7931880 | Quadrini, Lisa | Address on file | | | | | | | | First Class Mail and email |
| 7945692 | Rabon, Kenneth W | Address on file | | | | | | | | First Class Mail |
| 7868046 | RAJ Pal, Trustee, Pal Family Trust | Address on file | | | | | | | | First Class Mail and email |
| 11754962 | Ramon L Prange IRA | 6619 S New Haven | | | Tulsa | OK | 74136-2843 | | kbrown@amerad.com | Email |
| 11754959 | Ramon L Prange IRA | 6619 S New Haven | | | Tulsa | OK | 74136-2843 | | kbrown@amerad.com | First Class Mail and email |
| 7978810 | Reeves, Robert | Address on file | | | | | | | | First Class Mail and email |
| 7883597 | Remack, Andrew E | Address on file | | | | | | | | First Class Mail and email |
| 7898587 | Rhoda Sue Paull Revocable Living Trust | Address on file | | | | | | | | First Class Mail and email |
| 7943323 | RICHARD SARGENT DIANE SARGENT JTWROS | Address on file | | | | | | | | First Class Mail |
| 7896680 | Richards, Ruth B. | Address on file | | | | | | | | First Class Mail and email |
| 7886199 | Riley Jr, Wayne E | Address on file | | | | | | | | First Class Mail and email |
| 7908180 | Ronald Keith Brown Irrev Trust dated 12/7/2012 | Gary Berger Trustee | 600 Citrus Ave Ste 200 | | Ft Pierce | FL | 34950 | | gberger@btef-cpas.com | First Class Mail and email |
| 7959986 | Rowbottom, Jonathan T. | Address on file | | | | | | | | First Class Mail and email |
| 7896220 | Russell G. Snaddix TTEE THE Shaddix Family Trust | Address on file | | | | | | | | First Class Mail and email |
| 7885461 | S. Alan Rosen IRRA | 4125 Greenbrier Ln | | | Tarzana | CA | 91356 | | alanrosen.esq@gmail.com | First Class Mail and email |
| 7898888 | Sacco, Frank B. | Address on file | | | | | | | | First Class Mail and email |
| 7907175 | Salinas, Carlos G. | Address on file | | | | | | | | First Class Mail and email |
| 7936307 | Salis, George | Address on file | | | | | | | | First Class Mail and email |
| 7960733 | Saltzman, Marc Paul | Address on file | | | | | | | | First Class Mail and email |
| 8289446 | Sando, Judith | Address on file | | | | | | | | First Class Mail and email |
| 8005165 | Sanford Schreiber Ttee U/T/A 101B Dtd. 12/14/43 for descendants Sarah Schapiro | Address on file | | | | | | | | First Class Mail and email |
| 7976260 | Sax, Sharon A. | Address on file | | | | | | | | First Class Mail and email |
| 7909355 | Schnellle, Craig E. | Address on file | | | | | | | | First Class Mail and email |
| 7896540 | Schoessow-Zuleger LLC | 818 Valley Dr. | | | Wisconsin Dells | WI | 53965 | | | First Class Mail |
| 7975699 | Schoffstall, Gerald D | Address on file | | | | | | | | First Class Mail and email |
| 7969287 | Seidman, Mitchell H. | Address on file | | | | | | | | First Class Mail and email |
| 7835442 | Selected Funeral and Life Insurance Co | 119 Convention Blvd | | | Hot Springs | AR | 71901 | | courtney.crouch@sflic.net | First Class Mail and email |
| 7897745 | Selepack, Mark S | Address on file | | | | | | | | First Class Mail and email |
| 10367637 | Selm-Bell, Karen L | Address on file | | | | | | | | First Class Mail and email |
| 7939093 | Shirley J Shychuck (Deceased) | Address on file | | | | | | | | First Class Mail |
| 7939093 | Shirley J Shychuck (Deceased) | Address on file | | | | | | | | First Class Mail |
| 7859975 | Shoman, Tyler | Address on file | | | | | | | | First Class Mail and email |
| 7900005 | Shuki, Donald J. | Address on file | | | | | | | | First Class Mail |
| 7939062 | Shychuck, William B. | Address on file | | | | | | | | First Class Mail and email |
| 7857841 | Siedow, Larry and Paulette | Address on file | | | | | | | | First Class Mail and email |
| 7948837 | Siegel, Howard | Address on file | | | | | | | | First Class Mail and email |
| 7972807 | Sigele, Kim | Address on file | | | | | | | | First Class Mail and email |
| 7977476 | Singer, Susan | Address on file | | | | | | | | First Class Mail and email |
| 7901710 | Sponable, Dennis M and Cecelia | Address on file | | | | | | | | First Class Mail and email |
| 7910534 | St. Thomas, Thomas James | Address on file | | | | | | | | First Class Mail and email |
| 7919457 | STANLIB Multi-Manager Global Fund | Kristine M. Nishiyama, Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and email |
| 7910319 | Stoneburner, James M. | Address on file | | | | | | | | Email |
| 7909212 | Stoneburner, James M. | Address on file | | | | | | | | First Class Mail and email |
| 7911861 | Stratter, Laurence B. | Address on file | | | | | | | | First Class Mail |
| 7896396 | Swiger, Arlene | Address on file | | | | | | | | First Class Mail and email |
| 7975830 | Sylvia A. Robison Roth IRA | Address on file | | | | | | | | First Class Mail |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 60 of 61

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7975830 | Sylvia A. Robison Roth IRA | Address on file | | | | | | | | First Class Mail |
| 7870443 | Taliaferro, Andre | Address on file | | | | | | | | First Class Mail and email |
| 7827992 | Tamara Gilmour IRA | Address on file | | | | | | | | First Class Mail and email |
| 7885907 | Tancredi, Mauricio C | Address on file | | | | | | | | First Class Mail and email |
| 8286460 | Tatsuta, Anne | Address on file | | | | | | | | First Class Mail and email |
| 7897669 | Terra, Donald S. | Address on file | | | | | | | | First Class Mail |
| 7938003 | Tesch, John | Address on file | | | | | | | | First Class Mail and email |
| 7923110 | The Ahlfeld Family Trust, dated Nov. 18, 1991, Charles E. Ahlfeld - Trustee | Address on file | | | | | | | | First Class Mail and email |
| 7909086 | The John E. Davis, Jr. Restated Revocable Trust dated 12-5-17 | Address on file | | | | | | | | First Class Mail and email |
| 7975384 | Timothy J Becker & Kimberly K Becker Ttee, Becker Family Trust U/A Dtd 02/08/2017 | Address on file | | | | | | | | First Class Mail and email |
| 7975665 | Tomaszewski, Monica | Address on file | | | | | | | | First Class Mail and email |
| 7975665 | Tomaszewski, Monica | Address on file | | | | | | | | First Class Mail and email |
| 7991755 | Tomlin, Fred | Address on file | | | | | | | | First Class Mail and email |
| 7959749 | TOPICH, DANE G | Address on file | | | | | | | | First Class Mail |
| 7978785 | Tricoci 1999 Family Trust | Address on file | | | | | | | | First Class Mail and email |
| 7901500 | Trustmark Insurance Company | Investment Department | 400 Field Drive | | Lake Forest | IL | 60045 | | dbusiel@trustmarkbenefits.com; Mharr@trustmarkbenefits.com | First Class Mail and email |
| 7936954 | Trygg, Lisa L | Address on file | | | | | | | | First Class Mail and email |
| 7949419 | Turner, Gene | Address on file | | | | | | | | First Class Mail and email |
| 7857948 | Turner, Mari R. | Address on file | | | | | | | | First Class Mail and email |
| 7898702 | Van Den Bosch, Bruno | Address on file | | | | | | | | First Class Mail and email |
| 7909047 | Van Den Bosch, Christine | Address on file | | | | | | | | First Class Mail and email |
| 7975962 | Vasiloff, Michelle | Address on file | | | | | | | | First Class Mail and email |
| 10383471 | Venables, David | Address on file | | | | | | | | First Class Mail and email |
| 7968089 | Vineet Pruthi IRA SEP dated 04/14/88 | Address on file | | | | | | | | First Class Mail and email |
| 7931010 | Walker Tod, David T. | Address on file | | | | | | | | First Class Mail and email |
| 7931354 | Walker, David T. | Address on file | | | | | | | | First Class Mail and email |
| 7825717 | Waller, Michael H | Address on file | | | | | | | | First Class Mail and email |
| 7993958 | Watson, Donna | Address on file | | | | | | | | First Class Mail and email |
| 7910154 | Weber, Victor L | Address on file | | | | | | | | First Class Mail |
| 7901722 | Weiland, Frank A. | Address on file | | | | | | | | First Class Mail and email |
| 7946329 | Wesley H Sowers Jr and Kathleen F. Sowers | Address on file | | | | | | | | First Class Mail and email |
| 7980911 | Whybrew, Stephen W. | Address on file | | | | | | | | First Class Mail and email |
| 7906028 | William P. Allomando & Christine Allomando JT TEN/WROS | Address on file | | | | | | | | First Class Mail and email |
| 7909876 | William T. French Credit Shelter Trust | Address on file | | | | | | | | First Class Mail and email |
| 7829890 | Wilson, Judy F | Address on file | | | | | | | | First Class Mail and email |
| 7897585 | Winnie R. Dietz IRA | Address on file | | | | | | | | First Class Mail and email |
| 7898277 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE | Address on file | | | | | | | | First Class Mail and email |
| 7962584 | Zessar, William L | Address on file | | | | | | | | First Class Mail and email |

Case: 19-30088    Doc# 11140    Filed: 08/24/21    Entered: 08/24/21 14:10:33    Page 61 of 61