**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Victor Wong, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Report on Status and Resolution with respect to a Claim Subject to the Sixth Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 11089] (the "***Report on 6th Securities Omnibus Claims Objections***")

- Reorganized Debtors' Report on Responses to Eighth Securities Claims Omnibus Objection (No Basis for Claim – Failure to Provide Any Trading Information) and Request for Order by Default as to Unopposed Objections [Docket No. 11090] (the "***Report on 8th Securities Omnibus Claims Objections***")

- Notice of Continued Hearing with respect to Seventeen Claims in the Reorganized Debtors' Eighth Securities Claims Omnibus Objection (No Basis for Claim – Failure to

Provide Any Trading Information) [Docket No. 11091] (the "***First Hearing Notice on 8th Securities Omnibus Claims Objections***")

- Notice of Continued Hearing with respect to Two Claims in the Reorganized Debtors' Eighth Securities Claims Omnibus Objection (No Basis for Claim – Failure to Provide Any Trading Information) [Docket No. 11092] (the "***Second Hearing Notice on 8th Securities Omnibus Claims Objections***")

- Reorganized Debtors' Report on Response to Ninth Securities Claims Omnibus Objection (No Loss Causation – Securities Sold Prior to the First Purported "Corrective Disclosure") And Request for Order by Default [Docket No. 11093] (the "***Report on 9th Securities Omnibus Claims Objections***")

- Reorganized Debtors' Report on Responses to Tenth Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) And Request for Order by Default as to Unopposed Objections [Docket No. 11094] (the "***Report on 10th Securities Omnibus Claims Objections***")

- Notice of Continued Hearing with Respect to One Claim in the Reorganized Debtors' Tenth Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 11095] (the "***Hearing Notice on 10th Securities Omnibus Claims Objections***")

- Reorganized Debtors' Report on Responses to Ninety-Seventh through Ninety-Eighth Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objections [Docket No. 11096] (the "***Report on 97th and 98th Omnibus Claims Objections***")

- Reorganized Debtors' Report on Status and Resolution of Omnibus Objections with Respect to Certain Claims [Docket No. 11097] (the "***Report on Certain Omnibus Claims Objections***")

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11098] (the "***First Hearing Notice on Certain Omnibus Claims Objections***")

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11099] (the "***Second Hearing Notice on Certain Omnibus Claims Objections***")

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11100] (the "***Third Hearing Notice on Certain Omnibus Claims Objections***")

3. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on 6th Securities Omnibus Claims Objections to be served via first class Mail and email on William and Marjorie Glander Trust, Donn Glander, 8263 Ironwood Drive, Pinckney, MI 48169, dwglander@yahoo.com.

4. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on 8th Securities Omnibus Claims Objections to be served by the method set forth on the Eighth Securities Omnibus Service List attached hereto as **Exhibit B**.

5. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the First Hearing Notice on 8th Securities Omnibus Claims Objections to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit C**.

6. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Second Hearing Notice on 8th Securities Omnibus Claims Objections to be served (1) via first class mail and email on Madden, Michael DeWan Dennis, 14290 Wintu Way, Redding, CA 96003, mikengayle@gmail.com, and (2) via first class mail on Von Buchau, Erik & Rose, 396 Bryce Canyon Rd, San Rafael, CA 94903-2226.

7. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on 9th Securities Omnibus Claims Objections to be served by the method set forth on the Ninth Securities Omnibus Service List attached hereto as **Exhibit D**.

8. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on 10th Securities Omnibus Claims Objections to be served by the method set forth on the Tenth Securities Omnibus Service List attached hereto as **Exhibit E**.

9. On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Hearing Notice on 10th Securities Omnibus Claims Objections to be served via first class mail and email on Cardenas, F Mike & Julia, 1177 Theo Way, Sacramento, CA 95822–1651, MJCardencas777@gmail.com.

10.     On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on 97th and 98th Omnibus Claims Objections to be served via first class mail and email on the 97th and 98th Affected Claimants Service List attached hereto as **Exhibit F**.

11.     On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Certain Omnibus Claims Objections to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit G**.

12.     On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the First Hearing Notice on Certain Omnibus Claims Objections to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit H**.

13.     On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Second Hearing Notice on Certain Omnibus Claims Objections to be served via first class mail and email on the Affected Claimants Service List attached hereto as **Exhibit I**.

14.     On August 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Third Hearing Notice on Certain Omnibus Claims Objections to be served via first class mail and email on the Affected Claimants Service List attached hereto as **Exhibit J**.

15.     I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

16.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

*[Remainder of page intentionally left blank]*

Executed this 24th day of August 2021, at New York, NY.

/s/ Victor Wong
_____
Victor Wong

**Exhibit A**

## Exhibit A
### Master Service List
### Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 7 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 8 of 60

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 9 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 10 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 11 of 60

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 12 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 14 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett 700 Larkspur Landing Circle, Suite 280 Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com mochoa@ghlaw-llp.com wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq. 465 California St., Ste. 405 San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller 415 Russell Ave. Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm 1676 No. California Blvd. Suite 620 Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman 600 Montgomery Street, Suite 3200 San Francisco CA 94111 | bsweeney@hausfeld.com sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq. 27500 Riverview Center Blvd. Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly 1999 Avenue of the Stars Suite 1400 Los Angeles CA 90067 | david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme 390 Madison Avenue New York NY 10017 | michael.hefter@hoganlovells.com matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 18 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 19 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | metkin@lowenstein.com abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES 16030 VENTURA BOULEVARD SUITE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 20 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 22 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 23 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE Four Embarcadero Center, 22nd Floor San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 28 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 29 of 60

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 30 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 35 of 60

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 36 of 60

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 37 of 60

## **Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7284569 | Andersen, Karen | 5818 Laguna Valley Way | | | | Elk Grove | CA | 95758 | | karen.andersen@coramhc.com; mekaren@me.com | First Class Mail and Email |
| 7907443 | Arab Authority for Agricultural Investment and Development (AAAID) | Mike Priestley | Officer State Street Global Services | Dubai International Financial Centre | Central Park Tower, Unit 15-38, Level 15 | Dubai | | | United Arab Emirates | MAPriestley@statestreet.com; Supervision.MiddleOffice@tobam.fr | First Class Mail and Email |
| 7907443 | Arab Authority for Agricultural Investment and Development (AAAID) | Ryan Hendricks , State Street Bank | International GmbH | Titanium Tower Alchemia II | Aleja Grunwaldzka 409 | Gdansk | | 80-236 | Poland | | First Class Mail |
| 7677992 | ARLENE B KALAR TR ARLENE B KALAR FAMILY TRUST UA AUG 3 95 | 1636 E MADISON ST | | | | PETALUMA | CA | 94954-2321 | | arlenek16@aol.com | First Class Mail and Email |
| 7072741 | Bitter, Andriette | Po Box 280 | | | | Biola | CA | 93606-0280 | | | First Class Mail |
| 7332266 | Boege, Patricia K. | 472 Fenway Drive | | | | Walnut Creek | CA | 94598-4144 | | PATRICIABOEGE@YAHOO.COM | First Class Mail and Email |
| 7682723 | BURRILL, CHERYL L | 410 BREARCLIFFE DR | | | | RED BLUFF | CA | 96080-4334 | | cherrypitts1@att.net | First Class Mail and Email |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | 1767 BROME DR | | | | STEAMBOAT SPRINGS | CO | 80487-2326 | | | First Class Mail |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | JOHN MURRAY CAIRNS | 661 MEADOW CREEK DRIVE | | | KELLER | TX | 76248 | | johncairns6036@gmail.com | First Class Mail |
| 7918501 | Carlos Leglu Jr. and Kerry A McKeon TTEES | P.O. Box 745 | | | | Ben Lomond | CA | 95005 | | kerryleglu@gmail.com | First Class Mail and Email |
| 7911016 | CAROLINE, EVELYN | 6482 JEFFERSONTON RD | | | | JEFFERSONTON | VA | 22724 | | ecaro44@yahoo.com | First Class Mail and Email |
| 7779110 | CHASE JR, HARRY T | PO BOX 1218 | | | | CLEARLAKE OAKS | CA | 95423-1218 | | | First Class Mail |
| 7911772 | Clampitt, Brian | 1418 Callecita Street | | | | San Jose | CA | 95125 | | b_clampitt@hotmail.com | First Class Mail and Email |
| 7938876 | Clearwater Audubon | PO Box 97 | | | | Clearwater | FL | 33757 | | maddogbee22@gmail.com | First Class Mail and Email |
| 7938812 | CLEARWATER AUDUBON SOCIETY | P.O. Box 97 | | | | CLEARWATER | FL | 33770 | | MADDOGBEE22@GMAIL.COM | First Class Mail and Email |
| 7699137 | COGBURN, JILL YORK | 3001 W 10TH ST UNIT 302 | | | | PANAMA CITY | FL | 32401-7400 | | jillpc@gmail.com | First Class Mail and Email |
| 7939517 | DEBRA HELEN WIEGERT TRUSTEE WILLIAMS FAMILY TRUST | 1333 WEAVER DR | | | | SAN JOSE | CA | 95125 | | DEBRAWIEGERT@GMAIL.COM | First Class Mail and Email |
| 7975851 | Dobard, Stanley | 2043 Lake Fountain Dr | | | | Katy | TX | 77494 | | sado5@yahoo.com | First Class Mail and Email |
| 7983084 | Donald Dench & Susan E. Dench | PO Box 141 | | | | Twentynine Palms | CA | 92277-0141 | | | First Class Mail |
| 7905615 | EDWARD EARL DRAPER & PEGGY J DRAPER JT TEN | 1820 WOODCREST AVE | | | | LA HABRA | CA | 90631-3263 | | edandpeg@earthlink.net | First Class Mail and Email |
| 7919289 | Ellis, Phillip A. | 23 Yosemite Valley Road | | | | Westerly | RI | 02891 | | ellis.phillip@outlook.com | First Class Mail and Email |
| 7690157 | ELVA R FULKERSON & | LOREN D FULKERSON JT TEN | 4086 MARGIE WAY | | | JURUPA VALLEY | CA | 92509-0766 | | | First Class Mail |
| 7954662 | Fell, Carole | 225 E. 63rd St. | Apt 6J | | | New York | NY | 10065 | | carolelfell@gmail.com | First Class Mail and Email |
| 7897644 | Fong, Edison | 1163 Quince Ave | | | | Sunnyvale | CA | 94087 | | edison_fong@hotmail.com | First Class Mail and Email |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7945007 | Franks, Carole Barish | 2545 Hidden Valley Place | | | | La Jolla | CA | 92037 | | | First Class Mail |
| 7693802 | GRACE BALUBAR CUST | 4512 STONE RANCH DR | | | | FOLSON | CA | 95630-6370 | | bunkie2me@gmail.com | First Class Mail and Email |
| 7693802 | GRACE BALUBAR CUST | SAMANTHA S BOEGER | CA UNIF TRANSFERS MIN ACT | 4512 STONE RANCH DR | | FOLSOM | CA | 95630-6370 | | bunkie2me@gmail.com | First Class Mail and Email |
| 7695586 | GRADNEY, ILENE T | PO BOX 8096 | | | | MORENO VALLEY | CA | 92552-8096 | | | First Class Mail |
| 7692075 | GRIFFIN, GAIL ANN | JOHN V GRIFFIN JT TEN | 10 ORAN CIR | | | PEABODY | MA | 01960-3759 | | jgriffin7@verison.net | First Class Mail and Email |
| 7764269 | HARRY T CHASE JR & SANDRA R CHASE DIED 10/23/2007 | PO BOX 1218 | | | | CLEARLAKE OAKS | CA | 95423-1218 | | | First Class Mail |
| 7907082 | Heinzmann, Thomas | 10152 Lone Star Pl | | | | Davie | FL | 33328 | | Sheinzmann@comcast.net | First Class Mail and Email |
| 7909478 | Iowa Health System-Board Designated | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909632 | Iowa Health System-Insurance | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central | Iowa Health Systems | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7679323 | JACKSON, BERTHA PAMELA | 594 SOUTHGATE RD | | | | SACRAMENTO | CA | 95815-3849 | | | First Class Mail |
| 7944248 | James Joseph Trant Jr TOD | John L Trant | Subject to Sta Tod Rules | 819 David Dr | | Chula Vista | CA | 91910-6447 | | ttrantjohn@aol.com | First Class Mail and Email |
| 7944248 | James Joseph Trant Jr TOD | John Louis Trant | 25 Brown Road #54 | | | Alpine | CA | 91901 | | ttrantjohn@aol.com | First Class Mail and Email |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Jamia Canlas | Arthur J. Gallagher | 1667 K St. NW Suite 1270 | | Washington | DC | 20001 | | jamia_canlas@ajg.com | First Class Mail and Email |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Kevin Burket | 2645 Silver Crescent Drive | | | Charlotte | NC | 28273 | | kburket@jeldwen.com | First Class Mail and Email |
| 7959771 | JOHN J MC ARDLE & PAULINE A MC ARDLE | TR UDT JUL 27 90 | 49 UNIVERSITY ST | | | SAN FRANCISCO | CA | 94134-1147 | | MMCARDLE@WOLKINCURRAN.COM | First Class Mail and Email |
| 10552712 | Johnson, Jodi Kay | 19290 Mud Lake Road | | | | Dubuque | IA | 52001 | | Renlise@aol.com | First Class Mail and Email |
| 7945325 | Julia K. Babinsky | Bonnie M. Palmer | 11531 Whisper Moss St. | | | San Antonio | TX | 78230 | | bmbptx@yahoo.com | First Class Mail and Email |
| 7677654 | KANNO, ANNETTE M | 544 SHOAL CIR | | | | REDWOOD CITY | CA | 94065-2238 | | annette.kanno@yahoo.com | First Class Mail and Email |
| 7972624 | Katz, Lane H. | 45 West 60th St. | Apt 27J | | | New York | NY | 10023 | | LANEKATZ@YAHOO.COM | First Class Mail and Email |
| 7978031 | Kelly, Jeanine Bingham | 1601 E 27th St | | | | Farmington | NM | 87401 | | jbkelly97@reagan.com | First Class Mail and Email |
| 6167832 | Kilki, Turan N | 32501 Pearl Dr | | | | Fort Bragg | CA | 95437-8379 | | uffdamae@comcast.net | First Class Mail and Email |
| 7969925 | LAFFERTY, IRENE | 15415 SW ALDERBROOK CIR | | | | PORTLAND | OR | 97224 | | LELAFFTY@AOL.COM | First Class Mail and Email |
| 7969925 | LAFFERTY, IRENE | DIANA LJ HARRISON CPA, INC | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7697726 | LECOMPTE, JANICE & GERALD | 25614 MARIE CURIE LANE | | | | WARRENVILLE | IL | 60555 | | | First Class Mail |
| 7205729 | Levy, Matthew | 625 Old County Rd | Apt 19 | | | Belmont | CA | 94002 | | Mattyl7393@hotmail.com | First Class Mail and Email |
| 7957938 | Link, Nancy F. | 3932 White Oak Hwy | | | | Rayne | LA | 70578 | | nmssefc@gmail.com | First Class Mail and Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn LIQ-Sheet Metal Workers' Local Union No. 80 | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Lockheed Martin Corporation Master | Retirement Trust | 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7918369 | Louisiana-Pacific Corporation Master Trust | Benefits Dept | 2000-414 Union Street - Phillips Plaza | | | Nashville | TN | 37219 | | Jean-Francois.Mongeau@lpcorp.com; Kristin.Bacon@LPcorp.Com | First Class Mail and Email |
| 7999950 | Maag, Kevin | 2312 Zinfandel Dr. | | | | Rancho Cordova | CA | 95670 | | kevin.maag650@gmail.com | First Class Mail and Email |
| 7823429 | Macioce, Robert C. | 601 Golden Oaks Lane | | | | Pittsburgh | PA | 15237 | | rmacioce@penneequipment.com | First Class Mail and Email |
| 7959990 | Madden, Michael DeWan Dennis | 14290 Wintu Way | | | | Redding | CA | 96003 | | mikengayle@gmail.com | First Class Mail and Email |
| 7916934 | MARTINA NEKOKSA CORNELL TTEE THE NEKOKSA LIVING TR | 1120 GRANDVIEW DRIVE | | | | NAPA | CA | 94558 | | nekoksa@yahoo.com | First Class Mail and Email |
| 7911440 | Metropolitan Life Insurance Company | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: MetWest Conservative Unconstrained Bond | Fund (Cayman) | 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7301358 | Mildred Leatham, trustee of the George Leatham Trust | c/o Pyka Lenhardt Schnaider Dawkins | 14701 Myford Road, Suite B2 | | | Tustin | CA | 92780 | | kdawkins@plsdlaw.com | First Class Mail and Email |
| 7898748 | Mueller, Denise A. | P.O. Box 22 | | | | Oakdale | NY | 11769 | | DIXYBEL@GMAIL.COM | First Class Mail and Email |
| 6163189 | Osborne, Dean | 995 Longridge Rd. | | | | Oakland | CA | 94610 | | dean_osborne@sbcglobal.net | First Class Mail and Email |
| 7937538 | Parker, III, Ronald | 155 Mayflower Terrace | | | | South Yarmouth | MA | 02664 | | north_ender@aol.com | First Class Mail and Email |
| 7918970 | Payne, H Stephen | H Stephen Payne & Vickie M Payne JT TEN | 946 Delphinium Drive | | | Billings | MT | 59102-3412 | | vikkimwp@aol.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7962769 | PAYNE, JUNE FALLON | 7731 MARTINO CIR | | | | NAPLES | FL | 34112 | | JMF1SF@GMAIL.COM | First Class Mail and Email |
| 7962769 | PAYNE, JUNE FALLON | RAYMOND JAMES & ASSOC | 2060 E PARIS AVE SE | SUITE 250 | | GRAND RAPIDS | MI | 49546 | | MANDY.JENKINS@RAYMONDJAMES.COM | First Class Mail and Email |
| 6175488 | Permenter, Don | 1009 Cottonwood ST | | | | Woodland | CA | 95695-4316 | | anyml@yahoo.com | First Class Mail and Email |
| 7949132 | Porter, Don | 249 Basque Rd. | | | | St Augustine | FL | 32080 | | donportervi@gmail.com | First Class Mail and Email |
| 7855623 | Quan, John J & Keiko | 2184 Bluejay Cir | | | | Pinole | CA | 94564-1842 | | hikari94564@hotmail.com | First Class Mail and Email |
| 7919649 | Quincy Mutual Fire Insurance Company | 57 Washington Street | | | | Quincy | MA | 02169 | | lschooley@quincymutual.com; rnelson@quincymutual.com | First Class Mail and Email |
| 7773560 | RHINE, GARY | 895 MOUNTAIN DR | | | | DEERFIELD | IL | 60015-1801 | | grhine@sbcglobal.net | First Class Mail and Email |
| 7923327 | Ridge, Thomas | 2710 Bayside Dr | | | | Corona Del Mar | CA | 92625 | | toridge@irvinecompany.com | First Class Mail and Email |
| 7913185 | San Diego City Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7695664 | SAVAGE, IRENE A | 13 PINE RD | | | | PLAINS | PA | 18705-2220 | | | First Class Mail |
| 7915838 | Schwarts Irrevocable Trust | 143 Lake Aluma Drive | | | | Oklahoma City | OK | 73121 | | jesilvernail@coxinet.net | First Class Mail and Email |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | First Class Mail and Email |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn SEI CIT - TCW Long Duration | Gov't/Credit Fund (13722) | 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7913551 | SIIT Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7937238 | TALIANI, JAMES | PO BOX 379 | | | | OAKLEY | CA | 94561-0379 | | | First Class Mail |
| 7915844 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7907626 | Tennessee Consolidated Retirement System | Attn: Tennessee Dept. of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | | jennifer.selliers@tn.gov | First Class Mail and Email |
| 7779401 | THOMS, BRUCE D. | 2026 W CALLE PACIFICA | | | | TUCSON | AZ | 85745-2117 | | bruce.thoms@gmail.com | First Class Mail and Email |
| 7907974 | Trustees of Dartmouth College | Dartmouth College Investment Office | 12 South Street, Suite 1 | | | Hanover | NH | 03755 | | Investment.Operations@Dartmouth.edu; Kerri.a.gandin@dartmouth.edu | First Class Mail and Email |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7905323 | Universal-Investment-Gesellschaft mbH | c/o Motley Rice LLP | Attn:Chris Moriarty | 28 Bridgeside Blvd. | | Mt Pleasant | SC | 29464 | | cmoriarty@motleyrice.com; ekimmel@motleyrice.com | First Class Mail and Email |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | First Class Mail and Email |
| 7825290 | Varnel, Lorilyn | 11 Willard Street | | | | Simsbury | CT | 06070 | | lorilyntvarnel@comcast.net | First Class Mail and Email |
| 8313655 | Von Buchau, Erik & Rose | 396 Bryce Canyon Rd | | | | San Rafael | CA | 94903-2226 | | | First Class Mail |
| 7915413 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915413 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 | | Moustafa.shouman@wellsfargo.com | First Class Mail and Email |
| 7870790 | Whitehead, Claire L | 3575 Marquette St. Apt.206 | | | | Davenport | IA | 52806-5545 | | donetraveling@gmail.com | First Class Mail and Email |
| 7685874 | WILLIFORD, DAVID | 121 HILLSIDE WAY | | | | REDLANDS | CA | 92373 | | cladie1@verizon.net | First Class Mail and Email |
| 10358074 | Yama-Guchi, Keijiroh | PO Box 519 | | | | Media | PA | 19063 | | Keijiroh.Yamaguchi@Gmail.com | First Class Mail and Email |
| 6150369 | Zhou, Xiaofeng | 7216 Coronado Dr Apt 1 | | | | San Jose | CA | 95129-4515 | | feng88@hotmail.com | First Class Mail and Email |

# Exhibit C

Exhibit C

Affected Claimants Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7284569 | Andersen, Karen | 5818 Laguna Valley Way | | | | Elk Grove | CA | 95758 | | karen.andersen@coramhc.com; mekaren@me.com | Email |
| 7907443 | Arab Authority for Agricultural Investment and Development (AAAID) | Mike Priestley | Officer State Street Global Services | Dubai International Financial Centre | Central Park Tower, Unit 15-38, Level 15 | Dubai | | | United Arab Emirates | MAPriestley@statestreet.com; Supervision.MiddleOffice@tobam.fr | Email |
| 7677992 | ARLENE B KALAR TR ARLENE B KALAR FAMILY TRUST UA AUG 3 95 | 1636 E MADISON ST | | | | PETALUMA | CA | 94954-2321 | | arlenek16@aol.com | Email |
| 7332266 | Boege, Patricia K. | 472 Fenway Drive | | | | Walnut Creek | CA | 94598-4144 | | PATRICIABOEGE@YAHOO.COM | Email |
| 7682723 | BURRILL, CHERYL L | 410 BREARCLIFFE DR | | | | RED BLUFF | CA | 96080-4334 | | cherryptts1@att.net | Email |
| 7684105 | CAIRNS, CRISTIN ELIZABETH | JOHN MURRAY CAIRNS | 661 MEADOW CREEK DRIVE | | | KELLER | TX | 76248 | | johncairns6036@gmail.com | Email |
| 7918501 | Carlos Leglu Jr. and Kerry A McKeon TTEES | P.O. Box 745 | | | | Ben Lomond | CA | 95005 | | kerryleglu@gmail.com | Email |
| 7911016 | CAROLINE, EVELYN | 6482 JEFFERSONTON RD | | | | JEFFERSONTON | VA | 22724 | | ecaro44@yahoo.com | Email |
| 7911772 | Clampitt, Brian | 1418 Callecita Street | | | | San Jose | CA | 95125 | | b_clampitt@hotmail.com | Email |
| 7938876 | Clearwater Audubon | PO Box 97 | | | | Clearwater | FL | 33757 | | maddogbee22@gmail.com | Email |
| 7938812 | CLEARWATER AUDUBON SOCIETY | P.O. BOX 97 | | | | CLEARWATER | FL | 33770 | | MADDOGBEE22@GMAIL.COM | Email |
| 7699137 | COGBURN, JILL YORK | 3001 W 10TH ST UNIT 302 | | | | PANAMA CITY | FL | 32401-7400 | | jillpc@gmail.com | Email |
| 7939517 | DEBRA HELEN WIEGERT TRUSTEE WILLIAMS FAMILY TRUST | 1333 WEAVER DR | | | | SAN JOSE | CA | 95125 | | DEBRAWIEGERT@GMAIL.COM | Email |
| 7975851 | Dobard, Stanley | 2043 Lake Fountain Dr | | | | Katy | TX | 77494 | | sado5@yahoo.com | Email |
| 7905615 | EDWARD EARL DRAPER & PEGGY J DRAPER JT TEN | 1820 WOODCREST AVE | | | | LA HABRA | CA | 90631-3263 | | edandpeg@earthlink.net | Email |
| 7919289 | Ellis, Phillip A. | 23 Yosemite Valley Road | | | | Westerly | RI | 02891 | | ellis.phillip@outlook.com | Email |
| 7954662 | Fell, Carole | 225 E. 63rd St. | Apt 6J | | | New York | NY | 10065 | | carolelfell@gmail.com | Email |
| 7897644 | Fong, Edison | 1163 Quince Ave | | | | Sunnyvale | CA | 94087 | | edison_fong@hotmail.com | Email |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7693802 | GRACE BALUBAR CUST | SAMANTHA S BOEGER | CA UNIF TRANSFERS MIN ACT | 4512 STONE RANCH DR | | FOLSOM | CA | 95630-6370 | | bunkie2me@gmail.com | Email |
| 7693802 | GRACE BALUBAR CUST | 4512 STONE RANCH DR | | | | FOLSOM | CA | 95630-6370 | | bunkie2me@gmail.com | Email |
| 7692075 | GRIFFIN, GAIL ANN | JOHN V GRIFFIN JT TEN | 10 ORAN CIR | | | PEABODY | MA | 01960-3759 | | jgriffin7@verizon.net | Email |
| 7907082 | Heinzmann, Thomas | 10152 Lone Star Pl | | | | Davie | FL | 33328 | | Sheinzmann@comcast.net | Email |
| 7909478 | Iowa Health System-Board Designated | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7909632 | Iowa Health System-Insurance | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7909632 | Iowa Health System-Insurance | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central | Iowa Health Systems | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7944248 | James Joseph Trant Jr TOD | John L Trant | Subject to Sta Tod Rules | 819 David Dr | | Chula Vista | CA | 91910-6447 | | ttrantjohn@aol.com | Email |
| 7944248 | James Joseph Trant Jr TOD | John Louis Trant | 25 Brown Road #54 | | | Alpine | CA | 91901 | | ttrantjohn@aol.com | Email |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Jamia Canlas | Arthur J. Gallagher | 1667 K St. NW Suite 1270 | | Washington | DC | 20001 | | jamia_canlas@ajg.com | Email |
| 7916848 | JELD WEN Inc. Restated Pension Plan | Kevin Burket | 2645 Silver Crescent Drive | | | Charlotte | NC | 28273 | | kburket@jeldwen.com | Email |
| 7959771 | JOHN J MC ARDLE & PAULINE A MC ARDLE | TR UDT JUL 27 90 | 49 UNIVERSITY ST | | | SAN FRANCISCO | CA | 94134-1147 | | MMCARDLE@WOLKINCURRAN.COM | Email |
| 10552712 | Johnson, Jodi Kay | 19290 Mud Lake Road | | | | Dubuque | IA | 52001 | | Renlise@aol.com | Email |
| 7945325 | Julia K. Babinsky | Bonnie M. Palmer | 11531 Whisper Moss St. | | | San Antonio | TX | 78230 | | bmbptx@yahoo.com | Email |
| 7677654 | KANNO, ANNETTE M | 544 SHOAL CIR | | | | REDWOOD CITY | CA | 94065-2238 | | annette.kanno@yahoo.com | Email |
| 7972624 | Katz, Lane H. | 45 West 60th St. | Apt 27J | | | New York | NY | 10023 | | LANEKATZ@YAHOO.COM | Email |
| 7978031 | Kelly, Jeanine Bingham | 1601 E 27th St | | | | Farmington | NM | 87401 | | jbkelly97@reagan.com | Email |
| 6167832 | Kilki, Turan N | 32501 Pearl Dr | | | | Fort Bragg | CA | 95437-8379 | | uffdamae@comcast.net | Email |
| 7969925 | LAFFERTY, IRENE | DIANA LJ HARRISON CPA, INC | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | Email |
| 7969925 | LAFFERTY, IRENE | 15415 SW ALDERBROOK CIR | | | | PORTLAND | OR | 97224 | | LELAFFTY@AOL.COM | Email |
| 7205729 | Levy, Matthew | 625 Old County Rd | Apt 19 | | | Belmont | CA | 94002 | | MattyI7393@hotmail.com | Email |
| 7957938 | Link, Nancy F. | 3932 White Oak Hwy | | | | Rayne | LA | 70578 | | nmssefc@gmail.com | Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn LIQ-Sheet Metal Workers' Local Union No. 80 | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |

Exhibit C

Affected Claimants Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Lockheed Martin Corporation Master | Retirement Trust | 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Lockheed Martin Corporation Master | Retirement Trust | 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7918369 | Louisiana-Pacific Corporation Master Trust | Benefits Dept | 2000-414 Union Street - Phillips Plaza | | | Nashville | TN | 37219 | | Jean-Francois.Mongeau@lpcorp.com; Kristin.Bacon@LPcorp.Com | Email |
| 7999950 | Maag, Kevin | 2312 Zinfandel Dr. | | | | Rancho Cordova | CA | 95670 | | kevin.maag650@gmail.com | Email |
| 7823429 | Macioce, Robert C. | 601 Golden Oaks Lane | | | | Pittsburgh | PA | 15237 | | rmacioce@pennequipment.com | Email |
| 7959990 | Madden, Michael DeWan Dennis | 14290 Wintu Way | | | | Redding | CA | 96003 | | mikengayle@gmail.com | Email |
| 7916934 | MARTINA NEKOKSA CORNELL TTEE THE NEKOKSA LIVING TR | 1120 GRANDVIEW DRIVE | | | | NAPA | CA | 94558 | | nekoksa@yahoo.com | Email |
| 7911440 | Metropolitan Life Insurance Company | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | Email |
| 7911440 | Metropolitan Life Insurance Company | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | Email |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: MetWest Conservative Unconstrained Bond | Fund (Cayman) | 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7301358 | Mildred Leatham, trustee of the George Leatham Trust | c/o Pyka Lenhardt Schnaider Dawkins | 14701 Myford Road, Suite B2 | | | Tustin | CA | 92780 | | kdawkins@plsdlaw.com | Email |
| 7898748 | Mueller, Denise A. | P.O. Box 22 | | | | Oakdale | NY | 11769 | | DIXYBEL@GMAIL.COM | Email |
| 6163189 | Osborne, Dean | 995 Longridge Rd. | | | | Oakland | CA | 94610 | | dean_osborne@sbcglobal.net | Email |
| 7937538 | Parker, III, Ronald | 155 Mayflower Terrace | | | | South Yarmouth | MA | 02664 | | north_ender@hotmail.com | Email |
| 7918970 | Payne, H Stephen | H Stephen Payne & Vickie M Payne JT TEN | 946 Delphinium Drive | | | Billings | MT | 59102-3412 | | vikkimwp@aol.com | Email |
| 7962769 | PAYNE, JUNE FALLON | 7731 MARTINO CIR | | | | NAPLES | FL | 34112 | | JMF1SF@GMAIL.COM | Email |
| 7962769 | PAYNE, JUNE FALLON | RAYMOND JAMES & ASSOC | 2060 E PARIS AVE SE | SUITE 250 | | GRAND RAPIDS | MI | 49546 | | MANDY.JENKINS@RAYMONDJAMES.COM | Email |
| 6175488 | Permenter, Don | 1009 Cottonwood ST | | | | Woodland | CA | 95695-4316 | | anyml@yahoo.com | Email |
| 7949132 | Porter, Don | 249 Basque Rd. | | | | St Augustine | FL | 32080 | | donportervi@gmail.com | Email |
| 7855623 | Quan, John J & Keiko | 2184 Bluejay Cir | | | | Pinole | CA | 94564-1842 | | hikari94564@hotmail.com | Email |
| 7919649 | Quincy Mutual Fire Insurance Company | 57 Washington Street | | | | Quincy | MA | 02169 | | lschooley@quincymutual.com; rnelson@quincymutual.com | Email |
| 7773560 | RHINE, GARY | 895 MOUNTAIN DR | | | | DEERFIELD | IL | 60015-1801 | | grhine@sbcglobal.net | Email |
| 7923327 | Ridge, Thomas | 2710 Bayside Dr | | | | Corona Del Mar | CA | 92625 | | toridge@irvinecompany.com | Email |
| 7913185 | San Diego City Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | Email |
| 7913185 | San Diego City Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7915838 | Schwarts Irrevocable Trust | 143 Lake Aluma Drive | | | | Oklahoma City | OK | 73121 | | jesilvernail@coxinet.net | Email |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfi@tcw.com | Email |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn SEI CIT - TCW Long Duration | Gov't/Credit Fund (13722) | 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7913551 | SIIT Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7913551 | SIIT Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | | First Class Mail |

Exhibit C
Affected Claimants Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | | | First Class Mail |
| 7907626 | Tennessee Consolidated Retirement System | Attn: Tennessee Dept. of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | | jennifer.selliers@tn.gov | Email |
| 7779401 | THOMS, BRUCE D. | 2026 W CALLE PACIFICA | | | | TUCSON | AZ | 85745-2117 | | bruce.thoms@gmail.com | Email |
| 7907974 | Trustees of Dartmouth College | Dartmouth College Investment Office | 12 South Street, Suite 1 | | | Hanover | NH | 03755 | | Investment.Operations@Dartmouth.edu; Kerri.a.gandin@dartmouth.edu | Email |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | Email |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7905323 | Universal-Investment-Gesellschaft mbH | c/o Motley Rice LLP | Attn:Chris Moriarty | 28 Bridgeside Blvd. | | Mt Pleasant | SC | 29464 | | cmoriarty@motleyrice.com; ekimmel@motleyrice.com | Email |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | classactionsfl@tcw.com | Email |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | | First Class Mail |
| 7825290 | Varnel, Lorilyn | 11 Willard Street | | | | Simsbury | CT | 06070 | | lorilyntvarnel@comcast.net | Email |
| 7915413 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | Email |
| 7915413 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 | | Moustafa.shouman@wellsfargo.com | Email |
| 7870790 | Whitehead, Claire L | 3575 Marquette St. Apt.206 | | | | Davenport | IA | 52806-5545 | | donetraveling@gmail.com | Email |
| 7685874 | WILLIFORD, DAVID | 121 HILLSIDE WAY | | | | REDLANDS | CA | 92373 | | cladie1@verizon.net | Email |
| 10358074 | Yama-Guchi, Keijiroh | PO Box 519 | | | | Media | PA | 19063 | | Keijiroh.Yamaguchi@Gmail.com | Email |
| 6150369 | Zhou, Xiaofeng | 7216 Coronado Dr Apt 1 | | | | San Jose | CA | 95129-4515 | | feng88@hotmail.com | Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 45 of 60

# **Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 7909466 | Appelbaum, Julie | 6355 W. Ceres Ave. | | | | Visalia | CA | 93291 | raiderappel@sbcglobal.net | First Class Mail and Email |
| 7919515 | Central Pennsylvania Teamsters Health and Welfare Fund | Central Pennsylvania Teamsters Pension Fund | Attn: Joseph Samolewicz | 1055 Spring St. | | Wyomissing | PA | 19610 | jjsamolewicz@centralpateamsters.com | First Class Mail and Email |
| 7907863 | City and County of Swansea Pension Fund | Barrack, Rodos & Bacine | c/o Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | lmolder@barrack.com | First Class Mail and Email |
| 7978463 | Daniel L. Karl Inter Vives Trust | Robert H. Karl, M.D. | 6500 SW 114th St. | | | Miami | FL | 33156 | rkarl9447@aol.com | First Class Mail and Email |
| 7911581 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYGE2U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7946235 | Edlin Family Trust U/A/D 8/22/2005 | Neil and Sharon Edlin | 1025 Holt Dr. | | | Placentia | CA | 92870 | sedlin@edsicorp.com | First Class Mail and Email |
| 7975711 | Edlin, Sharon | 1025 Holt Dr. | | | | Placentia | CA | 92870 | sedlin@edsicorp.com | First Class Mail and Email |
| 7975430 | Fagan, Janet | 4663 E. Sunset Dr | | | | Phoenix | AZ | 85028 | | First Class Mail |
| 7910962 | Government Employees' Retirement System of the Virgin Islands | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | lmolder@barrack.com | First Class Mail and Email |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Fr. Jason Charron | 730 Washington Ave | | | Carnegie | PA | 15106 | holytrinitycarnegie@gmail.com | First Class Mail and Email |
| 7913203 | Holy Trinity Ukrainian Catholic Church | Thomas M. Medwig CPA | Agent | 608 Robinwood Dr. | | Pittsburgh | PA | 15216 | tom.dewig@verizon.com | First Class Mail and Email |
| 7915923 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 11764390 | Kazan, Stanley A. | Helen Kazan | 501 E. Thompson Peak Pkwy Unit 110 | | | Scottsdale | AZ | 85255 | kazanstan@cox.net | First Class Mail and Email |
| 7897891 | Kornblat, Robert | 2570 Blue Heron Circle | | | | Lafayette | CO | 80026 | bobkoren@aol.com | First Class Mail and Email |
| 7896688 | Lauer, James H. | P.O. Box 185 | | | | Jersey Shore | PA | 17740 | gigiadditional@gmail.com | First Class Mail and Email |
| 7872817 | Major League Baseball Players Pension Plan | Associated Administrators, LLC | Anne-Marie Sims | Account Executive | 911 Ridgebrook Rd. | Sparks | MD | 21152 | | First Class Mail |
| 7872817 | Major League Baseball Players Pension Plan | Morgan, Lewis & Bockius LLP | Natalie Wengroff | 1111 Pennsylvania Avenue, NW | | Washington | DC | 20004-2541 | anne-maries@associated-admin.com; natalie.wengroff@morganlewis.com | First Class Mail and Email |
| 7962495 | MARK & LEAH MARINCOVICH | 2073 KRISTI CT | | | | FALLBROOK | CA | 92028-7849 | | First Class Mail |
| 7938193 | Martin, Barbara J. | 611 W. Crescent Ave | | | | Allendale | NJ | 07401 | bjmartin611@aol.com | First Class Mail and Email |
| 7950136 | Maurer, Theodore A | 2 Resch Lane | | | | Lancaster | PA | 17602 | tedamaurer@comcast.net | First Class Mail and Email |
| 7950136 | Maurer, Theodore A | Kathleen Rabiecki | RegentAtlantic | 60 Columbia Rd. | Bldg A, Suite 300 | Morristown | NJ | 07960 | krabiecki@regentatlantic.com | First Class Mail and Email |
| 7916382 | RI Higher EDU SVGS TST 529 Voya Int | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | hydparalegal@invesco.com; jessica.renfro | First Class Mail and Email |
| 7898220 | Robideau, Ruth C. | 9274 Oak Run East Dr. | | | | Indianapolis | IN | 46260 | | First Class Mail |
| 7937702 | Rogers, Donna F. | 122 Lakeshore Dr. | Apt. 733 | | | North Palm Beah | FL | 33408 | donnafrogers@me.com | First Class Mail and Email |
| 8295478 | Rosenberger, Donald C. | 645 N Madden Rd | | | | Three Springs | PA | 17264 | donros@frontiernet.net | First Class Mail and Email |
| 8295478 | Rosenberger, Donald C. | Ameriprise Financial | Dorian Leigh Adams | Client Service Specialist | 3477 Corporate Parkway Suite 140 | Center Valley | PA | 18034 | dorian.l.adams@ampf.com | First Class Mail and Email |
| 7921503 | TIAA-CREF Life Funds - TIAA-CREF Life Growth & Income Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | keith.atkinson@nuveen.com | First Class Mail and Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 47 of 60

# **Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7689728 | ANGUIANO, ELIZABETH C | 422 W 8TH ST | | | ANTIOCH | CA | 94509-1622 | | | First Class Mail |
| 7782023 | ANNE K WYNNE TR | THE WYNNE FAMILY TRUST | 11911 REAGAN ST | | LOS ALAMITOS | CA | 90720-4131 | | anne7fran@hotmail.com | First Class Mail and Email |
| 7857849 | Arvonio , Patrick J | 158 Walnut St | | | Dunmore | PA | 18512 | | papaa727@aol.com | First Class Mail and Email |
| 7913137 | Beck, Janis M | 3553 F St. | | | Eureka | CA | 95503 | | | First Class Mail |
| 7686031 | BRENNER, DEBBIE R | 1285 FRESWICK DR | | | FOLSOM | CA | 95630-5301 | | dbren22@gmail.com | First Class Mail and Email |
| 7763793 | BURTON, CHRISTINE J | PO BOX 1688 | | | MEREDITH | NH | 03253-1688 | | ceburton@msn.com | First Class Mail and Email |
| 7691094 | CARDENAS, F MIKE & JULIA | 1177 THEO WAY | | | SACRAMENTO | CA | 95822-1651 | | MJCardencas777@gmail.com | First Class Mail and Email |
| 7938851 | Christmas, Johanne E | 2832 California Ave | | | Carmichael | CA | 95608 | | | First Class Mail |
| 7938851 | Christmas, Johanne E | PO Box 583 | | | Carmichael | CA | 95609-0583 | | johannexmas@gmail.com | First Class Mail and Email |
| 7993659 | Dahlberg, Margaret Ann | PO Box 4924 | | | Whitefish | MT | 59937 | | adahlberg@earthlink.net | First Class Mail and Email |
| 7909758 | Daniels, Joe | 2618 N Grannen Rd | | | Tucson | AZ | 85745 | | | First Class Mail |
| 7931093 | DECINA, ROBERT | 2 MARGATE WAY | | | WARETOWN | NJ | 08758 | | BDECINA@COMCAST.NET | First Class Mail and Email |
| 7907612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WM) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907586 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WR) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911212 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (INKAB P) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915184 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9136) | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | Fl | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7938060 | Drucker, A Norman | 801 NE 167th St | Ste 308 | | North Miami Beac | FL | 33162 | | | First Class Mail |
| 7939388 | Earl L Franklin TR | UA 03 15 90 | Fbo Franklin Trust | 26472 Parkwood Dr | Pioneer | CA | 95666-9586 | | | First Class Mail |
| 7690985 | EVELYN DANITA MOORE & NEHWAUNDA MOORE JT TEN | 2650 MUIRFIELD CIR | | | SAN BRUNO | CA | 94066-1227 | | taxsurvival@gmail.com | First Class Mail and Email |
| 7945936 | Feroglia, Gene | 10 Cielito Dr | | | Los Altos | CA | 94022 | | gene@sundeck.com | First Class Mail and Email |
| 7686329 | HANNA, DEIRDRE | 24 NORTHILL RD | ICKWELL BIGGLESWADE | | BEDFORDSHIRE | | SG18 9ED | UNITED KINGDOM | deirdrehanna9@hotmail.com | First Class Mail and Email |
| 7687751 | HIROTO , DONALD S & BETTY Y | DONALD S HIROTO & BETTY Y HIROTO JT TEN | 237 16TH ST | | SANTA MONICA | CA | 90402-2215 | | dhiroto@gmail.com | First Class Mail and Email |
| 7912750 | Horace Mann Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann.com | First Class Mail and Email |
| 7919739 | Juguan, Joybelle | 2333 W Lunt Ave, Apt 303 | | | Chicago | IL | 60645 | | joyjuguan@gmail.com | First Class Mail and Email |
| 7897604 | Marshall, Elizabeth R | 230 Honeysuckle Way | | | Niceville | FL | 32578 | | Rmarshaljr@aol.com | First Class Mail and Email |
| 7916687 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | Todd Williams | 666 Grand Ave, Suite 500 | | Des Moines | IA | 50309 | | cdhaack@brkenergy.com; trwilliams@midamerican.com | First Class Mail and Email |
| 7835478 | Munselle, Shirley A. | 805 Lisa St | | | Burleson | TX | 76028-6489 | | | First Class Mail |
| 7835478 | Munselle, Shirley A. | TD Ameritrade, Co | 2150 W. 7th St, Suite 100 | | Fort Worth | TX | 76107 | | | First Class Mail |
| 7862795 | Nixon, Eddie | 1508 Circle Oak Dr. | | | Schertz | TX | 78154-3622 | | emn078154@gmail.com | First Class Mail and Email |
| 7862795 | Nixon, Eddie | 2015 Circle Oak Drive | | | Schertz | TX | | | | First Class Mail |
| 7686934 | OSBORNE, DIANE C | 995 LONGRIDGE RD | | | OAKLAND | CA | 94610-2444 | | dian_osborne@sbcglobal.net | First Class Mail and Email |
| 8295445 | Ostrom Tr, Clinton | 17207 N. Boswell Blvd #320 | | | Sun City | AZ | 85373-3007 | | | First Class Mail |
| 7939357 | Pasternak, Ronald and Linda | 3993 Trenton Avenue | | | Cooper City | FL | 33026 | | rlspast@msn.com | First Class Mail and Email |
| 7961353 | Rafter, Joseph R | 170 Riviera Circle | | | Larkspur | CA | 94939 | | jrafter65@gmail.com | First Class Mail and Email |
| 7962330 | Santoro, Joseph P. | 82 Forestdale Rd. | | | Rockville Centre | NY | 11570-2106 | | JPS114849@gmail.com | First Class Mail and Email |
| 7936784 | Stroman-McGuire, Michele | 1826 Huntington Dr | | | Duarte | CA | 91010 | | michele2namez@gmail.com | First Class Mail and Email |
| 7939231 | Vanderover, Susan G. | 7740 Lisa Ln | | | N Syracuse | NY | 13212 | | svanderover@gmail.com | First Class Mail and Email |
| 7944256 | Willner, Selma | 300 East Overlook Apt 222 | | | Port Washington | NY | 11050 | | | First Class Mail |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7698882 | WOJTAS, JEROME R & PAMELA J | TR JEROME R WOJTAS & PAMELA J | WOJTAS REVOCABLE TRUST | UA NOV 6 98 19065 N MIRA BELLO RD | SURPRISE | AZ | 85374-9554 | | jp7wojtas@gmail.com | First Class Mail and Email |

# Exhibit F

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|-------|
| 4938497 | Alameda County Water District | 43885 S. Grimmer Blvd. | | | | Fremont | CA | 94538 | | mariana.grajeda@acwd.com |
| 7240329 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West | Ste 203 | | | FRESNO | CA | 93720 | | janis@nz-law.com; Kathy@zinkinlaw.com; nzinkin@nz-law.com |
| 6180559 | Jonan Energy Ltd | #2500, 246 Stewart Green SW | | | | Calgary | AB | T3H 3C8 | Canada | jonanenergy@me.com |
| 7263682 | Lennar Homes of California, Inc. | Jane Kearl | Watt, Tieder, Hoffar & Fitzgerald, LLP | 4 Park Plaza | Ste 1000 | Irvine | CA | 92614 | | jkearl@watttieder.com |
| 7263682 | Lennar Homes of California, Inc. | Darryl S. Denius | 8080 N. Palm Avenue, Suite 110 | | | Fresno | CA | 93771 | | darryl.denius@lennar.com |
| 11770452 | Morton, Clyde | 2357 Hagen Oaks Drive | | | | Alamo | CA | 94507-2208 | | chm3@aol.com |
| 6103842 | SaVaCa and FLRish - Phase#1 LED Lighting for Cannabis Greenhouse | 26889 ENCINAL RD | | | | SALINAS | CA | 93908 | | doug.brothers@hborgroup.com; farmaccounting@shopharborside.com |
| 5815327 | Shaw Pipeline Inc. | 150 Executive Park Blvd | Suite 3790 | | | San Francisco | CA | 94134-3309 | | admin@shawpipelineinc.com |
| 6113618 | West-Lite Supply Co, Inc. | 30510 San Antonio Street | | | | Hayward | CA | 94544 | | max.moon@west-lite.com |
| 6113618 | West-Lite Supply Co, Inc. | 12951 166th Street | | | | Cerritos | CA | 90703 | | max.moon@west-lite.com |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 52 of 60

**Exhibit G**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #3341 | | | | OAKLAND | CA | 94612 | | First Class Mail |
| 8323846 | City of San Jose | Attn: Ed Moran & Karin Murabito | 200 East Santa Clara Street | 16th Floor Tower | | San Jose | CA | 95113-1905 | Aaron.Yu@sanjoseca.gov; cao.main@sanjoseca.gov; Ed.Moran@sanjoseca.gov; Karin.Murabito@sanjoseca.gov | First Class Mail and Email |
| 8323846 | City of San Jose | Davis Wright Tremaine LLP | Attn: Harvey S. Schochet | 505 Montgomery Street – 8th Floor | | San Francisco | CA | 94111 | harveyschochet@dwt.com | First Class Mail and Email |
| 8323846 | City of San Jose | Habbas Nasseri & Associates | Jeff Atterbury | Civic Center Tower | 675 N. First Street #1000 | San Jose | CA | 95112 | jatterbury@habbaslaw.com | First Class Mail and Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 54 of 60

# **Exhibit H**

## Exhibit H
### Affected Claimants Service List
### Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | Email |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class and Email |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | chad.plotkin@clearwayenergy.com | Email |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | chad.plotkin@clearwayenergy.com | First Class and Email |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com | Email |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com | First Class and Email |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | Scottsdale | AZ | 85251 | stephanie.miller@clearwayenergy.com | Email |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | Scottsdale | AZ | 85251 | stephanie.miller@clearwayenergy.com | First Class and Email |

# Exhibit I

Exhibit I

Affected Claimants Service List

Served via first class mail and email

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|-------|------|----------|----------|----------|------|-------|-------------|-------|-------------------|
| 7233709 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | Hartford | CT | 06183 | mcduffyb@travelers.com | First Class Mail and Email |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services | One Tower Square MSO5 | | Hartford | CT | 06183 | egervino@travelers.com | First Class Mail and Email |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | Sacramento | CA | 95814 | daladjem@downeybrand.com | First Class Mail and Email |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | Ukiah | CA | 95482 | iwpc@medoiwpc.com | First Class Mail and Email |

Case: 19-30088    Doc# 11141    Filed: 08/24/21    Entered: 08/24/21 15:08:45    Page 58 of 60

# Exhibit J

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 7156988 | CA BTM Energy Storage, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7156988 | CA BTM Energy Storage, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7156654 | CA Energy Storage Holdings, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 94304 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | charles.sieving@nexteraenergy.com; dstern@ktbslaw.com | First Class Mail and Email |
| 5816046 | Desert Sunlight 300, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | dianne.lavado@nexteraenergy.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7157957 | GSA Solar, LLC | Charles E. Sieving, Authorized Person | 700 Universe Blvd. | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com | First Class Mail and Email |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | dstern@ktbslaw.com | First Class Mail and Email |
| 7166409 | NextEra Energy Montezuma II Wind, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | | First Class Mail and Email |
| 7157954 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |
| 5817611 | Westside Solar, LLC | c/o David M. Stern | KTBS Law LLP | 1801 Century Park East, 26th Floor | Los Angeles | CA | 90067 | | First Class Mail and Email |
| 5817611 | Westside Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | Juno Beach | FL | 33408 | charles.sieving@nexteraenergy.com; Dianne.Lavado@nexteraenergy.com; NEER-PGE-Bankruptcy.SharedMailbox@nee.com | First Class Mail and Email |

Case: 19-30088     Doc# 11141     Filed: 08/24/21     Entered: 08/24/21 15:08:45     Page 60 of 60