**Project:**

Bee Rock

**Location:**

630 El Pomar, Templeton CA

**Electrical Material / Equipment Expenses**

| Date | Item | Creditor | Amount | Reference |
|---|---|---|---|---|
| Tuesday, June 1, 2021 | Material Invoice [S105163918.002] | IES | $1,102.80 | 1 |
| Monday, August 2, 2021 | Material Invoice [S105191839.002] | IES | $18.61 | 2 |
| Monday, June 7, 2021 | Material Invoice [S10577475.002] | IES | $46.12 | 3 |
| Monday, June 7, 2021 | Material Invoice [S105177475.003] | IES | $567.31 | 4 |
| Friday, May 28, 2021 | Equipment Invoice [INV1158001] | Lion | $8,293.75 | 5 |
| Friday, July 16, 2021 | Material Invoice [S105234394.001] | IES | $1,252.56 | 6 |
| Friday, July 16, 2021 | Material Invoice [S105237543.001] | IES | $14.19 | 7 |
| Monday, July 12, 2021 | Material Invoice [S105213283.007] | IES | $498.71 | 8 |
| Monday, July 19, 2021 | Material Invoice [S105238838.001] | IES | $1,282.14 | 9 |
| Thursday, July 22, 2021 | Material Invoice [S105243635.001] | IES | $369.96 | 10 |
| Wednesday, June 9, 2021 | Material Invoice [S105177475.004] | IES | $43.20 | 11 |
| Wednesday, June 9, 2021 | Material Invoice [S105177475.005] | IES | $93.33 | 12 |
| Monday, June 28, 2021 | Material Invoice [S105211999.001] | IES | $3,509.17 | 13 |
| Thursday, May 20, 2021 | Equipment Invoice [193408015-001] | UR | $4,167.32 | 14 |
| Thursday, June 3, 2021 | Equipment Invoice [193957586-001] | UR | $3,066.53 | 15 |
| Wednesday, June 9, 2021 | Material Invoice [S105163918.005] | IES | $1,666.45 | 16 |
| Wednesday, June 9, 2021 | Material Invoice [S105177475.004] | IES | $43.20 | 17 |
| Wednesday, June 9, 2021 | Material Invoice [S105177475.005] | IES | $93.33 | 18 |
| Wednesday, June 9, 2021 | Material Invoice [S105191812.001] | IES | $2,750.33 | 19 |
| Thursday, June 10, 2021 | Material Invoice [S105194161.001] | IES | $32.33 | 20 |
| Tuesday, June 15, 2021 | Material Invoice [S105199427.001] | IES | $197.39 | 21 |
| Wednesday, June 16, 2021 | Equipment Invoice [194868052-001] | UR | $391.20 | 22 |
| Thursday, June 17, 2021 | Material Invoice [S105201634.001] | IES | $1,005.67 | 23 |
| Monday, June 21, 2021 | Material Invoice [S105206700.001] | IES | $2,792.56 | 24 |
| Monday, June 21, 2021 | Material Invoice [S105178199.001] | IES | $424.56 | 25 |
| Wednesday, June 30, 2021 | Material Invoice [S105213283.001] | IES | $221.20 | 26 |
| Tuesday, June 22, 2021 | Material Invoice [S105206861.001] | IES | $401.79 | 27 |
| Wednesday, July 7, 2021 | Material Invoice [S105220236.001] | IES | $404.57 | 28 |
| Friday, July 9, 2021 | Material Invoice [S105229101.001] | IES | $3,363.16 | 29 |
| Wednesday, June 23, 2021 | Material Reciept [10310005228341] | HD | $149.82 | 30 |
| Tuesday, June 22, 2021 | Material Reciept [HC-42288] | CES | $216.32 | 31 |
| Tuesday, July 13, 2021 | Material Reciept | CES | $13.20 | 32 |
| Tuesday, July 13, 2021 | Material Reciept [S5109069.002] | ALAMEDA | $44.46 | 33 |
| Saturday, May 29, 2021 | Material Reciept [1031000644526] | HD | $60.54 | 34 |
| Tuesday, February 16, 2021 | Consulting Invoice [QB] | Gray Electric | $720.00 | QB |
| Friday, February 26, 2021 | Material Purchase [QB] | ALAMEDA | $2,881.52 | QB |
| Monday, March 1, 2021 | Material Purchase [QB] | ALAMEDA | $5,279.86 | QB |
| Wednesday, June 16, 2021 | Labor [QB] | Jason Lopez | $765.00 | QB |

| | | | |
|---|---|---|---|
| Thursday, July 1, 2021 Labor [QB] | David Whittaker | $3,800.00 | QB |
| Thursday, July 1, 2021 Labor [QB] | Jordan Bohanna | $2,493.75 | QB |
| Thursday, July 15, 2021 Labor [QB] | Mike Parrent | $787.50 | QB |

| | | |
|---|---|---|
| | **Total** | **$55,325.41** |

# INVOICE



4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 08/02/21 | S105191839.002 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | infinity | SHOP | jason |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Aaron Anderson | WILL CALL | P10TH NET 30 | 08/02/21 | 06/09/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | CAW 1212SCF<br>NEMA1 FL SC COVER<br>*** | 17.110 | ea | 17.11 | |

> **IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

**Invoice is due by 09/30/21**

**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | |
|---|---|
| Subtotal | 17.11 $USD |
| S&H Charges | 0.00 $USD |
| Sales Tax | 1.50 $USD |
| Payments | 0.00 $USD |
| **Amount Due** | **18.61 $USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Case: 19-30088   Doc# 11185-1   Filed: 09/02/21   Entered: 09/03/21 07:47:32   Page 3 of 40

# INVOICE



2001 MARINA BLVD
SAN LEANDRO, CA 94577-3204
510-877-9850 Fax 510-746-5468

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/01/21 | S105163918.002 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | Infinity Farms | SHOP | 1 |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Nathan S Duke | OT OUR TRUCK | P10TH NET 30 | 06/01/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 4 | 4 | UNR 320168M<br>SM RAIL 168" MILL | 34.084 | ea | 136.34 | |
| 12 | 12 | UNR 302030M<br>SM PRO SERIES MID CLAMP MILL | 1.807 | ea | 21.68 | |
| 8 | 8 | UNR 302035M<br>UNR SM PRO SERIES UNV END CLAMP | 2.169 | ea | 17.35 | |
| 8 | 8 | UNR 403213C<br>ULA RAIL BRACKET, 2" | 8.578 | ea | 68.62 | |
| 5 | 5 | UNR 403215C<br>ULA SLIDER, 2" | 9.249 | ea | 46.25 | |
| 70 | 70 | CON G2.0<br>2-GRC CONDUIT | 1017.238 | c | 712.07 | 2.0 |
| 2 | 2 | WEEB LUG-6.7<br>GROUNDING LUG | 5.880 | ea | 11.76 | |

If paid by 07/10/21 you may deduct $14.24

**Invoice is due by 07/31/21**

**Past Due invoices may be subject to 1-1/2% late charge.**

INVOICE IS IN $USD

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | | |
|---|---|---|
| Subtotal | 1014.07 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 88.73 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **1102.80** | **$USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

# INVOICE



**INDEPENDENT electric**
*A Sonepar Company*

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/21 | S105177475.002 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
630 EL POMAR DRIVE
TEMPLETON CA 93465-8618

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | INFINITY SOLAR | SHOP | TUDY |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | OT OUR TRUCK | P10TH NET 30 | 06/07/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | CTY N30R-COMMUNICATION CONCRETE LID *** | 43.004 | ea | 43.00 | |

**Invoice is due by 07/31/21**
**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

06-07-2021 01:25:12 PM

*JLM DROP*

| | |
|---|---|
| Subtotal | 43.00 $USD |
| S&H Charges | 0.00 $USD |
| Sales Tax | 3.12 $USD |
| Payments | 0.00 $USD |
| **Amount Due** | **46.12** $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|



# INVOICE


INDEPENDENT electric
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/21 | S105177475.003 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
630 EL POMAR DRIVE
TEMPLETON CA 93465-8618

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY | |
|---|---|---|---|---|
| 124280 | INFINITY SOLAR | SHOP | TUDY | |
| **WRITER** | **SHIP VIA** | **TERMS** | **SHIP DATE** | **ORDER DATE** |
| Mark Lundy | OT OUR TRUCK | P10TH NET 30 | 06/07/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | CTY N09-BOX<br>10-5/8X17-1/4 BOX | 31.700 | ea | 31.70 | |
| 1 | 1 | CTY N09R-ELECTRIC<br>CONCRETE LID LABELED ELECTRIC | 24.523 | ea | 24.52 | |
| 1 | 1 | CTY N30BOX<br>N30 CONCRETE BOX | 45.563 | ea | 45.56 | |
| 1 | 1 | CUT MBE2040B200BTS<br>200A MTR-BRKR | 193.041 | ea | 193.04 | 1.0 |
| 1 | 1 | CUT DS200H2<br>SFTY SW HUB | 21.917 | ea | 21.92 | 1.0 |
| 2 | 2 | CUT BR220<br>2P-120/240V-20A CB | 12.255 | ea | 24.51 | 1.0 |
| 2 | 2 | RAC 5103-0<br>1G WP GFI CVR GRY | 512.338 | c | 10.25 | 2.0 |
| 2 | 2 | INT WP1000C<br>1G VERT WP CVR | 5.363 | ea | 10.73 | 2.0 |
| 1 | 1 | ORB EC-200<br>2IN AL SVC ENTR CAP | 1672.667 | c | 16.73 | 2.0 |
| 20 | 20 | PVC 2.0-SCH80<br>2-IN-PVC-SCHED-80 CONDUIT | 602.788 | c | 120.56 | 2.0 |
| 3 | 3 | RAC 2238<br>2IN 2H STEEL COND STRAP | 80.088 | c | 2.40 | 2.0 |
| 1 | 1 | CDY 615880<br>5/8X8FT CU GROUND ROD | 16.647 | ea | 16.65 | |
| 1 | 1 | ORB GRC-58<br>BRZ GROUND ROD CLAMP | 434.889 | c | 4.35 | |
| 10 | 10 | WIC. BARE 6 SOL SD 315R<br>BARE COPPER WIRE | 604.364 | m | 6.04 | 2.0 |

**If paid by 07/10/21 you may deduct $5.40**

**Invoice is due by 07/31/21**

**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

06-07-2021 01:25:12 PM

JLM DROP

| | | |
|---|---|---|
| Subtotal | 528.96 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 38.35 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **567.31** | **$USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|



Lion Energy
735 S. Auto Mall Dr
Suite 200
American Fork UT 84003
United States

# Invoice

### #INV1158001

5/28/2021

| Bill To | Ship To | **TOTAL** | |
|---|---|---|---|
| Jacob Construction & Design, Inc<br>2436 Broad St<br>Suite A<br>San Luis Obispo CA 93401<br>United States | Jacob Construction & Design, Inc<br>630 El Pomar Drive<br>Templeton CA 93465<br>United States | **$8,293.75** | |

**$8,293.75**

Due Date: **5/28/2021**

| Terms | Due Date | PO # | Sales Rep | Shipping Method |
|---|---|---|---|---|
| | 5/28/2021 | | Greg Robbins | Any |

| Quantity | Item | UPC | Rate | Amount |
|---|---|---|---|---|
| 1 | **99990514**<br>Sanctuary 8k Inverter and a 13.5kWh Battery | | $7,500.00 | $7,500.00 |

Invoicing for Tax only as it was not included with the original invoice that was submitted June 2021 Invoice

| | |
|---|---|
| **Subtotal** | $7,500.00 |
| **Adjustment** | |
| **Tax Total (0%)** | $543.75 |
| **Shipping** | $250.00 |
| **Total** | $8,293.75 |

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page 7 of 40

# INVOICE



INDEPENDENT electric
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/16/21 | S105234394.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

RECEIVED JUL 26 2021

**BILL TO:**
6965 1 AB 0.428   E0234 I0391 D7866267959 S2 P8404141 0002:0004

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

21038: INFINITY FARMS BUILD OUT
C/O DAVID CONSTRUCTION & MGMT INC
631 EL POMAR
TEMPLETON CA 93465

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 165319 | INFINITY SOLAR | 21038: INFINITY FARM | JACOB |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | OT OUR TRUCK | NET 30 DAYS PROMPT | 07/16/21 | 07/14/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | CUT V48M22T1516<br>15KVA TFM<br>** NONSTOCK – NON-RETURNABLE **<br>*** | 1167.890 | ea | 1167.89 | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

2021/07/16 04:24:59 PM     S105234394.1

| | | |
|---|---|---|
| Subtotal | 1167.89 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 84.67 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **1252.56** | **$USD** |

**Invoice is due by 08/16/21**

**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| TO VIEW ONLINE GO TO: | http://ies.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XVW RBQ | ACCOUNT # / USERNAME | 164799 |
|---|---|---|---|---|---|

0002:0004

# INVOICE



| | |
|---|---|
| **INDEPENDENT** electric *A Sonepar Company* | 2125 GOLDEN HILL RD<br>PASO ROBLES, CA 93446-7375<br>805-227-4592 Fax 805-227-4597 |

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/16/21 | S105237543.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

RECEIVED JUL 26 2021

**BILL TO:**
6965 1 AB 0.428   E0234  I0392 D7866267965 S2 P8404141 0003:0004



DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

21038: INFINITY FARMS BUILD OUT
C/O DAVID CONSTRUCTION & MGMT INC
631 EL POMAR
TEMPLETON CA 93465

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 165319 | INFINITY | 21038: INFINITY FARM | JASON |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Sal Guerrero | CUSTOMER P/U N/P | NET 30 DAYS PROMPT | 07/16/21 | 07/16/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | BRI 111-S<br>5IN STL CND LOCKNUT | 1305.269 | C | 13.05 | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

**Invoice is due by 08/16/21**
**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | |
|---|---|
| Subtotal | 13.05 $USD |
| S&H Charges | 0.00 $USD |
| Sales Tax | 1.14 $USD |
| Payments | 0.00 $USD |
| **Amount Due** | **14.19** $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XVW RBQ | ACCOUNT # / USERNAME | 164799 |
|---|---|---|---|---|---|

0003:0004

Page 1 of 1

# INVOICE



**INDEPENDENT electric**
*A Sonepar Company*

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/12/21 | S105213283.007 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793



RECEIVED JUL 26 2021

**BILL TO:**
6965 1 AB 0.428  E0234X  I0390 D7866267951 S2 P8404141 0001:0004

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

21038: INFINITY FARMS BUILD OUT
C/O DAVID CONSTRUCTION & MGMT INC
631 EL POMAR
TEMPLETON CA 93465

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 165319 | INFINITY SOLAR | 21038: INFINITY FARM | JACOB |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | DIRECT | NET 30 DAYS | 07/12/21 | 06/25/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | ^CUT LOT-EATON/CUTLER-HAMMER | 465.000 | ea | 465.00 | |
| | | This Lot Shipment Consists of: | | | | |
| Ord Qty | Shp Qty | Description | | | | |
| ------- | ------- | -------------------------- | | | | |
| 1 | 1 | DH363NRK | | | | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

**Invoice is due by 08/12/21**
**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | | |
|---|---|---|
| Subtotal | 465.00 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 33.71 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **498.71** | **$USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XYW RBQ | ACCOUNT # / USERNAME | 164799 |
|---|---|---|---|---|---|

# INVOICE


**INDEPENDENT electric**
A Sonepar Company

2125 GOLDEN HILL RD
PASO ROBLES, CA 93446-7375
805-227-4592 Fax 805-227-4597

RECEIVED JUL 26 2021

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/19/21 | S105238838.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**
6985 1 AB 0.428    E0234  I0393 D7866267971 S2 P8404141 0004:0004

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

21038: INFINITY FARMS BUILD OUT
C/O DAVID CONSTRUCTION & MGMT INC
631 EL POMAR
TEMPLETON CA 93465

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 165319 | 21038 INFINITY | 21038: INFINITY FARM | DAVID LOPEZ |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Sal Guerrero | WILL CALL | NET 30 DAYS PROMPT | 07/19/21 | 07/19/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 200 | 200 | WIC. THHN 2/0 STR BLK MR COPPER BUILDING WIRE 4 x 50 ft | 4958.064 | m | 991.61 | |
| 30 | 30 | WIC. THHN 3/0 STR BLK MR COPPER BUILDING WIRE | 6058.238 | m | 181.75 | |
| 10 | 10 | BRI 1906 2-IN 2H COND STRAP | 56.193 | c | 5.62 | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

2021/07/19 12:23:24 PM    S105238838.1

**Invoice is due by 08/19/21**

**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | | |
|---|---|---|
| Subtotal | 1178.98 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 103.16 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **1282.14** | **$USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XVW RBQ | ACCOUNT # / USERNAME | 164799 |

0004:0004


**INDEPENDENT** electric
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179


# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/22/21 | S105243635.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

RECEIVED JUL 26 2021

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | INFINITY FARMS | SHOP | JASON |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Gregory Hanley Br30 | WILL CALL | P10TH NET 30 | 07/22/21 | 07/22/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | SUSD UNIT PRICE | UOM | SUSD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | ILS AU-250<br>ALCU 2COND LUG | 7.376 | ea | 7.38 | 2.0 |
| 16 | 6 | ILS PBTD-2-250<br>2PRT INS TAP CONN<br>*** | 36.779 | ea | 220.67 | 2.0 |
| 1 | 1 | MMM 1200-PRINTED-2X100FT<br>CP TAPE | 16.816 | ea | 16.82 | 2.0 |
| 1 | 1 | MMM 33+SUPER-3/4X76FT<br>VNL ELECL TAPE | 7.367 | ea | 7.37 | 2.0 |
| 1 | 1 | IDE 30-030<br>8-OZ ANTI OXIDANT COMP | 19.030 | ea | 19.03 | 2.0 |
| 100 | 100 | CUL 40335J<br>3/8 ZP FLAT CUT WSHR ZP | 11.970 | c | 11.97 | 2.0 |
| 100 | 100 | CUL 40535J<br>3/8 ZP MED SPLIT LCKWSH | 7.090 | c | 7.09 | 2.0 |
| 100 | 100 | CUL 40135J<br>3/8-16 ZP HEX NUT | 17.070 | c | 17.07 | 2.0 |
| 100 | 100 | CUL 55416J<br>3/8-16X1 ZP HXHD BOLT | 32.790 | c | 32.79 | 2.0 |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

If paid by 08/10/21 you may deduct $6.66
Invoice is due by 08/31/21
Past Due invoices may be subject to 1-1/2% late charge.

2021/07/22 03:02:08 PM    S105243635.1

| | | |
|---|---|---|
| Subtotal | 340.19 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 29.77 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **369.96** | $USD |

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page 12 of 40

 **INDEPENDENT electric** A Sonepar Company
4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/09/21 | S105177475.004 |

| PLEASE REMIT PAYMENT TO: |
|---|
| INDEPENDENT ELECTRIC SUPPLY INC<br>PO BOX 749793<br>LOS ANGELES, CA 90074-9793 |

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
630 EL POMAR DRIVE
TEMPLETON CA 93465-8618

*21038/16100/5040*

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | INFINITY SOLAR | SHOP | TUDY |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | OT OUR TRUCK | P10TH NET 30 | 06/09/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 2 | 2 | PAS 2097-TRW<br>20A 125V 20A GFCI RCPT | 20.139 | ea | 40.28 | 2.0 |

If paid by 07/10/21 you may deduct $0.81

Invoice is due by 07/31/21

**Past Due invoices may be subject to 1-1/2% late charge.**

06-09-2021 09:49:27 AM

*JLq DROP*

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | | |
|---|---|---|
| Subtotal | 40.28 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 2.92 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **43.20** | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Page 1 of 1

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/02/21 07:47:32    Page 13 of 40



# INVOICE


**INDEPENDENT electric**
A Sonepar Company
4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/09/21 | S105177475.005 |

**PLEASE REMIT PAYMENT TO:**
INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
630 EL POMAR DRIVE
TEMPLETON CA 93465-8618

*21038/16100/5040*

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | INFINITY SOLAR | SHOP | TUDY |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | OT OUR TRUCK | P10TH NET 30 | 06/09/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | PAS 1053 3P3W 50A125/250V CONN ** NONSTOCK - NON-RETURNABLE ** | 87.019 | ea | 87.02 | 2.0 |

If paid by 07/10/21 you may deduct $1.74

Invoice is due by 07/31/21

Past Due invoices may be subject to 1-1/2% late charge.

06-09-2021 09:49:27 AM

*JLA DROP*

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | $USD |
|---|---|
| Subtotal | 87.02 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 6.31 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **93.33** | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Page 1 of 1

# INVOICE

 **INDEPENDENT electric**
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/28/21 | S105211999.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**
10242 1 AB 0.428   E0200X  I0327 D7789595739 S2 P8361059 0001:0002

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

21038: INFINITY FARMS BUILD OUT
C/O DAVID CONSTRUCTION & MGMT INC
631 EL POMAR
TEMPLETON CA 93465

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 165319 | INFINITI SOLAR | 21038: INFINITY FARM | JACOB |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | OT OUR TRUCK | NET 30 DAYS PROMPT | 06/28/21 | 06/24/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1000 | 1000 | WIA. QUADOH 4/0-4/0-4/0-4/0 APPALOOSA MR ** NONSTOCK - NON-RETURNABLE ** *** | 3271.952 | m | 3271.95 | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

**Invoice is due by 07/28/21**
Past Due invoices may be subject to 1-1/2% late charge.

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | | |
|---|---|---|
| Subtotal | 3271.95 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 237.22 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **3509.17** | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XVW RBQ | ACCOUNT # / USERNAME | 164799 |

0001:0002



Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page
15 of 40

# United Rentals®

BRANCH 560
635 TANK FARM RD
SAN LUIS OBISPO CA 93401-7000
805-543-7297

**Job Site**

RANCH HOUSE
630 EL POMAR DR
TEMPLETON CA 93465-8618

**Office:** 805-460-6940 **Cell:** 805-441-1766

JACOB CONSTRUCTION & DESIGN
2436 BROAD ST
SN LUIS OBISP CA 93401-5702

| | |
|---|---|
| Customer # | : 1432660 |
| Invoice Date | : 05/20/21 |
| Rental Out | : 05/04/21  08:00 AM |
| Rental In | : 05/18/21  10:24 AM |
| UR Job Loc | : 630 EL POMAR DR, TEM |
| UR Job # | : 22 |
| Customer Job ID: | |
| P.O. # | : EL POMAR |
| Ordered By | : JACOB PICKERING |
| Reserved By | : AUSTIN SMITH |
| Salesperson | : AUSTIN SMITH |

### Invoice Amount: $4,167.32

Terms: Due Upon Receipt
Payment options: Contact our credit office  212-333-6600 Ext. 84877
REMIT TO: UNITED RENTALS (NORTH AMERICA), INC.
P.O. BOX 051122
LOS ANGELES CA 90074-1122

21E38 | 02.000 | 5060

**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 902/5024 | BACKHOE BUCKET 24" | | | | | N/C |
| 1 | 10762037 | BACKHOE/LOADER 60-90HP 4WD CAB EXT-A-HOE | | 395.00 | 1,050.00 | 2,500.00 | 2,322.19 |
| | | Make: CASE  Model: 580N | | | | | |
| | | Serial: JJGN58EPPJC750065  Meter out: 1126.90  Meter in: 1140.10 | | | | | |
| 1 | 902/5018 | BACKHOE BUCKET 18" | | | | | N/C |
| 1 | 10603135 | SKID STEER BRUSH MOWER ATTACHMENT | | 125.00 | 475.00 | 1,049.00 | 1,020.31 |
| | | Make: AMMBUSHER  Model: AM6-8496 | | | | | |
| | | Serial: 81922 | | | | | |

Rental Subtotal: 3,342.50

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt. |
|---|---|---|---|---|---|
| 1 | CA PERSONAL PROP TAX REIMB CHARGE | [DRSURCA/MCI] | 25.068 | EACH | 25.07 |
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 66.840 | EACH | 66.84 |
| 19 | DYED DIESEL | [DYEDDSL/MCI] | 9.000 | EACH | 171.00 |
| 1 | DELIVERY CHARGE | | 145.000 | EACH | 145.00 |
| 1 | PICKUP CHARGE | | 145.000 | EACH | 145.00 |

Sales/Misc Subtotal: 552.91

Agreement Subtotal: 3,724.41
Fuel: 171.00
Tax: 271.91
Total: 4,167.32

POSTED

COMMENTS/NOTES:

CONTACT: JACOB PICKERING
CELL#: 805-441-1766

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on
charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales
tax in some jurisdictions.
NOTICE: This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at
https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference. A COPY OF THE RENTAL
AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

U1INVPDF

# United Rentals·

BRANCH 560
635 TANK FARM RD
SAN LUIS OBISPO CA 93401-7000
805-543-7297

**Job Site**

RANCH HOUSE
630 EL POMAR DR
TEMPLETON CA 93465-8618

**Office: 805-460-6940 Cell: 805-441-1766**

| | |
|---|---|
| Customer # | : 1432660 |
| Invoice Date | : 06/03/21 |
| Date Out | : 05/19/21  09:00 AM |
| Billed Through | : 06/16/21  00:00 |
| UR Job Loc | : 630 EL POMAR DR, TEM |
| UR Job # | : 22 |
| Customer Job ID: | |
| P.O. # | : EL POMAR |
| Ordered By | : GARRETT DELVAUX |
| Reserved By | : JESSICA SWEANEY |
| Salesperson | : TIMOTHY HAVEMANN |

B.1.3003 1 MB 0.447  92799S21.p01  757085  1-1 0

JACOB CONSTRUCTION & DESIGN
2436 BROAD ST
SN LUIS OBISP CA  93401-5702

21038|02 000|5060

### Invoice Amount: $3,066.53

Terms: Due Upon Receipt
Payment options: Contact our credit office 888-481-2660

**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
P.O. BOX 051122
LOS ANGELES CA 90074-1122

RENTAL ITEMS:

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 10814942 | TRENCHER 32-50HP | | 350.00 | 1,082.00 | 2,510.00 | 2,510.00 |
| | | Make: DITCHWITCH Model: RT45 | | | | | |
| | | Serial: DWPRT45XTJ0004048  Meter out: 689.00  Meter in: .00 | | | | | |

Rental Subtotal: 2,510.00

SALES/MISCELLANEOUS ITEMS:

| Qty | Item | | Price | Unit of Measure | Extended Amt. |
|---|---|---|---|---|---|
| 1 | CA PERSONAL PROP TAX REIMB CHARGE | [DRSURCA/MCI] | 18.825 | EACH | 18.83 |
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 50.200 | EACH | 50.20 |
| 1 | DELIVERY CHARGE | | 145.000 | EACH | 145.00 |
| 1 | PICKUP CHARGE | | 145.000 | EACH | 145.00 |

Sales/Misc Subtotal: 359.03

Agreement Subtotal: 2,869.03
Tax: 197.50
Total: 3,066.53

COMMENTS/NOTES:

CONTACT: GARRETT DELVAUX
CELL#: 805-721-2748

Billing period: 28 Days From 5/19/21 09:00 AM Thru 6/16/21 09:00 AM

TO SCHEDULE EQUIPMENT FOR PICKUP, CALL 800-UR-RENTS (800-877-3687)
WE ARE AVAILABLE 24/7 TO SUPPLY YOU WITH A CONFIRMATION #
IN ORDER TO CLOSE THIS CONTRACT





Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on
charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales
tax in some jurisdictions.
NOTICE: This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at
https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference.  A COPY OF THE RENTAL
AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.


**INDEPENDENT electric**
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179


# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/09/21 | S105163918.005 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
630 EL POMAR DRIVE
TEMPLETON CA 93465-8618

*21038 / 10100 / 5040*

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | Infinity Farms | SHOP | 1 |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Nathan S Duke | OT OUR TRUCK | P10TH NET 30 | 06/09/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 8 | 8 | REC-AMER REC355TP2S-72 355W 72C MODULE | 173.334 | ea | 1386.67 | |
| 2 | 2 | UNR 403201C ULA BRACE, 2" @ 10.5', AL, *** | 44.715 | ea | 89.43 | |
| 2 | 2 | UNR 403211C ULA FRONT CAP, 2" *** | 19.425 | ea | 38.85 | |
| 2 | 2 | UNR 403214C ULA REAR CAP, 2" *** | 19.425 | ea | 38.85 | |
| 2 | 2 | UNR 403200C ULA BRACE, 2" @ 7', AL,, ** NONSTOCK - NON-RETURNABLE ** *** | 0.000 | ea | 0.00 | |
| 3 | 3 | UNR 403215C ULA SLIDER, 2" *** | 0.000 | ea | 0.00 | |

*POSTED*

*ok*

Invoice is due by 07/31/21
Past Due invoices may be subject to 1-1/2% late charge.

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

06-09-2021 09:49:27 AM

*JC4 DROP*

| | | |
|---|---|---|
| Subtotal | 1553.80 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 112.65 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **1666.45** | **$USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

# INVOICE



**INDEPENDENT electric** — A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/09/21 | S105177475.004 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
630 EL POMAR DRIVE
TEMPLETON CA 93465-8618

*21038 / 16100 / 5040*

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | INFINITY SOLAR | SHOP | TUDY |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | OT OUR TRUCK | P10TH NET 30 | 06/09/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 2 | 2 | PAS 2097-TRW 20A 125V 20A GFCI RCPT | 20.139 | ea | 40.28 | 2.0 |

---

If paid by 07/10/21 you may deduct $0.81

Invoice is due by 07/31/21

Past Due invoices may be subject to 1-1/2% late charge.

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

06-09-2021 09:49:27 AM

*JC ← DROP*

| | | |
|---|---|---|
| Subtotal | 40.28 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 2.92 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **43.20** | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |

Case: 19-30088   Doc# 11185-1   Filed: 09/02/21   Entered: 09/02/21 07:47:32   Page 19 of 40

# INVOICE



**INDEPENDENT electric**
*A Sonepar Company*

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/09/21 | S105177475.005 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
630 EL POMAR DRIVE
TEMPLETON CA 93465-8618

21038 | 16100 | 5040

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | INFINITY SOLAR | SHOP | TUDY |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | OT OUR TRUCK | P10TH NET 30 | 06/09/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | PAS 1053<br>3P3W 50A125/250V CONN<br>** NONSTOCK - NON-RETURNABLE ** | 87.019 | ea | 87.02 | 2.0 |

If paid by 07/10/21 you may deduct $1.74

Invoice is due by 07/31/21

Past Due invoices may be subject to 1-1/2% late charge.

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

06-09-2021 09:49:27 AM

JL a DROP

| | | |
|---|---|---|
| Subtotal | 87.02 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 6.31 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **93.33** | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Page 1 of 1



# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/09/21 | S105191812.001 |

| PLEASE REMIT PAYMENT TO: |
|---|
| INDEPENDENT ELECTRIC SUPPLY INC<br>PO BOX 749793<br>LOS ANGELES, CA 90074-9793 |

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
631 POMAR
TEMPLETON CA 93465

21088|16100|5040

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | INFINITY | SHOP | |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Aaron Anderson | OT OUR TRUCK | P10TH NET 30 | 06/09/21 | 06/09/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 210 | 210 | PVC 5.0<br>5-IN-PVC-SCHED-40 CONDUIT | 1221.147 | c | 2564.41 | 2.0 |

If paid by 07/10/21 you may deduct $51.29

Invoice is due by 07/31/21

Past Due invoices may be subject to 1-1/2% late charge.

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | $USD |
|---|---|
| **Subtotal** | 2564.41 |
| **S&H Charges** | 0.00 |
| **Sales Tax** | 185.92 |
| **Payments** | 0.00 |
| **Amount Due** | 2750.33 |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Page 1 of 1



# INVOICE



INDEPENDENT electric
A Sonepar Company

2125 GOLDEN HILL RD
PASO ROBLES, CA 93446-7375
805-227-4592 Fax 805-227-4597

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/10/21 | S105194161.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

2.1038| 16100| 5040

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | Infinity Farm | SHOP | Jason |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jordan Millan Br29 | CUSTOMER P/U N/P | P10TH NET 30 | 06/10/21 | 06/10/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 4 | 4 | PVC 5.0-CP 5-IN-CONDUIT-CPLG | 743.167 | c | 29.73 | 2.0 |

If paid by 07/10/21 you may deduct $0.59

Invoice is due by 07/31/21

Past Due invoices may be subject to 1-1/2% late charge.

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

2021/06/10 03:28:15 PM    S105194161.1

| | | |
|---|---|---|
| Subtotal | 29.73 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 2.60 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **32.33** | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Page 1 of 1

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page
22 of 40

 **INDEPENDENT electric**
A Sonepar Company

2125 GOLDEN HILL RD
PASO ROBLES, CA 93446-7375
805-227-4592 Fax 805-227-4597

# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/15/21 | S105199427.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

21038 | 16 100 | 5040

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | Tool | SHOP | Jacob |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jordan Millan Br29 | CUSTOMER P/U N/P | P10TH NET 30 | 06/15/21 | 06/15/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | FLK T5-1000USA VOLT & CONTIN TESTR | 181.508 | ea | 181.51 | |

Invoice is due by 07/31/21
Past Due invoices may be subject to **1-1/2%** late charge.

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

2021/06/16 01:39:59 PM    S105199427.1

| | | |
|---|---|---|
| Subtotal | 181.51 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 15.88 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **197.39** | **$USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |

Case: 19-30088   Doc# 11185-1   Filed: 09/02/21   Entered: 09/03/21 07:47:32   Page
23 of 40

# United Rentals

BRANCH 642
1935 PREISKER LN
SANTA MARIA CA 93454-1142
805-922-2151

**Job Site**

RANCH HOUSE
630 EL POMAR DR
TEMPLETON CA 93465-8618

**Office:** 805-460-6940 **Cell:** 805-441-1766

JACOB CONSTRUCTION & DESIGN
2436 BROAD ST
SN LUIS OBISP CA 93401-5702

| | |
|---|---|
| Customer # | : 1432660 |
| Invoice Date | : 06/16/21 |
| Rental Out | : 06/15/21 07:00 AM |
| Rental In | : 06/15/21 04:44 PM |
| UR Job Loc | : 630 EL POMAR DR, TEM |
| UR Job # | : 22 |
| Customer Job ID: | |
| P.O. # | : NONE |
| Ordered By | : JACOB PICKERING |
| Reserved By | : JAMES NIBOLI |
| Salesperson | : TIMOTHY HAVEMANN |

### Invoice Amount: $391.20

Terms: Due Upon Receipt
Payment options: Contact our credit office 212-333-6600 Ext. 84877
**REMIT TO:** UNITED RENTALS (NORTH AMERICA),INC.
P.O. BOX 051122
LOS ANGELES CA 90074-1122



**RENTAL ITEMS:**

| Qty | Equipment | Description | Minimum | Day | Week | 4 Week | Amount |
|---|---|---|---|---|---|---|---|
| 1 | 10799424 | SKID STEER PLANER ATTACHMENT | | 355.00 | 1,100.00 | 2,000.00 | 355.00 |
| | | Make: PALADIN Model: SSP16LF FUN1V | | | | | |
| | | Serial: 1814113 | | | | | |

Rental Subtotal: 355.00

**SALES/MISCELLANEOUS ITEMS:**

| Qty | Item | | Price | Unit of Measure | Extended Amt. |
|---|---|---|---|---|---|
| 1 | CA PERSONAL PROP TAX REIMB CHARGE | [DRSURCA/MCI] | 2.662 | EACH | 2.66 |
| 1 | ENVIRONMENTAL SERVICE CHARGE | [ENV/MCI] | 7.100 | EACH | 7.10 |

Sales/Misc Subtotal: 9.76

Agreement Subtotal: 364.76
Tax: 26.44
Total: 391.20

COMMENTS/NOTES:

CONTACT: DAVID PICKERING
CELL#: 805-206-8224

POSTED

Effective January 1, 2021 and where permitted by law, United Rentals may impose a surcharge of 1.8% for credit card payments on charge accounts. This surcharge is not greater than our merchant discount rate for credit card transactions and is subject to sales tax in some jurisdictions.

NOTICE: This invoice is subject to the terms and conditions of the Rental and Service Agreement, which are available at https://www.unitedrentals.com/legal/rental-service-terms-US and which are incorporated herein by reference. A COPY OF THE RENTAL AND SERVICE AGREEMENT TERMS ARE AVAILABLE IN PAPER FORM UPON REQUEST.

*Page:* 1



# INVOICE



INDEPENDENT electric
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

RECEIVED JUL 07 2021

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/17/21 | S105201634.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**
3270 1 MB 0.450   E0106X  I0168 D7747094607 S2 P8339559 0001:0003

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

DAVID CONSTRUCTION & MGMT - SHOP
747 WOODBRIDGE STREET
SUITE 110
SAN LUIS OBISPO CA 93401-5727

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 164801 | INFINITY FARM | SHOP | JASON |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Alexander R Martinez | WILL CALL | NET 30 DAYS PROMPT | 06/17/21 | 06/16/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 40 | 40 | PVC 5.0<br>5-IN-PVC-SCHED-40 CONDUIT | 1358.776 | c | 543.51 | |
| 2 | 2 | PVC 5.0-3690-BE<br>PVC 5IN 90D 36RAD SCH40 BELL-END EL<br>* Sub for: PVC 5.0-3690 5IN 36RAD 90 | 184.718 | ea | 369.44 | |
| 1 | 1 | PVC 5.0-CP<br>5-IN-CONDUIT-CPLG | 1180.451 | c | 11.80 | |

**Invoice is due by 07/17/21**

**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

2021/06/17 07:10:55 AM   S105201634.1

| | | |
|---|---|---|
| Subtotal | 924.75 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 80.92 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **1005.67** | **$USD** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XVW RBQ | ACCOUNT # / USERNAME | 164799 |

Page 1 of 1

Case: 19-30088   Doc# 11185-1   Filed: 09/02/21   Entered: 09/03/21 07:47:32   Page 25 of 40

0001:0003

# INVOICE



**INDEPENDENT electric**
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/21/21 | S105206700.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

RECEIVED JUL 0 7 2021

**BILL TO:**
3270 1 MB 0.450  E0106 I0169 D7747094615 S2 P8339559 D002:0003

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

DAVID CONSTRUCTION & MGMT - SHOP
747 WOODBRIDGE STREET
SUITE 110
SAN LUIS OBISPO CA 93401-5727

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 164801 | Infinity Farms | SHOP | |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Nathan S Duke | ACCOUNTING | NET 30 DAYS PROMPT | 06/21/21 | 06/21/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 8 | 8 | REC-AMER REC355TP2S-72<br>355W 72C MODULE | 173.334 | ea | 1386.67 | |
| 2 | 2 | UNR 403201C<br>ULA BRACE, 2" @ 10.5', AL,<br>*** | 44.715 | ea | 89.43 | |
| 2 | 2 | UNR 403211C<br>ULA FRONT CAP, 2"<br>*** | 19.425 | ea | 38.85 | |
| 2 | 2 | UNR 403214C<br>ULA REAR CAP, 2"<br>*** | 19.425 | ea | 38.85 | |
| 2 | 2 | UNR 403200C<br>ULA BRACE, 2" @ 7', AL,,<br>** NONSTOCK - NON-RETURNABLE **<br>*** | 0.000 | ea | 0.00 | |
| 3 | 3 | UNR 403215C<br>ULA SLIDER, 2"<br>*** | 0.000 | ea | 0.00 | |
| 4 | 4 | UNR 320168M<br>SM RAIL 168" MILL | 34.084 | ea | 136.34 | |
| 12 | 12 | UNR 302030M<br>SM PRO SERIES MID CLAMP MILL | 1.807 | ea | 21.68 | |
| 8 | 8 | UNR 302035M<br>UNR SM PRO SERIES UNV END CLAMP | 2.169 | ea | 17.35 | |
| 8 | 8 | UNR 403213C<br>ULA RAIL BRACKET, 2" | 8.578 | ea | 68.62 | |
| 5 | 5 | UNR 403215C<br>ULA SLIDER, 2" | 9.249 | ea | 46.25 | |



0002:0003

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page
26 of 40

Page 1 of 2

# INVOICE



**INDEPENDENT electric**
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/21/21 | S105206700.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

RECEIVED JUL 0 7 2021

**BILL TO:**
3270 1 MB 0.450   E0106  I0170 D7747094615 S2 P8339559 0003:0003

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

DAVID CONSTRUCTION & MGMT - SHOP
747 WOODBRIDGE STREET
SUITE 110
SAN LUIS OBISPO CA 93401-5727

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 164801 | Infinity Farms | SHOP | |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Nathan S Duke | ACCOUNTING | NET 30 DAYS PROMPT | 06/21/21 | 06/21/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 70 | 70 | CON G2.0<br>2-GRC CONDUIT | 1017.238 | C | 712.07 | |
| 2 | 2 | WEEB LUG-6.7<br>GROUNDING LUG | 5.880 | ea | 11.76 | |

**Invoice is due by 07/21/21**
Past Due invoices may be subject to 1-1/2% late charge.

**INVOICE IS IN $USD**

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | | |
|---|---|---|
| Subtotal | 2567.87 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 224.69 | $USD |
| Payments | 0.00 | $USD |
| Amount Due | 2792.56 | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XVW RBQ | ACCOUNT # / USERNAME | 164799 |



0003:0003

Page 2 of 2

 **INDEPENDENT** electric
A Sonepar Company
4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

 # INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/21/21 | S105178199.001 |

**PLEASE REMIT PAYMENT TO:**
INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
4540 BROAD ST. STE# 130
SAN LUIS OBISPO CA 93401-8729

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | | JOB NAME/RELEASE NUMBER | | ORDERED BY | |
|---|---|---|---|---|---|---|
| 124280 | INFINITY SOLAR | | SHOP | | JACOB | |
| **WRITER** | **SHIP VIA** | | **TERMS** | | **SHIP DATE** | **ORDER DATE** |
| Mark Lundy | DIRECT | | NET 30 DAYS | | 06/21/21 | 05/27/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | ^LTH LOT-LITHONIA-LIGHTING/ACUITY | 363.280 | ea | 363.28 | |
| | | This Lot Shipment Consists of: | | | | |
| Ord Qty | Shp Qty | Description | | | | |
| ------- | ------- | ----------------------------- | | | | |
| 3 | 3 | WSXPDT2PWHLT | | | | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

Invoice is due by 07/21/21
Past Due invoices may be subject to **1-1/2%** late charge.

INVOICE IS IN $USD
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | $USD |
|---|---|
| Subtotal | 363.28 |
| S&H Charges | 29.49 |
| Sales Tax | 31.79 |
| Payments | 0.00 |
| **Amount Due** | **424.56** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page 28 of 40

# INVOICE



**INDEPENDENT electric**
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/30/21 | S105213283.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**
10242 1 AB 0.428  E0200 I0328 D7789595749 S2 P8361059 0002:0002

DAVID CONSTRUCTION & MGMT, INC
747 WOODBRIDGE ST STE 110
SAN LUIS OBISPO CA 93401-5727

**SHIP TO:**

21038: INFINITY FARMS BUILD OUT
C/O DAVID CONSTRUCTION & MGMT INC
631 EL POMAR
TEMPLETON CA 93465

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 165319 | INFINITY SOLAR | 21038: INFINITY FARM | JACOB |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Mark Lundy | DIRECT | NET 30 DAYS | 06/30/21 | 06/25/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 1 | 1 | ^CUT LOT-EATON/CUTLER-HAMMER | 206.250 | ea | 206.25 | |
| | | This Lot Shipment Consists of: | | | | |
| Ord Qty | Shp Qty | Description | | | | |
| ------ | ------ | ------------------------------- | | | | |
| 1 | 1 | P3D250LT18AH3R PANELBOARD | | | | |
| 1 | 1 | V48M28T1516 | | | | |
| 1 | 1 | DH363NRK | | | | |

OK

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

**Invoice is due by 07/30/21**

**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | |
|---|---|
| Subtotal | 206.25 $USD |
| S&H Charges | 0.00 $USD |
| Sales Tax | 14.95 $USD |
| Payments | 0.00 $USD |
| **Amount Due** | **221.20** $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | VBS XVW RBQ | ACCOUNT # / USERNAME | 164799 |
|---|---|---|---|---|---|



**INDEPENDENT electric**
*A Sonepar Company*

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179



# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/22/21 | S105206861.001 |

| PLEASE REMIT PAYMENT TO: |
|---|
| INDEPENDENT ELECTRIC SUPPLY INC<br>PO BOX 749793<br>LOS ANGELES, CA 90074-9793 |

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | infinity farms | SHOP | jared |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Aaron Anderson | CUSTOMER P/U N/P | P10TH NET 30 | 06/22/21 | 06/22/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 2 | 2 | CIR CA-H619006-16<br>REV C T4 FEMALE SOLAR CONNECTOR<br>ROHS 1000V  UL / TUV APPROVED | 1.650 | ea | 3.30 | |
| 500 | 500 | WIC. THHN 8 STR BLK 500R<br>COPPER BUILDING WIRE | 732.327 | m | 366.16 | 2.0 |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

| | |
|---|---|
| If paid by 07/10/21 you may deduct **$7.32** | |
| Invoice is due by 07/31/21 | |
| Past Due invoices may be subject to 1-1/2% late charge. | |

2021/06/22 07:08:05 AM    S105206861.1

INVOICE IS IN $USD
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | $USD | |
|---|---|---|
| **Subtotal** | 369.46 | $USD |
| **S&H Charges** | 0.00 | $USD |
| **Sales Tax** | 32.33 | $USD |
| **Payments** | 0.00 | $USD |
| **Amount Due** | 401.79 | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page<br>30 of 40



INDEPENDENT electric
A Sonepar Company

4540 BROAD ST STE 130
SAN LUIS OBISPO, CA 93401-8729
805-781-0169 Fax 805-781-0179


# INVOICE

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/07/21 | S105220236.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | BEE ROCK TEMP POWER | SHOP | JACOB |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Nathan S Duke | WILL CALL | P10TH NET 30 | 07/07/21 | 07/02/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 12 | 12 | PLP DG4547<br>GRIP<br>** NONSTOCK - NON-RETURNABLE **<br>*** | 13.662 | ea | 163.94 | |
| 12 | 12 | HPO 6502<br>5/8-11IN STD EYENUT<br>** NONSTOCK - NON-RETURNABLE **<br>*** | 6.858 | ea | 82.30 | |
| 6 | 6 | MACLEAN J8866<br>BOLT DA 5/8x16<br>** NONSTOCK - NON-RETURNABLE **<br>*** | 11.763 | ea | 70.58 | |
| 12 | 12 | MACLEAN CW335<br>CURVED WASHER 3' X<br>** NONSTOCK - NON-RETURNABLE **<br>*** | 4.600 | ea | 55.20 | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

**Invoice is due by 08/31/21**
**Past Due invoices may be subject to 1-1/2% late charge.**

**INVOICE IS IN $USD**
Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

2021/07/08 02:47:50 PM    S105220236.1

| | | |
|---|---|---|
| Subtotal | 372.02 | $USD |
| S&H Charges | 0.00 | $USD |
| Sales Tax | 32.55 | $USD |
| Payments | 0.00 | $USD |
| **Amount Due** | **404.57** | $USD |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Case: 19-30088    Doc# 11185-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page 31 of 40

 **INDEPENDENT electric** *A Sonepar Company*
2125 GOLDEN HILL RD
PASO ROBLES, CA 93446-7375
805-227-4592 Fax 805-227-4597

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/09/21 | S105229101.001 |

**PLEASE REMIT PAYMENT TO:**

INDEPENDENT ELECTRIC SUPPLY INC
PO BOX 749793
LOS ANGELES, CA 90074-9793

**BILL TO:**

JACOB CONSTRUCTION & DESIGN, INC.
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

**SHIP TO:**

JACOB CONSTRUCTION & DESIGN - SHOP
2436 BROAD STREET
SUITE A
SAN LUIS OBISPO CA 93401-5702

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME/RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 124280 | Infinity | SHOP | Lopez |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jordan Millan Br29 | CUSTOMER P/U N/P | P10TH NET 30 | 07/09/21 | 07/09/21 |

| ORDER QTY | SHIP QTY | DESCRIPTION | $USD UNIT PRICE | UOM | $USD EXT PRICE | PS |
|---|---|---|---|---|---|---|
| 480 | 480 | MC. THHN 4/0 STR BLK MR COPPER BUILDING WIRE | 6416.110 | m | 3079.73 | 2.0 |
| 1 | 1 | PVC 3.0-X-2.0-CP-RED-SWEDGE 3 X 2 SWEDGE | 12.830 | ea | 12.83 | |

**IMPORTANT NOTICE: Never trust payment instructions sent via email.** If you receive requests to change payment information, confirm the request in person or via a telephone call to a trusted and verified phone number. Do not use phone numbers in email signature blocks, as those may also be fraudulent. Never wire payments to a new account without first confirming that the instructions and account information are correct.

If paid by 08/10/21 you may deduct $61.59

Invoice is due by 08/31/21

**Past Due invoices may be subject to 1-1/2% late charge.**

INVOICE IS IN $USD

Terms NET 30 unless otherwise specified, a service charge of 1-1/2% per month. No returns without prior approval. All returns must be accompanied by a copy of the invoice and are subject to a restocking charge. No returns on non-stocked items or cut wire. Complete Terms and Conditions of Sale are available on line at our website www.iesupply.com

| | $USD |
|---|---|
| Subtotal | 3092.56 |
| S&H Charges | 0.00 |
| Sales Tax | 270.60 |
| Payments | 0.00 |
| **Amount Due** | **3363.16** |

| TO VIEW ONLINE GO TO: | http://iesupply.billtrust.com | USE THIS ENROLLMENT CODE: | PTK PGP PPG | ACCOUNT # / USERNAME | 124278 |
|---|---|---|---|---|---|

Page 1 of 1



**How doers get more done.**

905 EL CAMINO REAL
ATASCADERO, CA 93422 (805)464-0960

1031  00052  28341    06/23/21  07:04 PM
SALE SELF CHECKOUT

| | | |
|---|---|---|
| 051712112093 60AMP CART <A> | | 14.62 |
| TIME DELAY CARTRIDGE 60AMP | | |
| 051712237116 EASYID 20A <A> | | |
| EASYID 20A CARTRIDGE FUSE | | |
| 2@17.80 | | 35.60 |
| 783164048483 60A2"DBPLBRK <A> | | |
| BREAKER GE 60A 2-POLE 1" FRAME | | |
| 2@10.26 | | 20.52 |
| 047569062766 H20ADBLPLBRK <A> | | |
| BREAKER HOM 20A 2-POLE | | |
| 2@11.26 | | 22.52 |
| 043481000824 A/C DISC. <A> | | |
| 30AMP FUSED AC DISCONNECT | | |
| 2@11.94 | | 23.88 |
| 043481400112 A/C DISC. <A> | | 17.40 |
| 60AMP FUSED AC DISCONNECT | | |
| 611269283105 RB PCH 12OZ <A> | | 3.18 |
| RED BULL PEACH EDITION 12OZ | | |
| 0000-999-867 BEV DEP 0.05 <A,U> | | 0.05N |
| BEVERAGE BOTTLE DEP 0.05 | | |

|   |   |
|---|---|
| SUBTOTAL | 137.77 |
| SALES TAX | 12.05 |
| TOTAL | $149.82 |

XXXXXXXXXXXX5203 DEBIT

USD$ 149.82

AUTH CODE 002942
Chip Read                    Verified By PIN
AID A0000000042203                     Debit

<U> - NON-DISCOUNTABLE ITEM



1031  06/23/21  07:04 PM

1031 52 28341 06/23/2021 5041

RETURN POLICY DEFINITIONS
      POLICY ID    DAYS    POLICY EXPIRES ON
A         1        90         09/21/2021

*****************************************
DID WE NAIL IT?

Take a short survey for a chance TO WIN
A $5,000 HOME DEPOT GIFT CARD
Opine en español

GREENTECH SAN LUIS OBISPO
GREENTECH SAN LUIS OBISPO
1075 FARMHOUSE LANE
SAN LUIS OBISPO, CA 93401
Tel: 805 234-9099
Fax: -

SOLD TO: COD SOLAR ACCT ONLY
1075 FARMHOUSE LANE
SAN LUIS OBISPO, CA 93401
805 234-9099

SHIP TO: JACOB CONSTRUCTION
1075 FARMHOUSE LANE
SAN LUIS OBISPO, CA 93401
(805) 478-8184 Jared

ENTERED: 09:31 AM    PAGE  001 OF 001

| REGISTER NO. | REGISTER DATE |
|---|---|
| 7605-1004995 | 06/22/21 |

*** DUPLICATE ***

THIS IS NOT AN INVOICE

FILLED BY:
CHECKED ON:

| ACCOUNT NO. | JOB NAME AND ADDRESS | COD | SOLAR ACCT ONLY | CUSTOMER ORDER | WHEN SHIP |
|---|---|---|---|---|---|
| BC-42288 | JARED BAKER | | | INFINITY FARMS | 06/22/21 |

| SALESPERSON | SHIPPING INFORMATION | SHIP VIA | SHIP DATE |
|---|---|---|---|
| 1617  TE | PREPAID | WILL CALL | |

| QUANTITY ORDERED | PRODUCT CODE | DESCRIPTION | C O D E | QUANTITY SHIPPED | CARTONS | COILS | BUNDLES |
|---|---|---|---|---|---|---|---|
| 1 | TIGO  490-00000-10 | RSS TRANSMITTER | | 2 | | | |
| 4 | TIGO  TS4A2F | RAPID SHUT DOWN | | 4 | | | |

TITLE TO MERCHANDISE AND RISK OF LOSS OR DAMAGE PASSES AT POINT OF SHIPMENT. CLAIMS FOR SHORT OR DAMAGED MERCHANDISE SHOULD BE MADE TO CARRIER.

MERCHANDISE RETURNED WITHOUT OUR CONSENT WILL NOT BE ACCEPTED. A RESTOCKING CHARGE WILL BE MADE ON RETURNED GOODS UNLESS DEFECTIVE OR THRU ERROR ON OUR PART.

A SERVICE CHARGE OF 1 1/2% PER MONTH, BUT NOT TO EXCEED THE HIGHEST AMOUNT LAWFULLY ALLOWED BY CONTRACT IN THIS STATE, WILL BE MADE ON ALL PAST DUE ACCOUNTS. THIS SALE IS SUBJECT TO OUR TERMS LOCATED AT SALES.OUR-TERMS.COM, WHICH WE MAY CHANGE FROM TIME TO TIME WITHOUT PRIOR NOTICE.

THIS MATERIAL WAS SPECIFICALLY ORDERED FOR AND WILL BE USED ON THE JOB NAME HEREIN, ABOVE MATERIAL REC EIVED:

SIGNED _____  DATE _____

DEPOSIT:
BAL DUE:

PACKING SLIP



CONSOLIDATED ELECTRICAL DIST. INC
GREENTECH SAN LUIS OBISPO
SAN LUIS OBISPO,CA - 93401
(805)234-9099


            06/22/2021                    12:08 PM


                    Purchase

MasterCard                 XXXXXXXXXXXX5203
Entry Mode                          Swipe

Invoice                         0000014752
Clerk                                   69

APPROVED                            040821

Amount                   USD $216.32


PICKERING/JACOB H
        *** CUSTOMER COPY ***
Register(s): 1004995

| REGISTER NO. | REGISTER DATE |
|---|---|
| 5870-1002845 | 07/13/21 |

THIS IS NOT AN INVOICE.

CED - PASO ROBLES
2525 RIVERSIDE AVE
PASO ROBLES, CA 93446
Tel: 805 237-0202
Fax: 805 237-0229

SOLD TO: COD ACCOUNT
PASO ROBLES
PASO ROBLES,   CA   93446

*** INV WILL BE SENT E-MAILED ***

SHIP TO: COD
2525 RIVERSIDE AVE.
PASO ROBLES, CA 93446

| ACCOUNT NO. 27-00006 | SALESPERSON 0811 ED | JOB NAME AND ADDRESS COD ACCOUNT | SHIPPING INFORMATION PREPAID | CUSTOMER ORDER | SHIP VIA WILL CALL | WHEN SHIP 07/13/21 |
|---|---|---|---|---|---|---|

| QUANTITY ORDERED | PRODUCT CODE | DESCRIPTION | C O | C O D E | QUANTITY SHIPPED | PRICE | P E R | DISC. | CARTONS | COILS | EXTENSION | BUNDLES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ARL 616 | PORC WIRE HLDR W/LAG SCR BIN: 4B | | | | 1214.00 C | | | | | 12.14 | T |

CODE TO ADVISE YOU PROMPTLY CONCERNING YOUR ORDER, THIS CODE
IS USED ON YOUR INVOICE.
B - BACK ORDERED. WILL SHIP AS RECEIVED UNLESS INSTRUCTED
TO CANCEL.
C - CANCELLED. NOT IN STOCK, UNABLE TO PURCHASE LOCALLY.

| | |
|---|---|
| MERCHANDISE | 12.14 |
| Tax @ 8.75000% | 1.06 |
| SHIPPING CHARGE | 0.00 |

| DEPOSIT: | |
|---|---|
| BAL DUE: | |

TOTAL DUE   13.20

TITLE TO MERCHANDISE AND RISK OF LOSS OR DAMAGE PASSES AT POINT OF SHIPMENT   CLAIMS FOR SHORT OR DAMAGED
MERCHANDISE SHOULD BE MADE TO CARRIER.
MERCHANDISE RETURNED WITHOUT OUR CONSENT WILL NOT BE ACCEPTED. A RESTOCKING CHARGE WILL BE MADE ON RETURNED GOODS
UNLESS DEFECTIVE OR THRU ERROR ON OUR PART.
A SERVICE CHARGE OF 1-1/2% PER MONTH, BUT NOT TO EXCEED THE HIGHEST AMOUNT LAWFULLY ALLOWED BY CONTRACT IN THIS
STATE, WILL BE MADE ON ALL PAST DUE ACCOUNTS. THIS SALE IS SUBJECT TO OUR TERMS LOCATED AT SALES.COD-TERMS.COM.
WHICH WE MAY CHANGE FROM TIME TO TIME WITHOUT PRIOR NOTICE.

THIS MATERIAL WAS SPECIFICALLY ORDERED FOR AND WILL BE USED ON THE JOB NAME HEREIN ABOVE.MATERIAL REC EIVED.

SIGNED _____   DATE _____

...MER COPY

Case: 19-30088   Doc# 11185-1   Filed: 09/02/21   Entered: 09/03/21 07:47:32   Page
36 of 40



**ALAMEDA**
ELECTRICAL DISTRIBUTORS



ALAMEDA ELECTRICAL DISTRIBUTORS,INC
3730 La Cruz Way
PASO ROBLES, CA 93446-5907
Phone 805-434-5666
Fax 805-434-5515

## Pick Ticket

| ORDER DATE | ORDER NUMBER |
|---|---|
| 07/13/2021 | S5109069.002 |

| ALAMEDA ELECTRICAL DISTRIBUTORS,INC<br>3730 La Cruz Way<br>PASO ROBLES, CA 93446-5907<br>Phone 805-434-5666<br>Fax 805-434-5515 | PAGE NO.<br><br>1 of 1 |
|---|---|

** C.O.D. ** C.O.D. ** C.O.D *

SOLD TO:

CASH 23 - PASO ROBLES
Jacob Constr
CUSTOMER ADDRESS
PASO ROBLES, CA 93446

SHIP TO:

CASH 23 - PASO ROBLES
Jacob Constr
CUSTOMER ADDRESS
PASO ROBLES, CA 93446
Phone : 8054823357

| CUSTOMER NUMBER | CUSTOMER PO NUMBER | JOB NAME / RELEASE NUMBER | SALESPERSON |
|---|---|---|---|
| 31791 | Infinity Farms/Jacob | | AED House 23 |

| WRITER | SHIP VIA | WAREHOUSE | SHIP DATE | ORDERED BY |
|---|---|---|---|---|
| Banks, Robert | WC WILL CALL CTR | Ship: 23 Price: 23 | 07/13/2021 | Jacob |

| ORDER QTY | SHIP QTY | QTY PICKED | DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 3ea | 3ea | | ARL 612 PORC WIRE HLDR W/LAG SCREW<br>Pn: 960<br>Loc: A08005<br>　　Amount Paid Today 07/13/2021　　　-44.46 | 1362.570/c | 40.88 |

Filled by_____  Checked by_____
*
Ctns_____Misc_____Bndls_____ Reels_____
*
Signature:_____  Date:___/___/___

| Subtotal | 40.88 |
|---|---|
| Freight Charges | 0.00 |
| Tax | 3.58 |
| Payments | 44.46 |
| Amount Due | 0.00 |

Printed By: RBANKS on 7/13/2021 8:50:20 AM PDT



## How doers get more done.

905 EL CAMINO REAL
ATASCADERO, CA 93422 (805) 469-0960

1031  00006  44526    05/29/21  08:51 AM
SALE CASHIER HANNAH

811108031946 GR CLAMP <A>
  1/2" TO 1" BRONZE GROUND CLAMP
  4@4.32                              17.28
049081637545 1" 10PK CPLG <A>
  1" PVC COUPLING SXS 10 PACK
  2@4.80                               9.60
0000-320-528 4 SOLBARECU1 <A>
  4 SOLID BARE COPPER 1'
  20@1.44                             28.80

                    SUBTOTAL          55.68
                    SALES TAX          4.86
                    TOTAL            $60.54
XXXXXXXXXXXX8433 HOME DEPOT

AUTH CODE 029821/3065458      USD$ 60.54
Chip Read                              TA
AID A0000000049999D8400303

                              THD PLCC CON

1031  05/29/21  08:51 AM



1031 06 44526 05/29/2021 4228

            RETURN POLICY DEFINITIONS
        POLICY ID    DAYS    POLICY EXPIRES ON
  A       11         365         05/29/2022

*******************************
DID WE NAIL IT?
*******************************
Take a short survey for a chance to WIN
A $5,000 HOME DEPOT GIFT CARD
Opine en español

Case: 19-30088    Doc# 11189-1    Filed: 09/02/21    Entered: 09/03/21 07:47:32    Page 38 of 40

# Rich Properties Management, LLC
## Transactions by Account
### As of August 25, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Loan to Bee Rock LLC** | | | | | | | | 9,538.00 |
| Bill | 01/01/2021 | 19515 | Kirk Consulting | | | Accounts Paya... | 3,281.43 | 12,819.43 |
| Bill | 01/06/2021 | WD-0... | CA State Waterboar... | | | Accounts Paya... | 1,000.00 | 13,819.43 |
| Bill | 01/07/2021 | 30710... | BMA, Inc. | | | Accounts Paya... | 335.00 | 14,154.43 |
| Bill | 01/07/2021 | 30710... | BMA, Inc. | | | Accounts Paya... | 120.00 | 14,274.43 |
| Check | 01/14/2021 | 1053 | ADT | | | Pacific Wester... | 10,422.00 | 24,696.43 |
| Check | 01/14/2021 | 1055 | Roberts Engineering... | Bee Rock Do... | | Pacific Wester... | 1,727.50 | 26,423.93 |
| Check | 01/22/2021 | 1058 | California Dept. Fish... | Bee Rock LL... | | Pacific Wester... | 2,360.25 | 28,784.18 |
| Check | 01/27/2021 | 1060 | Robert Eshelby | EPMIS- 12627 | | Pacific Wester... | 3,000.00 | 31,784.18 |
| Check | 02/09/2021 | 1066 | Powell and Murphy ... | Well Deposit | | Pacific Wester... | 2,500.00 | 34,284.18 |
| Check | 02/12/2021 | 1067 | Oasis Associates | Invoice # A20... | | Pacific Wester... | 5,800.00 | 40,084.18 |
| Check | 02/16/2021 | 1068 | Gray Electrical Cons... | Electrical engi... | | Pacific Wester... | 720.00 | 40,804.18 |
| Check | 02/17/2021 | 1073 | Fence Factory | Fence Posts | | Pacific Wester... | 8,465.10 | 49,269.28 |
| Check | 02/17/2021 | 1074 | Tim Reed | Office Supplies | | Pacific Wester... | 274.17 | 49,543.45 |
| Check | 02/20/2021 | 1076 | Precision Contracting | First month p... | | Pacific Wester... | 5,000.00 | 54,543.45 |
| Bill | 02/22/2021 | 12179 | Althouse and Meade... | | | Accounts Paya... | 1,086.25 | 55,629.70 |
| Check | 02/24/2021 | 1078 | Kirk Consulting | Shane Reitz... | | Pacific Wester... | 522.50 | 56,152.20 |
| Check | 02/24/2021 | 1079 | Robert Eshelby | March Lease | | Pacific Wester... | 3,000.00 | 59,152.20 |
| Check | 02/26/2021 | 1080 | Alameda Electrical ... | 1" conduit | | Pacific Wester... | 2,881.52 | 62,033.72 |
| Check | 03/01/2021 | 1081 | Alameda Electrical ... | Electrical Wire | | Pacific Wester... | 5,279.86 | 67,313.58 |
| Bill | 03/01/2021 | 2477 | Big Wakoo Fence, I... | 2500x6 priva... | | Accounts Paya... | 27,950.00 | 95,263.58 |
| Bill | 03/02/2021 | 122502 | Midstate Containers | | | Accounts Paya... | 450.00 | 95,713.58 |
| Check | 03/05/2021 | 1089 | Elements Landscap... | ELectrical pip... | | Pacific Wester... | 1,816.00 | 97,529.58 |
| Bill | 03/12/2021 | 178035 | Fence Factory | | | Accounts Paya... | 519.57 | 98,049.15 |
| Check | 03/13/2021 | 1092 | Carlos Beltran | Help with Fen... | | Pacific Wester... | 740.00 | 98,789.15 |
| Bill | 03/15/2021 | 2023-... | Reiss Design Studio | VOID: | X | Accounts Paya... | 0.00 | 98,789.15 |
| Bill | 03/15/2021 | 12576 | Althouse and Meade... | VOID: | X | Accounts Paya... | 0.00 | 98,789.15 |
| Bill | 03/15/2021 | 835324 | Fence Factory | | | Accounts Paya... | 124.13 | 98,913.28 |
| Bill | 03/16/2021 | 835381 | Fence Factory | | | Accounts Paya... | 21.53 | 98,934.81 |
| Bill | 03/17/2021 | 835411 | Fence Factory | | | Accounts Paya... | 321.33 | 99,256.14 |
| Bill | 03/17/2021 | 835409 | Fence Factory | | | Accounts Paya... | 66.78 | 99,322.92 |
| Check | 03/24/2021 | 110 | Precision Contracting | Labor and ma... | | Pacific Wester... | 1,685.00 | 101,007.92 |
| Bill | 03/30/2021 | 836042 | Fence Factory | | | Accounts Paya... | 141.55 | 101,149.47 |
| Check | 04/05/2021 | | Chase | Card Payment | | Pacific Wester... | 6,796.80 | 107,946.27 |
| General Journal | 04/14/2021 | BeeLo... | | | | Contributions | 10,000.00 | 117,946.27 |
| Check | 06/16/2021 | 1112 | Jose Lopez | 5/31-6/15 Hours | | Pacific Wester... | 765.00 | 118,711.27 |
| Check | 06/16/2021 | 1114 | Grant Kennedy | 5/31-6/15 Hours | | Pacific Wester... | 1,521.00 | 120,232.27 |
| Check | 06/16/2021 | 1116 | Lucas Raines | 5/31-6/15 Hours | | Pacific Wester... | 243.00 | 120,475.27 |
| Check | 06/17/2021 | 1118 | New Age Prep Inc | Raised Beds | | Pacific Wester... | 3,900.00 | 124,375.27 |
| Check | 07/01/2021 | 1118 | Mike Parrent | Plumbing- Mo... | | Pacific Wester... | 4,537.71 | 128,912.98 |
| Check | 07/01/2021 | 1119 | Precision Contracting | 2nd payment ... | | Pacific Wester... | 3,953.00 | 132,865.98 |
| Check | 07/01/2021 | 1120 | Jose Lopez | 6/15-6/30 | | Pacific Wester... | 1,650.00 | 134,515.98 |
| Check | 07/01/2021 | 1121 | Grant Kennedy | 6/15-6/30 | | Pacific Wester... | 1,025.00 | 135,540.98 |
| Check | 07/01/2021 | 1122 | Cody Briggs | 6/15-6/30 | | Pacific Wester... | 1,280.25 | 136,821.23 |
| Check | 07/01/2021 | 1123 | David Whittaker | electrical | | Pacific Wester... | 3,800.00 | 140,621.23 |
| Check | 07/01/2021 | 1124 | Jordan Bohanna | electrical | | Pacific Wester... | 2,493.75 | 143,114.98 |
| Check | 07/01/2021 | 1125 | Paul Lopez | Plumbing | | Pacific Wester... | 700.00 | 143,814.98 |
| Check | 07/02/2021 | 1126 | Gonzola Nasario | Infinity landsc... | | Pacific Wester... | 816.00 | 144,630.98 |
| Check | 07/02/2021 | 1127 | Octavio Basilio | Infinity landsc... | | Pacific Wester... | 816.00 | 145,446.98 |

# Rich Properties Management, LLC
## Transactions by Account
### As of August 25, 2021

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 07/02/2021 | 1128 | Benito Guiterez | Infinity landsc... | | Pacific Wester... | 1,500.00 | 146,946.98 |
| Check | 07/02/2021 | 1129 | Angel Gonzalez | Infinity landsc... | | Pacific Wester... | 1,241.00 | 148,187.98 |
| Check | 07/02/2021 | 1130 | Ricardo Vasquez | Infinity landsc... | | Pacific Wester... | 1,024.00 | 149,211.98 |
| Check | 07/02/2021 | 1131 | Fernando Leon | Infinity landsc... | | Pacific Wester... | 688.50 | 149,900.48 |
| Check | 07/02/2021 | 1132 | Mateo Ortiz | Infinity landsc... | | Pacific Wester... | 256.00 | 150,156.48 |
| Check | 07/02/2021 | 1133 | Arturo Calistro | Infinity landsc... | | Pacific Wester... | 368.00 | 150,524.48 |
| Check | 07/02/2021 | 1134 | Jose Hernandez | Infinity landsc... | | Pacific Wester... | 176.00 | 150,700.48 |
| Check | 07/07/2021 | 1135 | Sentinel Security So... | Final ON cam... | | Pacific Wester... | 26,340.79 | 177,041.27 |
| Check | 07/09/2021 | 1136 | Front Gate Fence | Chain link, Tr... | | Pacific Wester... | 6,000.00 | 183,041.27 |
| Check | 07/09/2021 | 1137 | Carlos Beltran | 65 HOurs- 2 ... | | Pacific Wester... | 1,300.00 | 184,341.27 |
| Check | 07/15/2021 | 1139 | Grat Kennedy | 7/1-7/15 Labor | | Pacific Wester... | 1,710.00 | 186,051.27 |
| Check | 07/15/2021 | 1141 | Mike Parrent | 7/1-7/15 Elect... | | Pacific Wester... | 787.50 | 186,838.77 |
| Check | 07/30/2021 | 1144 | Robert Eshelby | Prorate July 1... | | Pacific Wester... | 14,516.12 | 201,354.89 |
| Check | 07/31/2021 | 1145 | Jeff Silva | Salary | | Pacific Wester... | 3,000.00 | 204,354.89 |
| Check | 08/02/2021 | 1146 | Grant Kennedy | 7-15-7-30 | | Pacific Wester... | 2,024.00 | 206,378.89 |
| Check | 08/02/2021 | 1147 | Mike Parrent | 7-15-7-30 | | Pacific Wester... | 331.60 | 206,710.49 |
| Total Loan to Bee Rock LLC | | | | | | | 197,172.49 | 206,710.49 |
| **TOTAL** | | | | | | | **197,172.49** | **206,710.49** |