1  Lillian G. Stenfeldt (Cal Bar No. 104929)
   Phillip K. Wang (Cal Bar No. 186712)
2  RIMON, P.C.
   423 Washington Street, Suite 600
3  San Francisco, California 94111
   Telephone: (415) 968-2002
4  Facsimile:  (415) 968-2002
   Email: lillian.stenfeldt@rimonlaw.com
5          phillip.wang@rimonlaw.com

6
   Attorneys for Claimant
7  THE REGENTS OF THE
   UNIVERSITY OF CALIFORNIA
8

9              UNITED STATES BANKRUPTCY COURT

10             NORTHERN DISTRICT OF CALIFORNIA

11                SAN FRANCISCO DIVISION

12

13
   In re:                                  Case No. 19-30088 (DM)
14                                          (Lead Case)
   PG&E CORPORATION
15                                          Chapter 11
   and                                      (Jointly Administered)
16
   PACIFIC GAS AND ELECTRIC COMPANY
17                                          **DECLARATION OF PATRICK MCGEE
              Debtor(s).                    IN SUPPORT OF RESPONSE BY
18                                          CLAIMANT THE REGENTS OF THE
                                            UNIVERSITY OF CALIFORNIA TO
19                                          REORGANIZED DEBTORS' FORTY-
                                            FOURTH OMNIBUS OBJECTION TO
20                                          CLAIMS**
21
   ☐ Affects PG&E Corporation
22
   ☐ Affects Pacific Gas and Electric Company
23
   ☒ Affects Both Debtors
24
   *All papers shall be filed in the Lead Case, No.
25  19-30088 (DM).*
26

27

28

I, Patrick McGee, declare as follows:

1. I am a Senior Project Manager for the health unit of University of California, San Francisco, which is part of the state university system for which Claimant The Regents of the University of California ("Claimant" or "UCSF") serves as its governing board. I am authorized to make this declaration in this matter on behalf of Claimant.

2. I make this declaration in support of Claimant's Response to Reorganized Debtors' Forty-Fourth Omnibus Objection to Claims and in support of Claimant's Claim No. 61276.

3. As to the facts in this declaration, I know them to be true of my own knowledge or have obtained knowledge of them from my review of the business records of UCSF concerning this matter. All such business records were created and have been maintained in the ordinary course of UCSF's business in accordance with accepted industry standards. If called upon to testify as to the matters set forth in this declaration, I could and would competently testify thereto. As to those matters stated in this declaration on information and belief, I believe them to be true.

4. I previously worked as Senior Project Manager for the Real Estate Capital Projects Campus Unit of UCSF for 17 years. In that position, I supervised and managed project specific construction of new buildings and capital improvements for UCSF. For approximately 5 years, I personally worked on and supervised work relating to the construction of UCSF's Wayne and Gladys Valley Center for Vision, which is referred to as the "Block 33 Project". As UCSF's Senior Project Manager and as it relates to the Debtors and the Block 33 Project, my job responsibilities include overall oversight of the construction project as well as direct supervision of the general contractor, Webcor.

5. Now substantially completed, the Block 33 Project houses the new Wayne and Gladys Valley Center for Vision with ophthalmology clinics, as well as teaching, research, conference, and administrative space for various UCSF units currently located at multiple sites. The building consists of three wings: a 12-story tower; a five-story south wing; and a three-story north wing with a rooftop garden. The Block 33 Project is in Mission Bay, on the corner of Third and 16th Streets.

6. In the simplest terms, UCSF contracted with Webcor to build the Block 33 Project

1  based on a particular time frame.  PG&E provided assurances and promises to provide permanent

2  power to Block 33 by a particular date certain.  The Webcor costs were based on those PG&E

3  timelines.

4        7.     Approximately two and one-half years into the Block 33 Project, PG&E informed

5  UCSF that its source of power for the project was no longer available, and PG&E informed UCSF

6  that it needed to bring in another source of power from a source across the city, causing significant

7  delays.  I am informed and believe that it appears the power originally allocated to UCSF was

8  diverted by Debtors to the Golden State Warriors' Chase Center.

9        8.     In support of Claimant's claim against the Debtors, I prepared a narrative of the

10  factual background regarding the Debtors' permanent power delay to the Block 33 Project and how

11  the Debtors failed to exercise reasonable diligence and care to meet their commitments and

12  obligations to provide timely permanent power pathways and service to the Block 33 Project.  A

13  true and correct copy of my narrative description of PG&E Permanent Power Delay Historical

14  Background is attached to this declaration as Exhibit 1.

15        9.     As a result of Debtors' failure to exercise reasonable diligence and care to furnish

16  and deliver a continuous and sufficient supply of electric energy to the Block 33 Project, Claimant

17  suffered damages in the total amount of $4,555,288, consisting of two parts:

18        a.   $4,538,754, in damages due to PG&E's failure to meet its commitments and

19            obligations for timely permanent pathways and service to the Block 33 Project.   A

20            true and correct copy of Webcor's Change Order 92 with supporting documentation

21            is attached to this declaration as Exhibit 2; and

22        b.   $16,534, in damages due to a loss of power while UCSF was still completing work

23            on the Block 33 Project.  A true and correct copy of Webcor's Change Order 95 with

24            supporting documentation is attached to this declaration as Exhibit 3.

25  //

26  //

27  //

28

1      I declare under penalty of perjury under the laws of the United States of America that the

2  foregoing is true and correct.  Executed this 16th day of September, 2021, in San Francisco,

3  California.

4  *Patrick C. McGee*
   Patrick McGee

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT "1"

# I.    **PG&E Permanent Power Delay Historical Background**

Outside of UCSF's control and two years into UCSF's Block 33 Project, PG&E's designated permanent power for UCSF's Block 33 Project was diverted to the Golden State Warriors' Chase Center Event Project. At an August 1, 2018, "Kickoff Meeting" held with Mark Jackanich (3rd PG&E PM), PG&E informed the project team for the first time that PG&E lacked the capacity to serve the Block 33 Project down Illinois Street. An alternate service location was identified by PG&E in the area along 3rd Street on the opposite side of the street and across the Muni tracks, which would require crossing 3rd Street beneath the Muni tracks, running down 16th Street and then onto Illinois Street to the permanent power Point of Connection (POC).

UCSF was forced to create an entirely new permanent power design coupled with a relocation requirement, and also work through new UCSF-PG&E easement agreements & pathway construction.

At the time of the original September 2017 baseline schedule for the Block 33 Project, the work was forecasted to complete on December 21, 2018. For 18 months as permanent power continued to be impacted & delayed by PG&E, UCSF and its contractor Webcor were required to re-sequence activities down stream of power to alleviate Project delay impacts. Webcor made it clear that the permanent power date could not slip past the April 8, 2019 deadline established in the master schedule.

The Block 33 Project Team was impacted in completing the main electrical room. The remaining item impacting the availability of permanent power was the delay in PG&E crews completing permanent power pathways across 3rd street, which would allow PG&E to pull & terminate service to the Block 33 Project switchgear. This pathway was rescheduled 3 times since early May 2019 and was finally forecasted to complete June 19, 2019 through June 21, 2019. The absence of permanent power impacted all equipment startup and commissioning activities for the Block 33 Project, impacted the ability to remove the temporary power necessary to allow completion of rough in and finishes construction work, and the ability of UCSF and Webcor to start finish work that required conditioned space (e.g., Level 1 Lobby, Auditorium wall wood paneling, reception desk, and stair treads). As the impact continued, the given power pathways and completion of PG&E controlled cable pulls remained unknown; Webcor & the design build team mitigated portions of the PG&E impact with select acceleration and resequencing strategies.

PG&E created other and further delays to the Block 33 Project by failing to approve the gas design submission and requesting additional letters be provided from UCSF and its architect to confirm the gas meter room meets all applicable codes and green book regulations. This impacted the Project Team's ability to commence boiler work and installation of finishes that needed to be installed in conditioned space. Finished wood products are sensitive to fluctuations in temperature & humidity, and as such our commissioning exhibits & project specifications require mechanical systems functioning before we begin lobby finishes. Due to incomplete utility connections the full impact to wood finishes is unknown and we will continue to notify UCSF of the concern. UCSF contractors Otis elevators, CEI & Webcor drywall group worked

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 6 of 156

hard to receive a temporary variance to operate cars A/B from the state elevator inspector on May 31, 2019.

UCSF and Webcor took all reasonable steps to minimize or mitigate the impacts to the schedule and ongoing work caused by the PG&E Permanent Power delays.

## II.   Claim Against PG&E due to PG&E Permanent Power Impact

PG&E failed to meet its commitments and obligations in order to provide timely permanent power pathways and service to the Block 33 Project. Permanent power service was ultimately delayed 86 workdays when provided on July 26, 2019.

The damages incurred by UCSF's due to PG&E's permanent power impact are itemized and set forth below. UCSF paid its contractor Webcor the below amounts via Change Order No. 92 to the UCSF-Webcor Agreement on February 4, 2020.

### 1)   M4603 (1aa) – CR#64 Rev6: PG&E Permanent Power Delay Impact Change Order #92

| Description | Line Item Cost | Uniformat Reference |
|---|---|---|
| 1. Administrative Requirements | $1,862,119 | Z1020 |
| 2. Design Fees | $303,430 | Z9010 |
| 3. Electrical | $658,194 | D5030 |
| 4. Mechanical | $388,440 | D3020 |
| 5. Plumbing | $467,095 | D2030 |
| 6. Interior Walls | $49,984 | C1010 |
| 7. Casework, Millwork | $247,459 | C2010 |
| 8. Sitework | $54,765 | G1070 |
| 9. Flooring | $8,400 | C2030 |
| 10. Stair Finishes | $24,394 | C2040 |
| 11. Fire Suppression | $5,763 | D4010 |
| 12. Webcor bond and insurance fees | $88,995 | Z7070 |
| 13. Webcor fee on Change Work | $379,714 | Z9030 |
| **TOTAL DOLLAR VALUE:** | **$4,538,752** | |

## III.   Claim Against PG&E due to loss of power during completion of the project Change Order #95

PG&E failed to meet its commitments and obligations provide timely and permanent power pathways and service to the Block 30 project. There was a loss of power during construction that ultimately resulted in the demobilization of many workers and related costs.

2

**1) M4603 (1aa) – CR#83: Unforeseen Conditions – PG&E Power Outage on 10/8/19 – Schedule Delay and Show Up Costs**

| Description | Line Item Cost | Uniformat Reference |
|---|---|---|
| 1. HVAC/Mechanical Impacts | $4,490 | D3020 |
| 2. Casework Impacts | $4,536 | C2040 |
| 3. Final Clean Impacts | $1,160 | Z1020 |
| 4. Metal Panel Impacts | $1,072 | B2010 |
| 5. Plumbing Impacts | $1,547 | D2030 |
| 6. Drywall Impacts | $2,633 | C1010 |
| 7. Overhead – Design Fees | $0 | Z9010 |
| 8. Webcor bond and insurance fees | $324 | Z7070 |
| 9. Webcor fee on Change Work | $772 | Z9030 |
| **TOTAL DOLLAR VALUE:** | **$16,534** | |

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 8 of 156

**EXHIBIT "2"**

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

UCSF MISSION BAY EAST CAMPUS  PHASE 1 BLDG  (BLOCK 33)       Project No.:   <u>M4603</u>
UNIVERSITY OF CALIFORNIA, SAN FRANCISCO       Contract No.:   <u>DB0023</u>
Webcor Builders       Date:   <u>01/30/2020</u>
**CHANGE ORDER NO.  92**

<div align="center">

### CHANGE ORDER NO.    <u>92</u>

</div>

| | |
|---|---|
| Project Title: | UCSF MISSION BAY EAST CAMPUS PHASE 1 BUILDING (BLOCK 33) |
| To Contractor: | Webcor Builders |
| Address: | 207 King Street, Suite 200, San Francisco, CA  94107 |

**DESCRIPTION OF CHANGE:**

1) **M4603 (1aa) – CR#64 Rev6:  PG&E Permanent Power Delay Impact**

| Description | Line Item Cost | Uniformat Reference |
|---|---|---|
| 1.  Administrative Requirements | $1,862,119 | Z1020 |
| 2.  Design Fees | $303,430 | Z9010 |
| 3.  Electrical | $658,194 | D5030 |
| 4.  Mechanical | $388,440 | D3020 |
| 5.  Plumbing | $467,095 | D2030 |
| 6.  Interior Walls | $49,984 | C1010 |
| 7.  Casework, Millwork | $247,459 | C2010 |
| 8.  Sitework | $54,765 | G1070 |
| 9.  Flooring | $8,400 | C2030 |
| 10. Stair Finishes | $24,394 | C2040 |
| 11. Fire Suppression | $5,763 | D4010 |
| 12. Webcor bond and insurance fees | $88,995 | Z7070 |
| 13. Webcor fee on Change Work | $379,714 | Z9030 |
| **TOTAL DOLLAR VALUE:** | **$4,538,752** | |

2) **Increase Performance and Payment Bond.**

Design Builder must provide Performance and Payment Bonds in the form attached in the increased amount of <u>**$4,538,752**</u> each prior to the execution of this Change Order.

May 1, 2018

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 10 of 156

Change Order
Exhibit 10-D

1 of 3

138992258.1

UCSF MISSION BAY EAST CAMPUS  PHASE 1 BLDG  (BLOCK 33)  Project No.: __M4603__
UNIVERSITY OF CALIFORNIA, SAN FRANCISCO  Contract No.: __DB0023__
Webcor Builders  Date: __01/30/2020__
**CHANGE ORDER NO.  92**

| Adjustment of Total Contract Price and Contract Time | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Price** | | | | **Time** | | | |
| | Amount | Description | | | | Number of Days | |
| Original Authorized Release of Contract Funds | $3,039,426 | DD Phase 1 | | Original Contract Time | | 232 | Start Date: 11/14/2016 |
| Prior Adjustments | $200,000 | Stipend | | Prior Adjustments | | 877 | |
| | $178,638,210 | CO # 1-91 | | Contract Time Prior to this Change Order | | 1109 | Prior Final Completion Date: 11/27/2019 |
| Prior Authorized Release | $181,877,636 | | | | | | |
| Adjustment Per this Change Order | $4,538,752 | | | Adjustment Per this Change Order | | 128 | |
| **Contract Price[1]** | **$186,416,388** | | | **Revised Contract Time[2]** | | **1237** | **Revised Final Completion Date: 4/3/2020** |

| Adjustment of Phase 2 and 2A (CD Phase) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Sum** | | | | **Time** | | | |
| | Amount | Description | | | | Number of Days | |
| Original Sum | $4,559,140 | CD Phase | | Original Time | | 145 | Phase Start Date: 7/4/2017 |
| Prior Adjustments | $52,175,814 | CO#s 3, 5-10 | | Prior Adjustments | | 156 | |
| Prior Authorized Release | $56,734,954 | | | Phase Time Prior to this Change Order | | 301 | |
| Adjustment Per this Change Order | $0 | | | Adjustment for this Change Order: | | 0 | |
| **Revised Phase Sum** | **$56,734,954** | | | **Revised Phase Time** | | **301** | **Phase Completion Date: 4/30/2018** |

| Adjustment of Phase 3 (Construction Phase) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Sum** | | | | **Time** | | | |
| Original Sum | $106,298,231 | | | Original Time | | 576 | Phase Start Date: 5/1/18 |
| Prior Adjustments | $7,725,625 | | | Prior Adjustments | | 0 | |
| Prior Authorized Release | $114,023,856 | | | Phase Time Prior to this Change Order | | 576 | Previous Completion: 11/27/2019 |
| Adjustment Per this Change Order | $4,538,752 | | | Adjustment for this Change Order: | | 128 | |
| **Revised Phase Sum** | **$118,562,608** | | | **Revised Phase Time** | | **704** | **Phase Completion Date: 4/3/2020** |

Design Builder waives any claim for further adjustments of the Contract Price and the Contract Time related to the above described change in the Work.

---

[1] Contract Price through Change Order #11 is reflected in the Amended and Restated Contract effective May 1, 2018.
[2] Contract Time through Change Order #11 is reflected in the Amended and Restated Contract effective May 1, 2018.
May 1, 2018.

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
11 of 156

138992258.1

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

UCSF MISSION BAY EAST CAMPUS  PHASE 1 BLDG  (BLOCK 33)
UNIVERSITY OF CALIFORNIA, SAN FRANCISCO
Webcor Builders
**CHANGE ORDER NO.  92**

Project No.:    <u>M4603</u>
Contract No.:    <u>DB0023</u>
Date:    <u>01/30/2020</u>

**Recommended**:    <u>**UCSF Real Estate**</u>
(Representative's Firm)

By: _____
(Signature of University's Representative)

Patrick McGee

_____
Patrick McGee
(Printed Name)

Date:    2/4/2020

**Reviewed and Recommended:**

By: _____ SAME AS ABOVE _____
(Signature of University's Designated Administrator - Project Manager)

_____---------_____
(Printed Name)

Date: _____------------_____

**Funds Sufficient:**    <u>**9002830  9650  502020**</u>
(Account No.)

**Accepted:**    <u>**Webcor Builders**</u>
(Design Builder Firm Name)

By: _____
(Design Builder Signature)

Ted Williams

Ted williams

_____
(Printed Design Builder Name)

Date:    2/5/2020

**Approved:  THE REGENTS OF THE**
**UNIVERSITY OF CALIFORNIA**

_____
Scott Muxen
(Printed Name)

By: _____
Scott David Muxen
(Signature)
Associate Vice Chancellor–Capital Program Management
UCSF Real Estate
(Title)

Date:    2/7/2020



Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
12 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# COST PROPOSAL SUMMARY

| | | | |
|---|---|---|---|
| Project Name: | Mission Bay East Campus Phase 1 - Block 33 | Change Request No.: | 064 revision 6 |
| Project No.: | M4603 | Design Builder Name: | Webcor Builders |
| CR Description: | This Change Request revision includes revised Permit Signoff language discussed on 1/21/2020 | | |

**Previous CR Description Submitted 1/17/2020**
This Change Request revision includes the mutually agreed to Schedule Qualification revisions discussed on 1/17/2020

**Previous CR Description Submitted 1/8/2020**
This Change Request has been updated to include the finalized and mutually agreed to Schedule Qualification document and additional backup requested by the University

**Previous CR Description Submitted 11/27/2019**
This Change Request has been updated to reflect the amounts reviewed and agreed upon between the University and Contractor in the Senior Management meeting on 11/20 and Senior Project Manager Review on 11/22. In addition, the qualifications discussed in the meetings referenced above can be found in the attached Change Request Backup Summary

**Previous CR Description Submitted 8/6/2019**
As previously communicated through contemporaneous written notifications, Pacific Gas & Electric (PG&E) and Mission Bay Development Group (MBDG) have failed to meet their commitments and obligations in order to provide timely permanent power pathways and service to the Block 33 Project. Permanent power service was ultimately delayed 86 workdays when provided on July 26, 2019.

This Change Request seeks an adjustment of the cost and time resulting from Compensable Delay events and Unforeseen and Differing Site Conditions due to circumstances that are outside the reasonable control of Design Builder and could not have been avoided or mitigated through Design Builder's diligent efforts. This Change Request has been prepared pursuant to: (1) the clarifications and responses to the "UCSF Response to June 21, 2019 Letter Entitled 'PG&E Permanent Power Delay Impact Follow-on Notice and Impact'" dated July 9, 2019 provided below, and (2) the Amended and Restated Design Build Agreement (Agreement) Sections 9.5, 10.3 and 10.5.

As referenced above, the following clarifications and responses to the "UCSF Response to June 21, 2019 Letter Entitled 'PG&E Permanent Power Delay Impact Follow-on Notice and Impact'" have been included with this Change Request:

(a) *"Evidence that the delays encountered were not concurrent with other delays experienced on the Project"*
Evidence was provided in the schedule Impact Fragnet Analysis and Narrative, included in the "PG&E Permanent Power Delay Impact Follow-On Notice and Impact", dated June 21, 2019, as well as being included in the Project Schedule submitted to UCSF on June 19, 2019 and scheduled dated July 29, 2019, each attached to this Change Request.

(b) *"An explanation of the Contract provision pursuant to Section 10.3.7 under which Webcor is seeking additional entitlement"*.
Webcor is seeking additional entitlement per (1) Section 10.3.8, and under the procedures specified in Section 10.5, as described in the referenced Section 10.3.7, and (2) the provisions referenced in this Change Request Description.

(c) *"Compensable Delay rate"* described in footnote "1"
The Amended and Restated Design Build Agreement: (1) does not include, nor reference, a "Compensable Delay Rate", and (2) redefined the contract terms between UCSF and Webcor as via entering into the Amended and Restated Design Build Agreement. As set forth in the Amended and Restated Design Build Agreement, "the changes reflected in this Amended and Restated Agreement fully resolve any and all disputes regarding the bidding process . . . and the contract structure for the Project". In the absence of references to the Proposal and a Compensable Delay Rate in the Amended and Restated Design Build Agreement, Webcor is seeking compensation of allowable costs due to Compensable Delay pursuant to: (1) Agreement section 10.5.11, and (2) Agreement Section 9.5 as stipulated under Business Terms Sheet line item "Compensable Delay".

As set forth in Agreement Section 10.3.2, Webcor Builders is providing a partial Cost Proposal based on information known as of the date of submission of this Change Request. This Change Request excludes: (1) subcontractor and/or supplier costs relating to the impacts identified herein; and (2) potential future cost and/or time impacts relating to schedule compression, mitigation, and/or resequencing efforts arising out of or relating to the impacts identified herein.

## University of California, San Francisco

| | | (1) Design Builder | (2) 1st Tier Subs | (3) Lower Tier Subs | (4) Total |
|---|---|---|---|---|---|
| | 1. Straight Time Wages/Salaries - Labor | $1,610,845 | $2,307,924 | | $3,918,769 |

| | | | | | |
|---|---|---|---|---|---|
| **ACTUAL COSTS** | 2. Fringe Benefits and Payroll Taxes - Labor | | Refer to Above | Refer to Above | $0 |
| | 3. Overtime Wages/Salaries - Labor | | Refer to Above | Refer to Above | $0 |
| | 4. Fringe Benefits and Payroll Taxes - Overtime | | Refer to Above | Refer to Above | $0 |
| | 5. Materials and Consumable Items | | Refer to Above | Refer to Above | $0 |
| | 6. Sales Taxes (On line 5) | | Refer to Above | Refer to Above | $0 |
| | 7. Rental Charges | $151,274 | Refer to Above | Refer to Above | $151,274 |
| | 8. Royalties | | Refer to Above | Refer to Above | $0 |
| | 9. Permits | | Refer to Above | Refer to Above | $0 |
| | 10. Actual Costs (Sum of lines 1-9) | $1,762,119 | $2,307,924 | $0 | $4,070,043 |
| | 11. Sub-Sub (15% of line 10; col. 3) | | | included above, detail in backup | $0 |
| | 12. Subcontractor (5% of line 10; col. 3) | | $0 | | $0 |
| | 13. Subcontractor (15% of line 10; col. 2) | | included above, detail in backup | | $0 |
| | 14. Design Builder (15% of line 10; col. 1) | $264,318 | | | $264,318 |
| | 15. Direct Cost (Sum of lines 1-13) | $1,762,119 | $2,307,924 | $0 | $4,070,043 |
| **DESIGN BUILDER FEE** | 16. Design Builder (5% of line 15; col. 2,3) | $115,396 | | | $115,396 |
| **ALLOWANCE** | 17. Insurance & Bonds (2% of the above totals lines 14, 15 & 16, col 4) | $88,995 | | | $88,995 |
| **TOTAL** | 18. ADDITIONAL COST (Sum of lines 14, 15, 16 & 17; col. 4) | | | | **$4,538,752** |

Notes: (1). See Uniformat Breakdown Spreadsheet for corresponding increases and decreases to specific Uniformat Budget Line Items.
(2). See Back-Up for all supporting documents to substantiate the Change Order Request associated with this Cost Proposal.

**Scope of Work:**

1  Refer to "Change Request Backup Summary"

2  86 Workdays are being requested in this Change Request. Upon approval of this Change Request and the additional days requested in Change Request #78 (10 workdays) and Change Request #83 (1 Workday) a total of 97 workdays will be added to the Amended Prime Contract and will revise the following Business Terms:
- Phase 3 Substantial Completion Date - February 19, 2020
- Phase 3 Final Completion Date - April 20, 2020

REV: #6
DATE SUBMITTED: 1/22/2020

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# UNIVERSITY OF CALIFORNIA, SAN FRANCISCO

PROJECT NAME:    Mission Bay East Campus Phase 1 Building - Block 33
PROJECT NO.:     M4603

## **CR#064-PG&E Permanent Power Delay Impact**

| A | B | C - 1 |
|---|---|---|
| UNIFORMAT ITEM NO. | ACTIVITY | SCHEDULED VALUE |
| Z1020 | Administrative Requirements | $ 1,862,119.00 |
| Z9010 | Design Fees | $ 303,430.00 |
| D5030 | Electrical | $ 658,194.00 |
| D3020 | Mechanical | $ 388,440.00 |
| D2030 | Plumbing | $ 467,095.00 |
| C1010 | Interior Walls | $ 49,984.00 |
| C2010 | Casewoor, Millwork | $ 247,459.00 |
| G1070 | Sitework | $ 54,765.00 |
| C2030 | Flooring | $ 8,400.00 |
| C2040 | Stair Finishes | $ 24,394.00 |
| D4010 | Fire Suppression | $ 5,763.00 |
| | | |
| Z7070 | Bond & Insurance Fees | $ 88,995.00 |
| Z9030 | Profit | $ 379,714.00 |
| | **TOTALS $** | **4,538,752** |


**CR#** 064
**CR TITLE:** PG&E Permanent Power Delay Impact
**CR TYPE:** Unforeseen and Differing Site Conditions
**DATE** 1/9/2020
**REVISION** 04 (Updated Cells Highlighted in Yellow)
**WB PCI#** 00141

## SCOPE OF WORK

Refer to Cost Proposal Summary for Change Request Description

DAYS REQUESTED: 86 Workdays are being requested in this Change Request. Upon approval of this Change Request and the additional days requested in Change Request #78 (10 workdays) and Change Request #83 (1 Workday) a total of 97 workdays will be added to the Amended Prime Contract and will revise the following Business Terms:
- Phase 3 Substantial Completion Date - February 19, 2020
- Phase 3 Final Completion Date - April 20, 2020

Note: The "Permanent Power Delay Claim Change Order Qualifications", dated January 9, 2020, and attached to this Change Request, must be accepted by the University in order to achieve Temporary Certificate of Occupancy on February 19, 2020 & Final Completion on April 20, 2020 per Change Order 064, 78 & 83.

**TOTAL AMOUNT OF THIS CHANGE REQUEST** $ 4,560,488.00

## COST SUMMARY RECAP

| # | DESCRIPTION | UN-FORMAT | COMPANY | AMOUNT REV 00 (8/6/19) | AMOUNT REV 01 (9/30/19) | AMOUNT REV 02 (11/15/19) | AMOUNT REV 03 & 04 | NOTES |
|---|---|---|---|---|---|---|---|---|
| 1 | Webcor - Daily Staffing (refer to 6/21/19 Letter Referenced Below) | Z1020 | WB | $ 1,100,779.00 | $ 1,100,779.00 | $ 1,100,779.00 | $ 1,100,779.00 | [REV 01] Notice of Work Proceeding issued to the University via email on 9/30/2019. Webcor will track impacts with daily detailed and accurate records. |
| 2 | Webcor - Daily General Conditions (refer to 6/21/19 Letter Referenced Below) | Z1020 | WB | $ 151,274.00 | $ 151,274.00 | $ 151,274.00 | $ 151,274.00 | [REV 01] Notice of Work Proceeding issued to the University via email on 9/30/2019. Webcor will track impacts with daily detailed and accurate records. |
| 3 | Webcor - Daily General Requirements (refer to 6/21/19 Letter Referenced Below) | Z1020 | WB | $ 510,066.00 | $ 510,066.00 | $ 510,066.00 | $ 510,066.00 | [REV 01] Notice of Work Proceeding issued to the University via email on 9/30/2019. Webcor will track impacts with daily detailed and accurate records. |
| 4 | Smith Group - Proposal to Amend Design-Build Contract, dated 7/26/19 | 29010 | SG | $ 323,725.00 | $ 323,725.00 | $ 323,725.00 | 303,430.00 | [REV 03] Smithgroup Cost Reduced by $20,295 (+ markup) covered by other Change Request previously approved and/or authorized to proceed [REV 01] Notice of Work Proceeding issued to the University via email on 9/30/2019. Webcor will track impacts with daily detailed and accurate records. |
| 5 | Cupertino Electric - Electrical Schedule Extension pricing, dated 8/5/19 | D5030 | CEI | $ 454,922.00 | $ 603,194.00 | $ 603,194.00 | 603,194.00 | [REV 03] After further review Webcor has determined that the cost identified in the line item referenced above needs to be increased by $148,272 to $603,194.  The increase in cost is due to Cupertino's extended staffing required to manage the Low Voltage scope of work that was not known, or available, when Change Request #64 was submitted on 8/6/2019.  Notice of Work Proceeding issued to the University via email on 9/30/2019.  Webcor will track impacts with daily detailed and accurate records.<br><br>This line item was previously $454,922 |
| 5.A | Cupertino Electric - Extended Warranty - UPS | D5030 | CEI | $ - | $ - | $ 5,000.00 | 5,000.00 | [REV 02] Subcontractor has provided additional narrative for reference [REV 02] New Subcontractor Cost Not Known Previously.  Subcontractor submitted cost to Webcor on 10/24/2019.  UCSF may elect to not extend Warranty and void this cost |
| 5.B | Cupertino Electric - Extended Warranty - Switchgear | D5030 | CEI | $ - | $ - | $ 15,000.00 | 15,000.00 | [REV 02] New Subcontractor Cost Not Known Previously.  Subcontractor submitted cost to Webcor on 10/24/2019.  UCSF may elect to not extend Warranty and void this cost |

 WEBCOR

# CHANGE REQUEST BACKUP SUMMARY

| # | DESCRIPTION | UNI-FORMAT | COMPANY | AMOUNT REV 00 (6/6/19) | AMOUNT REV 01 (9/30/19) | AMOUNT REV 02 (11/15/19) | AMOUNT REV 03 & 04 | NOTES |
|---|---|---|---|---|---|---|---|---|
| 6 | Frank M Booth - Change Proposal Request 90-000-69 (Excluding 1% System Warranties) | D3020 | FMB | $ 343,440.00 | 343,440.00 | 270,194.06 | 270,194.06 | [REV 01] Notice of Work Proceeding issued to the University via email on 9/30/2019. Webcor will track impacts with daily detailed and accurate records. [REV 02] Subcontractor has provided additional narrative for reference and broken out system warranty costs. |
| 6.A | Frank M Booth - Change Proposal Request 90-000-69 (1% System Warranties ONLY) | D3020 | FMB | | | $ 73,245.94 | 73,245.94 | [REV 02] Line added to reflect system warranty break-out. |
| 7 | Excluded Item - Frank M Booth - Warranty Extension - FMB Change Proposal Request 90-000-69 includes language regarding extension of warranties. The Proposal Request includes additional manufacturer services for the purposes of starting up equipment late, but this proposal does not include any additional costs for extended warranties for the AHUs or Chillers (as this may require UCSF to participate via preventive maintenance agreements, or similar), and thus the manufacturers won't provide these costs until the equipment is started up. | D3020 | FMB | TBD | TBD | SEE BELOW | | [REV 02] FMB recommends an extension on the (3) York Chillers but recommends against extensions on the remaining HVAC major equipment (non-compressored equipment) as the cost of large warranty extension time lengths far outweigh typical repair parts needed (example- fans, pumps, cooling tower parts, etc.). Details will need to be worked out to confirm York factory approves of this. Costs to be finalized by York. Extension would likely result in a Q2 2021 warranty end date for the (3) chillers. This ROM includes a 1-year preventative maintenance plan. Subcontractor issued ROM cost on 10/23/2019 (previously excluded item). |
| 7.A | Frank M Booth - Warranty Extension / Preventative Maintenance for (3) Chillers (ROM) | D3020 | FMB | $ - | $ - | 45,000.00 | 45,000.00 | [REV 01] Notice of Work Proceeding issued to the University via email on 9/30/2019. Webcor will track impacts with daily detailed and accurate records. |
| 8 | Pan Pacific - Schedule Extension Rough Order of Magnitude, dated 8/5/19 (Excluding Warranties) | D2030 | PPM | $ 459,095.00 | 459,095.00 | 454,590.27 | 454,590.27 | [REV 02] Warranty costs broken out below. |
| 8.A | Pan Pacific - Schedule Extension Rough Order of Magnitude, dated 8/5/19 (Warranties ONLY) | D2030 | PPM | | | $ 4,504.73 | 4,504.73 | [REV 02] Line added to reflect warranty break-out. |
| 9 | Webcor Drywall - PG&E Delays - Drywall Pathways & Leave Outs for Temp Power | C1010 | WD | $ 38,008.00 | 38,008.00 | 49,984.00 | 49,984.00 | [REV 01] Line item incorrectly excluded supervision. Supervision Cost was corrected in REV 01 backup but no inputted correctly into the Change Request. This overage was minimized by eliminating $10K in wall damage that is tracked in $100k line item below |



| # | DESCRIPTION | UNI-FORMAT | COMPANY | AMOUNT REV 00 (8/6/19) | AMOUNT REV 01 (9/30/19) | AMOUNT REV 02 (11/15/19) | AMOUNT REV 03 & 04 | NOTES |
|---|---|---|---|---|---|---|---|---|
| | Webcor Interior Construction Group - Block 33 | | | | | | | |
| 10 | Schedule Delay Cost Impacts | C2010 | ICG | $ 314,895.00 | $ 304,729.00 | $ 235,335.00 | 235,335.00 | [REV 01] The start of Level 1 Wood Feature Walls was delayed by the availability of an Operational Permanent HVAC System which was delayed by availability of Permanent Power. After further review Webcor has determined that incorporating, and proceeding with, a Temporary Acclimatization plan will decrease the overall impact identified in line item #10 by $10,166. The Temporary Acclimatization represents Webcor's continued diligent efforts to mitigate the and reduce the overall impact to UCSF and the project. The cost to implement the Temporary Acclimatization plan is offset, and reduces the overall impact. Notice of Work Proceeding issued to the University via email on 9/30/2019. Webcor will track impacts with daily detailed and accurate records. This line item was previously $314,895 [REV 02] Earlier availability of gas service and ultimately Permanent Climate control int the building has allowed ICG to further reduce this line item. Gas Meter Room approval was still pending when REV 01. This line item was previously $304,729 |
| 11 | "Not Known Item"- Recology Trash Compactor Equipment - Potential impacts included, but are not limited to, potential Storage Cost at $17.50 per day if equipment is not installed within 12 weeks of contracted installation date, out-of-sequence cost if power is not available and training is cannot occur when equipment is installed, and warranty extensions if required | E1090 | RGG | TBD | TBD | Risk Mitigated | | |
| 12 | "Not Known Item" - Cost impacts necessary to perform delay and/or out of sequence Interior Finish Work including, but not limited to, Protection of adjacent finishes, sealing off impacted areas to reduce migration of dust and debris in finished spaces, cover/safe-off any air vents to prevent impacts to building flush-out, and air balance, and install/re-install fire alarm devices needed for startup and commissioning | Z1020 | TBD | TBD | TBD | Risk Mitigated | | [REV 01] Proceeding with Temporary Acclimatization as noted in line item #10 mitigates the delay and out-of-sequence impacts related to Level 01 Lobby Wood Feature Wall installation. These impacts would have included both protection of adjacent finishes and sealing off the mechanical system if this work was delayed until an Operational Permanent HVAC system was available. Impacts related to other interior Finishes, including but not limited to, out-of-sequence interior Finishes at delayed removal of Temporary Utility distribution in building are still "Not Known" at this time and Webcor will provide notification to the University when impacts are determined |



| # | DESCRIPTION | UNI-FORMAT | COMPANY | AMOUNT REV 00 (6/6/19) | AMOUNT REV 01 (9/30/19) | AMOUNT REV 02 (11/15/19) | AMOUNT REV 03 & 04 | NOTES |
|---|---|---|---|---|---|---|---|---|
| 13 | "Not Known Item" - Cost impacts due to PG&E late Electrical Distribution re-design outside of the property line that revised power feeds from PG&E infrastructure in the street approaching from the North instead of the South. This re-design required relocation of B33 infrastructure and sitework. This re-design is still pending due to the delayed PG&E Gas Service Design & Coordination, which is also due to PG&E's late and inconsistent requirements and requests. This includes, and is not limited to, re-design cost, added sitework cost, additional concrete ramping, additional retaining/stem walls to build and support the ramping, revised/additional grading, protection of number 7 vault, added ramp handrails, modifications to precast to accommodate revised sitework, and added bollards | G1070 | BKF, JJA, JLC, A&B | $ 190,191.00 | $ 190,191.00 | $ 54,765.00 | $ 54,765.00 | [REV 01] This is a Rough Order of Magnitude without Subcontractor input and excludes design cost that are "not known" at this time / [REV 02] The Gas Meter Room approval has allowed Webcor to finalize this line item with a significant reduction in cost / This line item was previously $190,191 |
| 14 | "Not Known Item" - Cost impacts to remove and re-install, or inefficiently install, finishes including, but not limited to, painting, flooring and ceiling re-work in order to accommodate re-work and late install of work described in this Change Request | TBD | TBD | TBD | TBD | SEE BELOW | | |
| | FLOORING 1) Out of Sequence at Temp Power Riser Removal 2) Out of Sequence at delayed U01 Wood Wall | | | | | | | |
| 14a | Areas | C2030 | | $ - | $ - | $ 8,400.00 | 8,400.00 | [REV 02] This cost was not available at the time that REV 00 and REV 01 were prepared |
| | ACT 1) Out of Sequence at Temp Power Riser Removal | | | | | | | |
| 14b | 2) Staffing Extension During Punchlist | C2040 | | $ - | $ - | $ 24,394.00 | 24,394.00 | [REV 02] This cost was not available at the time that REV 00 and REV 01 were prepared |
| 14c | PAINTING 1) Out of Sequence at Temp Power Riser Removal | C2010 | | $ - | $ - | $ 12,124.00 | 12,124.00 | [REV 02] This cost was not available at the time that REV 00 and REV 01 were prepared |
| 15 | "Not Known Item" - Additional cost for equipment, not included in MEPF scope above, that cannot be tested when installed due to the Permanent Power delaying distribution and availability of power within building. Re-mobilization, and out-of-sequence cost may include, but are not limited to, the following scopes of work: motorized shades, electrified door hardware, appliances, overhead doors, smoke shutter and medical equipment. | TBD | TBD | TBD | TBD | Risk Mitigated | | |
| 16 | "Not Known Item" - Cost impacts to equipment, not included in MEPF scope above, to extend warranties due to the Permanent Power delaying Substantial Completion. Cost may include, but are not limited to the following scopes of work: motorized shades, electrified door hardware, appliances, overhead doors, smoke shutter and medical equipment. | TBD | TBD | TBD | TBD | Risk Mitigated | | |

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A318E29

**CHANGE REQUEST BACKUP SUMMARY**

WEBCOR

| # | DESCRIPTION | UNI-FORMAT | COMPANY | AMOUNT REV 00 (8/6/19) | AMOUNT REV 01 (9/30/19) | AMOUNT REV 02 (11/15/19) | AMOUNT REV 03 & 04 | NOTES |
|---|---|---|---|---|---|---|---|---|
| 17 | Excluded Item - Startup, Commissioning, and Balancing inefficiencies due to work occurring after Finishes and/or Punchlist are complete. The original schedule would have allowed for this work to be more efficient prior to installation of finishes. The delayed schedule consequently will require additional cost to account for inefficient work. Cost associated with this inefficiency is not currently captured in Subcontractor Proposals will be submitted as separate Change Request when inefficiencies are encountered | TBD | TBD | TBD | | | | Already Included in MEPF Cost |
| 18 | Excluded Item - Unavoidable Trade Damage or Re-Work of already Completed Work due to Startup, Commissioning, Balancing and delayed work occurring after Finishes and/or Punchlist are complete. The original schedule would have allowed for this work to occur prior to installation of finishes to reduce the trade damage impact and also for the trade damage repair to be performed when subcontractors still had labor onsite. The delayed schedule consequently will require this re-work to incur additional re-mobilization and out-of-sequence cost. Cost associated with this trade damage or re-work will be submitted as separate Change Request when trade damage conditions are encountered | Z1D20 | WB | TBD | TBD | $ 100,000.00 | $ 100,000.00 | |
| 19 | Excluded Item - Temporary Utility Consumption including, but not limited to, electricity and water during the Delay period. This cost will be submitted via separate Change Request | TBD | TBD | TBD | TBD | See Note | | [REV 01] For Temporary Water Usage Cost refer to Change Request #77 issued 9/30/2019. For Temporary Power Usage Cost refer to Notice emailed to UCSF on 9/30/2019 |
| 20 | Excluded Items - Design Partner and Trade Contractor impacts not yet identified or known | TBD | TBD | TBD | TBD | SEE BELOW | | All Known impacts are identified |
| 20.A | Allied Fire Protection - Schedule Delay Extension Pricing, dated 10/25/2019 | D4010 | AFP | | | $ 5,763.00 | $ 5,763.00 | [REV 02] New Subcontractor Cost Not Known Previously.  Subcontractor submitted cost to Webcor on10/25/2019 |
| 20.B | Cupertino Electric - Interim Lighting Control Programming to Assist with Punchlist Activities | D5090 | CEI | | | $ 35,000.00 | $ 35,000.00 | [REV 02] New Subcontractor Cost Not Known Previously.  Subcontractor submitted cost to Webcor on10/24/2019 |
| 20.C | Pan Pacific - Remobilization to Certify Medical Gas System After Delivery of Medical Booms | D2030 | PPM | | | $ 8,000.00 | $ 8,000.00 | [REV 02] New Subcontractor Cost Not Known Previously.  Subcontractor submitted cost to Webcor on 10/18/2019. Webcor currently disputing these costs. |
| 21 | Insurance, Bonds & Fees | Z7070 & Z9030 | | $ 455,671.00 | $ 465,476.00 | $ 470,150.00 | $ 468,709.00 | |
| | SUBTOTAL | | | $ 4,342,066.00 | $ 4,489,977.00 | $ 4,560,488.00 | $ 4,538,752.00 | |

Warranty Subtotal $ 142,750.67
Subtotal w/o Warranty $ 4,417,737.33

**REFERENCE DOCUMENTS ATTACHED**

| # | DESCRIPTION |
|---|---|
| 1 | ATTACHMENT #1 - SMITHGROUP Proposal "PG&E Delay & Subsequent Proposal Adjustment for Duplicated Scope", dated 11/11/1! |
| 2 | ATTACHMENT #2 - SMITHGROUP Proposal "PG&E Permanent Power Service Delay - Schedule Impact", dated 7/26/1! |
| 3 | ATTACHMENT #3 - FMB Proposal 90-000-65, dated 08/05/15 |
| 4 | ATTACHMENT #4 - CEI Electrical Schedule Extension Pricing R3, dated 9/30/1! |
| 5 | ATTACHMENT #5 - PPM Proposal "Schedule Extension" dated 8/5/15 |
| 6 | ATTACHMENT #6 - Paramount Drywall Change Order Request #00201, dated 9/30/15 |
| 7 | ATTACHMENT #7 - ICG Change Order Request #00076, dated 9/30/15 |



| # | DESCRIPTION | UNI - FORMAT | COMPANY | AMOUNT REV 00 (8/6/19) | AMOUNT REV 01 (9/30/19) | AMOUNT REV 02 (11/15/19) | AMOUNT REV 03 & 04 | NOTES |
|---|---|---|---|---|---|---|---|---|
| 8 | ATTACHMENT #8 - Temporary Acclimatization, dated 9/30/15 | | | | | | | |
| 9 | ATTACHMENT #9 - Sitework Changes, dated 9/30/15 | | | | | | | |
| 10 | ATTACHMENT #10 - BKF Re-Design due to Sitework Changes, dated 10/4/15 | | | | | | | |
| 11 | ATTACHMENT #11 - AFP Proposal "Schedule Delay", dated 10/25/15 | | | | | | | |
| 12 | ATTACHMENT #12 - CEI Email "RE: Bee-PG&E Schedule Delay", dated 10/24/15 | | | | | | | |
| 13 | ATTACHMENT #13 - PPM Proposal "Remobilization to Certify Med Gas" dated 10/18/15 | | | | | | | |
| 14 | ATTACHMENT #14 - Project Schedule Dated 11/27/2015 | | | | | | | |
| 15 | ATTACHMENT #15 - Letter - Todd Mercer (Webcor) to Patrick McGee (UCSF) - PG&E Permanent Power Delay Impact Follow-on Notice and Impact, dated 6/21/1' | | | | | | | |
| 16 | ATTACHMENT #16 - Letter - Patrick McGee (UCSF) to Todd Mercer (Webcor) - RE: June 21, 2019 Letter Entitled "PG&E Permanent Power Delay Impact Follow-on Notice and Impact, dated 7/9/1 | | | | | | | |
| 17 | ATTACHMENT #17 - Schedule Qualification Reference Doc "Form 850' | | | | | | | |
| 18 | ATTACHMENT #18 - Illinois Street Access Map | | | | | | | |
| 19 | ATTACHMENT #19 - Memo of Understanding - "Temporary Certification of Occupancy (TCO) Requirements, Fire Alarm Testing Pre-Requisites & Sequence and Building Move In, fully executed January 7, 202( | | | | | | | |
| 20 | ATTACHMENT #20 - Permanent Power Delay Claim Change Order Qualifications, dated January 9, 202( | | | | | | | |
| 21 | ATTACHMENT #21 - Webcor General Condition Backup, dated January 9, 202( | | | | | | | |

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# SMITHGROUP

**PGE Adjustment - if PG&E & subsequent Additional Service Proposals are approved.**

| | |
|---|---|
| **Proposal Title:** | PGE Delay & Subsequent Proposal Adjustment for duplicated scope |
| **SGJR Project Title:** | UCSF Block 33 |
| **SGJR Project Location:** | San Francisco, CA |
| **SGJR Project Number:** | 21633.000 |
| **UCSF Project Number:** | M4603 |
| **Contract Holder:** | Webcor Builders |
| **Contract Date:** | 12/19/2016 |
| **Client Name:** | University of California San Francisco |
| **Date Issued:** | 11/11/2019 |

**Proposed Modification to Scope of Services:**
For work performed by the SmithGroup team after September 30, certain scope is deductible if both the PG&E Delay is approved and the Additional Services Proposals are also approved. Time for the following individuals would be fully covered in the scope of the PG&E Delay: Juhee Cho, Marianne O'Brien, Joseph O'Neill, Jordan Koop, Sunhwa Son. The adjustments are as itemized below.

**Proposed Contract Time or Schedule Adjustment:**
None

**Proposed Cost:**
Proposed cost due to additional scope is as identified on the Cost Calculation below and as follows:

| Original Contract Amount | | |
|---|---|---|
| Competition - CA Phase Services: | $ | 7,595,000.00 |
| *Amount Authorized for Previous Change Orders | $ | 773,316.75 |
| Total Contract Amount Authorized): | $ | 8,368,316.75 |
| Amount of this Additional Service: | $ | (20,295.00) | If PG&E Delay and subsequent additional services are approved. Deduction of duplicated services.

* Only fully executed Chage Orders are included in this amount. Other Change Proposals may be pending.

ATTACHMENT #4
DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# SMITHGROUP

**CALCULATION OF COST**

**PGE Adjustment - if PG&E & subsequent Additional Service Proposals are approved.**

| Additional Service Request | Description | Amount Submitted | Concurrent Scope | Final Amount | Remarks |
|---|---|---|---|---|---|
| PGE Schedule extension | Delay in PGE Permanent power impacted CA schedule | $ 323,725.00 | $ | $ 323,725.00 | |
| Proctor Changes | Carpet Changes | $ 5,070.00 | $ 1,775.00 | $ 3,295.00 | Phase I scope occurred prior to September 30, Phase 2 is duplicated. |
| Donor Signage | Donor signage expansion | $ 9,940.00 | $ 1,840.00 | $ 8,100.00 | Work occurred after 9/30. Only Matt & Andrew's time applicable. |
| Countertop Expansion | Med/Clean Room 4SN increase in size | $ 2,220.00 | $ 2,220.00 | $ - | |
| New Freezer | Add new Freezer in 4SR | $ 2,442.50 | $ 1,917.50 | $ 525.00 | Emily's time applicable |
| Level 2 Proctor Changes- Second Round | Paint, Upholstery, Furniture as requested by the users | $ 12,067.50 | $ 12,067.50 | $ - | |
| Level 3 & 4 Ophthalmology Paint Changes | Paint color changes as requested by the users | $ 7,555.00 | $ - | $ 7,555.00 | Work occurred prior to September 30 |
| Dimmer Switch | Relocation of switch (work occurred prior to 9/30) | $ 1,702.50 | $ 475.00 | $ 1,227.50 | Phase I scope occurred prior to September 30, Phase 2 is duplicated. |
| PGE Modeling for SBD Program | AEI Fee for PG&E Savings by Design support - REVISED REQUIREMENTS | $ 23,880.00 | $ - | $ 23,880.00 | |
| PGE Gas Meter Room | | $ 7,050.00 | $ - | $ 7,050.00 | Work occurred prior to September 30 |
| **TOTAL** | | $ 395,652.50 | $ 20,295.00 | $ 375,357.50 | |

ATTACHMENT #9
DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# SMITHGROUP

**PROPOSAL TO AMEND DESIGN-BUILD CONTRACT**

| | |
|---|---|
| **Proposal Title:** | PG&E Permanent Power Service Delay - Schedule Impact |
| **SGJIR Project Title:** | UCSF Block 33 |
| **SGJIR Project Location:** | San Francisco, CA |
| **SGJIR Project Number:** | 21633.000 |
| **UCSF Project Number:** | M4603 |
| **Contract Holder:** | Webcor Builders |
| **Contract Date:** | 12/19/2016 |
| **Client Name:** | University of California San Francisco |
| **Date Issued:** | 7/26/2019 |

**Proposed Modification to Scope of Services:**
Due to the delay in PG&E permanent power initiation, Webcor has modified the scheduled construction completion date. This delay impacts SG's ability to complete the project per the previous schedule which indicated a September 30, 2019 TCO and November 27, 2019 final completion. The new construction schedule indicates a February 3, 2020 TCO and a April 6, 2020 final completion, or 18 weeks beyond the previously scheduled completion date. SG will be expending 18 weeks of additional labor on the project.

**Proposed Contract Time or Schedule Adjustment:**
None

**Proposed Cost:**
Proposed cost due to additional scope is as identified on the Cost Calculation below and as follows:

| Original Contract Amount | | |
|---|---|---|
| Competition - CA Phase Services: | $ | 7,595,000.00 |
| * Amount Authorized for Previous Change Orders | $ | 773,316.75 |
| Total Contract Amount Authorized: | $ | 8,368,316.75 |
| Amount of this Additional Service: | **$** | **323,725.00** |

* Only fully executed Chage Orders are included in this amount. Other Change Proposals may be pending.

**SMITHGROUP**

ATTACHMENT #9
DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

**CALCULATION OF COST**
PG&E Permanent Power Service Delay - Schedule Impact
PG&E Permanent Power Service Delay - Schedule Impact

| Individual or Category Rate | Contract Rate (dollars per hour) | Current Rate based on Allowable Annual Increase (dollars per hour) | Weeks | Hours per Week | Estimated Hours | Total | Remarks |
|---|---|---|---|---|---|---|---|
| **SG Fees** | | | | | | | |
| AOR | $ 325.00 | $ 325.00 | 0.00 | 0.00 | 0.00 | $ | |
| Studio Lead - Juhee Cho | $ 310.00 | $ 315.00 | 18.00 | 2.00 | 36.00 | $ 11,340.00 | |
| Principal | $ 275.00 | $ 275.00 | 18.00 | 8.00 | 144.00 | $ 39,600.00 | |
| Arch IV | $ 210.00 | $ 215.00 | 10.00 | 40.00 | 400.00 | $ 86,000.00 | Joe O'Neill FT |
| Arch IV | $ 210.00 | $ 215.00 | 8.00 | 32.00 | 256.00 | $ 55,040.00 | Joe O'Neill PT |
| Arch III | $ 175.00 | $ 175.00 | 10.00 | 12.00 | 120.00 | $ 21,000.00 | Sunhwa Son extended project participation including submittal review, questions, and coordination |
| Arch III | $ 175.00 | $ 175.00 | 8.00 | 8.00 | 64.00 | $ 11,200.00 | Sunhwa Son furniture install coordination |
| Arch II | $ 125.00 | $ 130.00 | 10.00 | 40.00 | 400.00 | $ 52,000.00 | Jordan Koop FT |
| Arch II | $ 125.00 | $ 130.00 | 8.00 | 32.00 | 256.00 | $ 33,280.00 | Jordan Koop PT |
| Arch I | $ 95.00 | $ 105.00 | 0.00 | 0.00 | 0.00 | $ | |
| SUBTOTAL for Prime Consultant | | | | | | **309,460.00** | |
| | | | | | | | |
| **Consultant Fees - Landscape** | | | | | | | |
| Principal | $ 325.00 | $ 325.00 | 18.00 | 0.50 | 9.00 | $ 2,925.00 | Todd Lansing extended project duration oversight |
| Project Landscape Architect | $ 310.00 | $ 315.00 | 18.00 | 2.00 | 36.00 | $ 11,340.00 | Sean Henderson extended project participation including questions and coordination |
| | | | | | | | |
| SUBTOTAL for Subconsultant | | | | | | $ 14,265.00 | |
| | | | | | | | |
| **TOTAL** | | | | | | $ 323,725.00 | |

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



251 Michelle Ct., South San Francisco, 94080
TEL (650) 871-8292   FAX (650) 589-1844
CA License No. 793419

05-Aug-19

Webcor Builders
207 King Street Suite 300
San Francisco CA 94107

Attention:   Becca Lyman
Reference:   UCSF Block 33
             FMB Job No. 1630
Subject:     Change Proposal Request
             FMB C/O #  90-000-69
             PCI No.

Becca -

Attached and below is the narrative and pricing for the above referenced change order:
Price is inclusive of costs associated with 86 day schedule delay resultant from PG&E power delay.
FMB excludes any impacts to the scope of work and time of project due to alternate utility service dates.

Price and confirmed Manufacturer acceptance of formal extension of warranties for compressorized equipment (Chillers 13-1, 13-2, 13-3) and AHU-2 shall be ascertained at time of startup due to the delayed startup timeline. FMB has included the costs for the delayed startup as a result of the schedule impact at this time.

**Total Change Request**                     **$      343,439.79**

Please forward written change order at your earliest convenience or call with any questions.

Sincerely,

Ryan DelaRiva
Project Manager
Frank M. Booth, Inc.

**The price quoted for the above described Scope Change is subject to the following conditions:**

(1) A direction to proceed by the Contractor will entitle us to progress payments for Work covered above.

(2) If this change decreases, extends, or otherwise affects our completion time, our cost of performance will thereby increase. We reserve all rights to recover these added costs and rely on Contractor to keep us fully informed regarding changes in the completion time.

(3) The cost provided is directly related to the timeliness of the work performed.  If the change order is not executed with the timeframe stated, costs will need to be re-estimated.

        **CHANGE VALID FOR:**      **10**      **Days**

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



## COST SUMMARY

Duration of Delay (Days):   86

| Element Of Direct Variable Cost (Daily Amount) | | Amount | Reference |
|---|---|---|---|
| Direct Labor (during extended performance) | $ | 1,658.76 | Schedule 1 |
| Direct Labor Overhead @ 48.7% | $ | 807.30 | Schedule 2 |
| Variable Cost of Warranty | $ | 774.27 | Schedule 3 |
| Equipment and Site Rental Requirements | $ | 208.33 | Schedule 4 |
| | | | |
| Sub-Total Variable Direct Costs | $ | 3,448.66 | *PER DAY* |
| Profit (10%) | $ | 344.87 | *PER DAY* |
| **Total Direct Variable Costs and Profit** | **$** | **3,793.53** | ***PER DAY*** |
| | | | |
| Total Fixed Cost Equipment/Material | $ | 15,632.97 | Schedule 3 |
| Project (10%) | $ | 1,563.30 | |
| **Total Fixed Direct Costs and Profit** | **$** | **17,196.27** | |
| | | | |
| **Total Cost Impact with 86 Day Delay** | **$** | **343,439.79** | |

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

**FMB FRANK M. BOOTH, INC.**

## SCHEDULE #1 - SITE LABOR RATES

| Employee Name | Position | Rate (Reg) $$$ | Employer Taxes | Workers' Comp Ins | GL Insurance | Other Insurances | Union Fringes | Company Vehicle | Cell Phones | Computer /IT | Annual Bonus | FMB Safety | Subsistence | Hourly Rate | Annual Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rezendes, Tony | General FM | 76.39 | 6.09 | 3.15 | 2.46 | 3.53 | 46.76 | - | - | - | - | - | - | $138.37 | $251,841.64 |
| Bitter, Robert | FM | 71.71 | 5.73 | 2.95 | 2.31 | 3.31 | 46.27 | - | - | - | - | - | - | $132.29 | $240,760.78 |
| Loomis, Ken | General FM | 97.50 | 7.69 | 4.25 | 3.14 | 4.50 | 45.44 | - | - | - | - | - | - | $162.53 | $295,800.51 |
| Silva, Alfredo | FM | 87.00 | 6.89 | 3.79 | 2.80 | 4.02 | 45.44 | - | - | - | - | - | - | $149.94 | $272,898.81 |
| Dredge, Chris | General FM | 76.39 | 6.09 | 3.15 | 2.46 | 3.53 | 46.76 | - | - | - | - | - | - | $138.37 | $251,841.64 |
| Alverson, Cameron | FM | 71.71 | 5.73 | 2.95 | 2.31 | 3.31 | 46.27 | See OH | See OH | See OH | See OH | See OH | - | $132.29 | $240,760.78 |

| | Quantity | Unit Of Measure | $/Hr | Non-Prod. Hrs/wk | Cost/Week | Total Cost |
|---|---|---|---|---|---|---|
| Site Supervision (HVAC Dry) Tony Rezendes | 17.20 | Wks | $ 138.37 | 14 | $ 1,937.24 | $ 33,320.59 |
| Non-Productive (HVAC Dry) Robert Bitter | 17.20 | Wks | $ 132.29 | 10 | $ 1,322.86 | $ 22,753.22 |
| Site Supervision (HVAC Wet) Ken Loomis | 17.20 | Wks | $ 162.53 | 14 | $ 2,275.39 | $ 39,136.68 |
| Non-Productive (HVAC Wet) Alfredo Silva | 17.20 | Wks | $ 149.94 | 10 | $ 1,499.44 | $ 25,790.44 |
| Non-Productive Time (Startup/Cx Time Only) Chris Dredge | 8.00 | Wks | $ 138.37 | 10 | $ 1,383.75 | $ 11,069.96 |
| Non-Productive Time (Startup/Cx Time Only) Cameron Alverson | 8.00 | Wks | $ 132.29 | 10 | $ 1,322.86 | $ 10,582.89 |

**Total Cost** $ 142,653.78

**Per Day Cost** $ 1,658.76

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 28 of 156

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



## SCHEDULE #2 - DIRECT LABOR OVERHEAD CALCULATION

| | | 2015 | 2014 | 2013 |
|---|---|---|---|---|
| **OVERHEAD COSTS** | | | | |
| 6101.P | Indirect Labor-Pipe Shop | $ 95,668.66 | $ 171,278.55 | $ 46,900.92 |
| 6101.S | Indirect Labor-S/M Shop | $ 57,446.23 | $ 86,084.20 | $ 51,851.57 |
| 6101.V | Indirect Labor-Vsm Shop | $ 55,307.38 | $ 38,413.29 | $ 13,623.51 |
| 6105.S | Special Subsist-S/M Shop | $ - | $ - | $ - |
| 6105.X | Special Subs-Ssf Pipe Sh | $ 17,688.88 | $ 10,667.24 | $ - |
| 6111.P | Small Tools-Pipe Shop | $ 41,648.33 | $ 25,123.16 | $ 11,805.33 |
| 6111.S | Small Tools-S/M Shop | $ 18,966.24 | $ 24,704.91 | $ 8,751.99 |
| 6111.V | Small Tools-Hvac Vsm | $ - | $ 719.40 | $ 9,915.35 |
| 6111.X | Small Tools-Ssf Pipe Shp | $ 3,192.71 | $ 5,949.96 | $ 33.27 |
| 6131.P | Expendable Sup-Pipe Sho | $ 18,702.33 | $ 27,171.69 | $ 27,040.98 |
| 6131.S | Expendable Supp-S/M Shop | $ 231,195.18 | $ 138,656.68 | $ 245,307.49 |
| 6131.V | Expendable Supp-Vsm | $ 19,745.60 | $ 13,270.96 | $ 13,837.79 |
| 6131.X | Expnd Supp-Ssf Pipe Shop | $ 77,691.37 | $ 14,715.12 | $ 3,798.28 |
| 6141.P | Tool/Eq Repair-Pipe Sho | $ 16,435.32 | $ 18,967.37 | $ 43,705.69 |
| 6141.S | Tool/Eq Repairs-S/M Shop | $ 92,694.30 | $ 147,176.97 | $ 118,526.77 |
| 6141.V | Tool/Eq Repairs-Vsm | $ 6,116.25 | $ 8,675.12 | $ 9,072.04 |
| 6141.X | Tool/Eq Rep-S.Sf Pipe Sh | $ 8,479.20 | $ 11,335.12 | $ 5,996.44 |
| 6151 | Taxes & Licenses - Fmb | $ 36,300.27 | $ 30,380.56 | $ 16,464.77 |
| 6151.P | Tax & License-Pipe Shop | $ 4,077.00 | $ 3,546.84 | $ 21,802.67 |
| 6151.S | Taxes/Licenses-S/M Shop | $ 8,951.34 | $ 7,183.92 | $ 6,183.17 |
| 6151.V | Taxes & Licenses-Vsm | $ 3,940.51 | $ 2,633.64 | $ 2,365.72 |
| 6151.X | Tax & Lic - S.Sf Pipe Sh | $ 5,254.32 | $ 5,717.34 | $ 2,639.52 |
| 6171.P | Depr-Shop Eq-Pipe Shop | $ 53,555.61 | $ 44,547.00 | $ 45,094.61 |
| 6171.S | Depr-Shop Eq-S/M Shop | $ 125,420.54 | $ 103,887.30 | $ 77,661.18 |
| 6171.V | Depr-Shop Eq-Vsm | $ 1,642.01 | $ 4,032.49 | $ 4,032.49 |
| 6171.X | Depr-Shop Eq-Ssf Pipe Sh | $ 75,421.05 | $ 74,970.86 | $ 71,104.11 |
| 6181.X | Shop Eq Lease-Ssf Pipe S | $ - | $ - | $ 5,920.65 |
| 6191.F | Safety Expense | $ 89,838.36 | $ 81,148.22 | $ 168,957.81 |
| 6301 | Rent - Fmb | $ 174,483.45 | $ 207,718.23 | $ 72,594.02 |
| 6301.D | Rent-Dtlr | $ 136,561.30 | $ 94,770.00 | $ 102,667.50 |
| 6301.E | Rent-Eng | $ 94,770.00 | $ 94,770.00 | $ 102,667.50 |
| 6301.H | Rent-Truck Yard | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 |
| 6301.P | Rent-Pipe Shop | $ 66,383.40 | $ 66,383.45 | $ 71,354.82 |
| 6301.S | Rent-S/M Shop | $ 107,508.60 | $ 107,508.55 | $ 116,427.15 |
| 6301.V | Rent-Vsm | $ 128,164.31 | $ 146,748.61 | $ 66,739.67 |
| 6301.X | Rent - S.Sf Pipe Shop | $ 214,170.92 | $ 153,759.97 | $ 102,960.00 |
| 6301.Z | Rent-Svc | $ 3,360.00 | $ 3,360.00 | $ 2,880.00 |
| 6311 | Real Estate Taxes-Fmb | $ 20,928.15 | $ 24,760.47 | $ 18,269.93 |
| 6311.B | Real Estate Taxes-Bas | $ 1,040.93 | $ 1,058.48 | $ 986.84 |
| 6311.D | Real Estate Taxes-Dtlr | $ 6,010.15 | $ 7,428.32 | $ 7,091.42 |
| 6311.E | Real Estate Taxes-Eng | $ 8,226.90 | $ 7,428.32 | $ 7,091.42 |
| 6311.M | Real Estate Taxes-Pm'S | $ 10,409.50 | $ 10,584.82 | $ 9,868.94 |
| 6311.P | Real Estate Tx-Pipe Shop | $ 8,759.40 | $ 8,640.36 | $ 8,548.38 |
| 6311.S | Real Estate Tax-S/M Shop | $ 18,062.02 | $ 17,899.82 | $ 17,593.90 |
| 6311.Z | Real Estate Taxes-Svc | $ 1,040.93 | $ 1,058.48 | $ 986.84 |
| 6321 | Depr-Bldgs & L/H Imp-Fmb | $ 156,921.84 | $ 130,225.16 | $ 129,123.48 |

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



## SCHEDULE #2 - DIRECT LABOR OVERHEAD CALCULATION

| | | 2015 | 2014 | 2013 |
|---|---|---|---|---|
| 6321.B | Depr-Bldgs & Lh Imp-Bas | $ 6,890.09 | $ 4,784.76 | $ 4,784.88 |
| 6321.D | Depr-Bldgs & Lh Imp-Dtlr | $ 4,695.28 | $ 530.28 | $ 530.28 |
| 6321.E | Depr-Bldgs & Lh Imp-Eng | $ 574.47 | $ 530.40 | $ 530.38 |
| 6321.M | Depr-Bldgs & Lh Imp-Pm'S | $ 49,534.44 | $ 47,848.21 | $ 47,848.20 |
| 6321.P | Depr-Bldgs & Lh Imp-P/S | $ 2,583.62 | $ 1,408.32 | $ 5,954.46 |
| 6321.S | Depr-Bld/Lh Imp-S/M Shop | $ 23,885.42 | $ 23,885.13 | $ 35,407.07 |
| 6321.V | Depr-Bldgs & Lh Imp-Vsm | $ 20,644.59 | $ 599.48 | $ - |
| 6321.X | Depr-Bldg & Lh Imp-Ssf P | $ 38,558.24 | $ 599.65 | $ - |
| 6321.Z | Depr-Bldgs & Lh Imp Svc | $ 4,785.00 | $ 4,785.12 | $ 4,785.02 |
| 6331 | Utilities - Fmb | $ 37,071.14 | $ 41,763.73 | $ 40,504.47 |
| 6331.B | Utilities-Bas | $ 1,367.73 | $ 1,747.29 | $ 1,554.41 |
| 6331.D | Utilites-Dtlr | $ 17,781.83 | $ 14,452.04 | $ 13,603.76 |
| 6331.E | Utilities-Eng | $ 17,535.56 | $ 14,321.19 | $ 14,005.86 |
| 6331.M | Utilities-Pm'S | $ 16,940.68 | $ 16,072.93 | $ 15,361.70 |
| 6331.P | Utilities-Pipe Shop | $ 13,812.19 | $ 11,309.02 | $ 13,299.27 |
| 6331.S | Utilities-S/M Shop | $ 51,981.00 | $ 45,236.35 | $ 40,969.71 |
| 6331.V | Utilities-Vsm | $ - | $ 5,641.67 | $ 7,093.10 |
| 6331.X | Utilities-S.Sf Pipe Shop | $ 176.32 | $ 1,944.21 | $ 2,977.87 |
| 6331.Z | Utilities-Svc | $ 1,304.28 | $ 1,748.24 | $ 1,553.33 |
| 6341 | Facility Rep & Mt-Fmb | $ 47,181.38 | $ 50,214.12 | $ 17,967.03 |
| 6341.B | Facility Rep & Mt-Bas | $ 2,031.89 | $ 4,132.61 | $ 1,233.38 |
| 6341.D | Facility Rep & Mt-Dtlr | $ 10,728.18 | $ 10,470.28 | $ 5,912.68 |
| 6341.E | Facility Rep & Mt-Eng | $ 11,486.64 | $ 10,470.32 | $ 5,912.69 |
| 6341.M | Facility Rep &Mt-Fmb | $ 16,611.09 | $ 9,456.22 | $ 13,705.18 |
| 6341.P | Facility Rep & Mt-Pipe S | $ 24,503.93 | $ 49,031.91 | $ 26,046.29 |
| 6341.S | Fac Rep & Mtn-S/M Shop | $ 44,182.32 | $ 48,183.85 | $ 24,232.93 |
| 6341.V | Facility Rep & Mt-Vsm | $ 108.44 | $ 30.00 | $ 2,184.45 |
| 6341.X | Facility R & M-Ssf Pipe | $ 7,969.37 | $ 1,189.00 | $ 12,832.22 |
| 6341.Z | Facility Rep & Mt-Svc | $ 2,014.98 | $ 1,260.75 | $ 1,233.38 |
| 6501 | Vehicle Licenses - Fmb | $ 43,803.00 | $ 42,431.20 | $ 30,747.40 |
| 6511 | Depr-Vehicles-Fmb | $ 38,473.75 | $ 25,629.39 | $ 20,560.20 |
| 6521 | Vehicle Repr & Maint-Fmb | $ 145,503.60 | $ 99,649.10 | $ 98,745.97 |
| 6522 | Heavy Vehicle Rep & Mtnc | $ 13,068.79 | $ 67,636.64 | $ 32,067.99 |
| 6531 | Gas & Oil - Fmb | $ 363,857.95 | $ 321,377.65 | $ 401,338.78 |
| 6551 | Tires & Tubes - Fmb | $ 16,950.89 | $ 3,930.27 | $ 2,066.13 |
| 6561 | Vehicle Leases - Fmb | $ 558,781.14 | $ 550,900.74 | $ 465,857.57 |
| 6571 | Auto Allowances | $ 14,558.88 | $ 9,828.23 | $ 6,302.83 |
| 6601 | Taxes & Bus. Lic. - Fmb | $ 733.37 | $ 55.00 | $ - |
| 6623 | Board Meetings/Retreats | $ 7,200.76 | $ 9,698.57 | $ 9,041.37 |
| 6641 | Bond Expense - Fmb | $ 5,011.00 | $ 2,315.00 | $ 3,611.00 |
| 6651 | Keyman Life Insrnce -Fmb | $ 19,678.41 | $ 37,453.00 | $ 26,516.00 |
| 6681 | Office Supplies - Fmb | $ 138,624.52 | $ 120,095.22 | $ 123,404.50 |
| 6683 | Office Refrshmnts/Snacks | $ 45,278.10 | $ 29,278.59 | $ 30,482.22 |
| 6684 | Postage/Delivery | $ 48,453.97 | $ 35,740.95 | $ 35,738.34 |
| 6691 | Depr Furn & Fixtures-Fmb | $ 239,905.71 | $ 247,873.34 | $ 283,793.48 |
| 6701 | Prof Mbrshps & Sbscr-Fmb | $ 47,304.41 | $ 53,706.50 | $ 75,952.96 |
| 6721 | Communications - Fmb | $ 370,684.74 | $ 320,240.84 | $ 324,508.28 |

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



# SCHEDULE #2 - DIRECT LABOR OVERHEAD CALCULATION

| | | | 2015 | | 2014 | | 2013 |
|---|---|---|---|---|---|---|---|
| 6731 | Legal Fees - Fmb | $ | 3,019.67 | $ | 7,057.41 | $ | 22,788.49 |
| 6741 | Prof.Fees Except Legal | $ | 87,577.75 | $ | 113,757.50 | $ | 87,878.75 |
| 6743 | Esop Admin Expenses | $ | 50,789.68 | $ | 53,391.88 | $ | 43,054.61 |
| 6751 | On-Going It Support-Fmb | $ | 182,961.87 | $ | 155,714.50 | $ | 129,565.45 |
| 6761 | Computer Expense-Est-Fmb | $ | 50,980.68 | $ | 34,510.16 | $ | 55,142.87 |
| 6762 | Computer Exp/Lic Rnwls | $ | 6,314.95 | $ | 2,473.12 | $ | 543.00 |
| 6771 | Educational Exp - Fmb | $ | 33,430.95 | $ | 50,483.87 | $ | 43,049.39 |
| 6771.P | Education-Pipe Shop | $ | 19,051.80 | $ | 3,375.15 | $ | 5,619.33 |
| 6771.S | Education-S/M Shop | $ | 12,148.97 | $ | 29,042.11 | $ | 36,642.29 |
| 6791 | Non Refundable Plans-Fmb | $ | 13,317.66 | $ | 8,671.28 | $ | 10,933.31 |
| 6821 | Janitorial Expense-Fmb | $ | 36,733.51 | $ | 28,996.32 | $ | 31,622.72 |
| 6821.B | Janitorial Exp-Bas | $ | 905.04 | $ | 741.49 | $ | 674.99 |
| 6821.D | Janitorial Exp-Dtlrs | $ | 6,853.26 | $ | 9,778.23 | $ | 6,921.53 |
| 6821.E | Janitorial Exp-Engrs | $ | 7,251.17 | $ | 9,842.75 | $ | 6,942.52 |
| 6821.M | Janitorial Exp-Pm'S | $ | 7,730.71 | $ | 7,315.64 | $ | 6,653.55 |
| 6821.P | Janitorial Exp-Pipe Shop | $ | 3,467.82 | $ | 1,880.65 | $ | 1,387.36 |
| 6821.S | Janitorial Exp-S/M Shop | $ | 2,408.86 | $ | 2,209.57 | $ | - |
| 6821.V | Janitorial Exp-Vsm Shop | $ | 17,149.55 | $ | 19,059.67 | $ | 11,844.10 |
| 6821.X | Janitorial Exp-Ssf Pipe | $ | 14,343.39 | $ | 7,019.41 | $ | 6,911.73 |
| 6821.Z | Janitorial Exp-Svc Admin | $ | 603.03 | $ | 847.74 | $ | 674.31 |
| 6823 | Misc Facility Services | $ | 28,954.70 | $ | 23,660.02 | $ | 23,924.96 |
| 6823.B | Misc Fac Svcs-Bas | $ | 567.73 | $ | 855.35 | $ | 1,067.69 |
| 6823.D | Misc Fac Svcs-Dtlr | $ | 2,864.79 | $ | 2,394.26 | $ | 2,371.04 |
| 6823.E | Misc Fac Svc-Eng | $ | 2,546.89 | $ | 2,699.08 | $ | 2,315.47 |
| 6823.M | Misc Fac Svcs-Pm'S | $ | 3,632.55 | $ | 3,474.40 | $ | 2,415.68 |
| 6823.P | Misc Fac Svc-Pipe Shop | $ | 14,501.16 | $ | 15,518.96 | $ | 17,892.69 |
| 6823.S | Misc Fac Svc-S/M Shop | $ | 11,995.35 | $ | 10,140.89 | $ | 13,486.03 |
| 6823.V | Misc Fac Svc-Vsm | $ | 1,173.00 | $ | 609.14 | $ | 515.22 |
| 6823.Z | Misc Fac Svcs-Svc | $ | 467.66 | $ | 26,953.79 | $ | 1,169.54 |
| 6831 | Office Equipment - Fmb | $ | 90,384.88 | $ | 86,631.28 | $ | 76,297.31 |
| 6841 | Recruitment - Fmb | $ | 49,803.26 | $ | 24,670.97 | $ | 1,854.43 |
| 6861 | Subscriptions - Fmb | $ | 16,438.44 | $ | 12,469.31 | $ | 12,928.53 |
| 6991 | Miscellaneous Adm-Fmb | $ | 3,207.50 | $ | 1,099.44 | $ | 501.34 |
| 7001 | Salary Expense - Fmb | $ | 3,055,711.87 | $ | 2,863,477.46 | $ | 2,881,690.28 |
| 7001.B | Bas Salary Expense | $ | 433,583.88 | $ | 394,415.83 | $ | 333,255.38 |
| 7001.D | Dtlr Salary Expense | $ | 72,770.12 | $ | 147,448.62 | $ | 84,847.61 |
| 7001.E | Engin Salary Expen | $ | 1,358,049.32 | $ | 1,329,660.87 | $ | 1,227,860.60 |
| 7001.F | Safety Labor | $ | 85,549.80 | $ | 82,650.42 | $ | 80,125.00 |
| 7001.M | Pm'S Salary Expense | $ | 2,277,347.22 | $ | 1,937,375.60 | $ | 1,779,466.53 |
| 7001.Z | Svc Admin Salary-Exp | $ | 128,562.56 | $ | 140,823.40 | $ | 84,711.01 |
| 7011 | Temporary Help - Fmb | $ | 14,264.03 | $ | 2,769.60 | $ | 27,534.08 |
| 7021 | Group Health Insur - Fmb | $ | 322,320.85 | $ | 320,994.28 | $ | 279,320.93 |
| 7021.B | Bas-Group Health Insur | $ | 59,730.95 | $ | 53,382.34 | $ | 54,927.12 |
| 7021.D | Dtlr-Group Health Insur | $ | 23,173.57 | $ | 19,632.03 | $ | 20,293.60 |
| 7021.E | Eng-Group Health Insur | $ | 171,969.88 | $ | 154,325.70 | $ | 151,655.13 |
| 7021.F | Safety-Group Health Ins | $ | 9,236.94 | $ | 6,470.59 | $ | 6,604.05 |
| 7021.M | Pm'S-Group Health Insur | $ | 132,441.01 | $ | 113,275.25 | $ | 102,951.40 |

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



## SCHEDULE #2 - DIRECT LABOR OVERHEAD CALCULATION

|  |  | | 2015 | | 2014 | | 2013 |
|---|---|---|---|---|---|---|---|
| 7021.Z | Svc Admin Group Hlth Ins | $ | 13,118.03 | $ | 249.74 | $ | 211.80 |
| 6111.Z | SMALL TOOLS-SERVICE | $ | 7,286.82 | $ | - | $ | - |
| 6301.M | RENT-PM'S | $ | 41,791.20 | $ | - | $ | - |
| 6321.F | DEPR-BLDGS & LH IMP-SAFE | $ | 1,633.00 | $ | - | $ | - |
| 6823.X | MISC FAC SVC-S.SF PIPE S | $ | 90.00 | $ | - | $ | - |
| 7001.Q | QA/QC SALARY EXPENSE | $ | 211,116.19 | $ | - | $ | - |
| 6312 | PERSONAL PROP TAX | $ | - | $ | - | $ | 1,112.82 |
| 6771.V | EDUCATION-VSM | $ | - | $ | - | $ | 28.22 |
| 6611 | Travel & Entrtnmnt - Fmb | $ | 104,442.85 | $ | 95,406.93 | $ | 87,666.05 |
| 6621 | Trav&Ent-Meals Prtn-Fmb | $ | 34,927.71 | $ | 37,610.76 | $ | 28,581.75 |
| 6631 | Insurance - Fmb (Prof Liab) | $ | 62,834.05 | $ | 115,953.35 | $ | 84,494.45 |
| 6671 | Advertising - Fmb | $ | 14,305.12 | $ | 15,469.44 | $ | 8,363.92 |
| 6711 | Non-Dedctbl Clb Dues-Fmb | $ | 46,096.80 | $ | 41,180.26 | $ | 35,424.72 |
| 6801 | Charitable Cntrbtns-Fmb | $ | 105,037.23 | $ | 88,268.40 | $ | 72,075.64 |
| 6811 | Political Cntrbtns-Fmb | $ | 500.00 | $ | 1,700.00 | $ | - |
| 6851 | Personnel Relations -Fmb | $ | 77,961.95 | $ | 59,695.16 | $ | 40,098.61 |
| 6781 | DIRECTORS FEES-FMB | $ | - | $ | - | $ | 6,000.00 |
|  | **Overhead SUBTOTAL** | $ | 14,578,375.06 | $ | 13,378,129.63 | $ | 12,359,895.88 |
|  | **Less Unallowable Costs** | | | | | | |
| 6611 | Travel & Entrtnmnt - Fmb | $ | 104,442.85 | $ | 95,406.93 | $ | 87,666.05 |
| 6621 | Trav&Ent-Meals Prtn-Fmb | $ | 34,927.71 | $ | 37,610.76 | $ | 28,581.75 |
| 6631 | Insurance - Fmb (Prof Liab) | $ | 62,834.05 | $ | 115,953.35 | $ | 84,494.45 |
| 6671 | Advertising - Fmb | $ | 14,305.12 | $ | 15,469.44 | $ | 8,363.92 |
| 6711 | Non-Dedctbl Clb Dues-Fmb | $ | 46,096.80 | $ | 41,180.26 | $ | 35,424.72 |
| 6801 | Charitable Cntrbtns-Fmb | $ | 105,037.23 | $ | 88,268.40 | $ | 72,075.64 |
| 6811 | Political Cntrbtns-Fmb | $ | 500.00 | $ | 1,700.00 | $ | - |
| 6851 | Personnel Relations -Fmb | $ | 77,961.95 | $ | 59,695.16 | $ | 40,098.61 |
| 6781 | DIRECTORS FEES-FMB | $ | - | $ | - | $ | 6,000.00 |
|  |  | $ | 446,105.71 | $ | 455,284.30 | $ | 362,705.14 |
|  | **NET ALLOWABLE EXPENSES (A)** | $ | 14,132,269.35 | $ | 12,922,845.33 | $ | 11,997,190.74 |
|  | **DIRECT LABOR** | | | | | | |
| 5000 | LABOR COSTS-MAJOR CONTR | $ | 36,007,340.69 | $ | 16,425,854.96 | $ | 27,622,781.16 |
| 5100 | LABOR COSTS-MISC CONTR | $ | 1,003,748.04 | $ | 2,626,084.05 | $ | 832,184.10 |
| 5200 | SERVICE DEPT LABOR | $ | 324,422.82 | $ | 385,825.95 | $ | 334,851.52 |
|  | **TOTAL DIRECT LABOR (B)** | $ | 37,335,511.55 | $ | 19,437,764.96 | $ | 28,789,816.78 |
|  | **Rate (A) / (B)** | | 37.9% | | 66.5% | | 41.7% |

**48.7% average 3 years**

Verification of Direct Labor Daily Rate

| Role | Hrs/Wk | Hrs/Day | Avg. MEP Rate | Avg. MEP Total | FMB Rate | FMB Total |
|---|---|---|---|---|---|---|
| Project Engineer | 30 | 6 | $ 95.00 | $ 570.00 | not provided | n/a |
| Project Manager | 12 | 2.4 | $ 134.80 | $ 323.52 | not provided | n/a |
| Mechanical Engineer | | | not included | | not included | n/a |
| | | | | $ 893.52 | | $ 807.30 |

*FMB daily supervision rate is comparable to other MEP trades

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



# SCHEDULE #3 - Material and Equipment Costs of Extension

**Variable Costs**

| | | | | | | |
|---|---|---|---|---|---|---|
| Cost of Extended Warranty for Equipment & Mat'l | 1 LS | @ 1% | $ 201,309.78 | PER YR | $ | 774.27 |

  *Cost Estimate 1% Overall Contract Value*
*Contract Value: $20,103,978.36*

**Fixed Lump Sum Costs**

| | | | | |
|---|---|---|---|---|
| AHU-2 Extended Startup | 1 LS | $ 6,434.00 | | $ 6,434.00 |
| Chillers 13-1, 13-2 & 13-3 Long Term Storage | 3 EA | $ 2,400.00 | | $ 7,200.00 |

| | |
|---|---|
| Sub-Total | $ 14,408.27 |
| Tax | 8.500% |
| **Total** | **$ 15,632.97** |

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



## SCHEDULE #4 - SITE RENTAL/OTHER COSTS

| Description | Quantity | UOM | Qty Each | $/Month | $/Week | Total Cost |
|---|---|---|---|---|---|---|
| Apartment/Lodging Rental | 17.2 | Weeks | 0 | $ 1,195.00 | $ 275.77 | $ - |
| Mobile Mini - 24' Container | 17.2 | Weeks | 2 | $ 112.06 | $ 25.86 | $ 889.58 |
| Mobile Mini - 25' Container | 17.2 | Weeks | 0 | $ 112.06 | $ 25.86 | $ - |
| Mobile Mini - 40' Container | 17.2 | Weeks | 0 | $ 150.54 | $ 34.74 | $ - |
| William Scotsman - Office Trailer | 17.2 | Weeks | 0 | $ 436.32 | $ 100.69 | $ - |
| Plan-Grid (Plan Organization Site Specific) | 17.2 | Weeks | 4 | $ 119.00 | $ 27.46 | $ 1,889.35 |
| Comcast - Internet/Phone | 17.2 | Weeks | 0 | $ 147.80 | $ 34.11 | $ - |
| Redshift - Internet/Phone | 17.2 | Weeks | 0 | $ 299.00 | $ 69.00 | $ - |
| Sierra Springs - Water | 17.2 | Weeks | 0 | $ 37.90 | $ 8.75 | $ - |
| Airgas - Bottle Rental | 17.2 | Weeks | 0 | $ 141.24 | $ 32.59 | $ - |
| Pape Rents - Grade-All | 17.2 | Weeks | 1 | $ 2,870.00 | $ 662.31 | $ 11,391.69 |
| Gas For Above - Estimate | 17.2 | Weeks | 0 | $ 3.00 | $ 0.69 | $ - |
| Pape Rents - Grade-All Jib Boom | 17.2 | Weeks | 0 | $ 225.00 | $ 51.92 | $ - |
| Pape Rents - 12' Scissor Lift | 17.2 | Weeks | 2 | $ 295.00 | $ 68.08 | $ 2,341.85 |
| | | | | | Sub-Total | $ 16,512.48 |
| | | | | | Tax | 8.500% |
| | | | | | **Total** | **$ 17,916.04** |
| | | | | | | |
| | | | | | **Per Day Cost** | **$ 208.33** |



NOTE: Any language and/or qualifications included in Johnson Controls, Inc.'s proposal pertaining to the duration of Warranty periods does not modify or shorten the Mechanical Prime Trade Contractor's Amended Prime Contract warranty obligation or warranty extension provided in this Change Request.

# Proposal

Johnson Controls, Inc.
Santa Rosa San Francisco CB - 0N0K
21270 Cabot Blvd
Hayward CA 94545-1647
**PH:** (866) 819 - 0234
**FAX:** (510) 780 - 7711

**TO:** UCSF
Block 33 3ʳᵈ St
San Francisco, CA 94158

**Quote Ref: 1-12XTG0EL**
**Project Name:** UCSF AHU Long Term Storage
**Site:** UCSF
Block 33 3ʳᵈ St
San Francisco, CA 94158

**ATTN:** Ashley Osborne

Dear Ashley: We would like to thank you for the opportunity for Johnson Controls to provide our mechanical and technical services to perform long term AHU storage.

Pricing is based on the following clarifications, inclusions and exclusions:

**Inclusions:**

1. Perform long term storage preparation
2. Perform quarterly inspections
3. Perform monthly inspections
4. Complete required paperwork for all inspections.

**Clarifications:**

1. Work to be performed Monday thru Friday during business hours.

2. Labor rates calculated using current union rate which are subject to change every six months.

**Pricing:**

Project Price: $6,434.00

Thank you, again, for allowing us to provide a proposal for your project. Please feel free to call us with any questions.

CONFIDENTIAL: For customer review. ©2016 Johnson Controls

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29





Factory Service

## SERVICE REPAIR: LABOR & MATERIAL QUOTATION

**Site:** UCSF Block 33                                     **April 15, 2019**
          San Francisco, CA

**Subject:  Warranty Chiller Storage**

**Equipment:** York Chillers (2) x YK

**Attention**:  **Spencer Wert**

**Scope of work:**
JCI is proposing long term storage of these two chillers to ensure their warranty is maintained.  The following actions are proposed from the required preparation log:
 ➢ Remove and dispose of shipping bag
 ➢ Perform a visual inspection of the chiller, noting damage.
 ➢ Touch up any paint that was worn or chipped in shipping, prepare surface.
 ➢ Verify all shipped loose items are present and record on checklist.
 ➢ Install YORK Vapor Emitter(s) inside each electrical and electronic components cabinet(s) to protect against corrosion in the following locations:
     o Power panel, control panel, any optional electric enclosures, motor d-flange
 ➢ Run oil pump to fill the seal cavity providing an adequate seal on the shaft seal (if equipped).

**Assumptions and Clarifications:**
 ➢ JCI will be given free and clear access to area surrounding equipment.
 ➢ Pricing valid for thirty (30) days from date of proposal
 ➢ Work to be performed per standard JCI Service Terms & Conditions.

**Exclusions:**
 ➢ Any work performed outside of normal work hours (7:00am – 4:00pm)
 ➢ Any additional refrigerant, Inhibitors, or chemicals of any kind.
 ➢ Pulling of refrigerant.

**Pricing:**
The price to perform the aforementioned services, including labor, materials, applicable tax and freight:

*Price:………..………………………………………………………$4,800.00*

**To proceed with this work, please email a signed copy to <u>william.pearce@jci.com</u>**

Thank you for this opportunity,
William Pearce
*Chiller Service Account Representative*
Bay Area/ Bay metro Branch                    _____
Phone: 510-363-1617                            *Authorized signature and Date*
Fax: 510-780-7711
                                               _____
                                               *Purchase/work Order Number*





Factory Service

# SERVICE REPAIR: LABOR & MATERIAL QUOTATION

## Terms and Conditions

By accepting this proposal, Purchaser agrees to be bound by the following terms and conditions:

**1. SCOPE OF WORK**. This proposal is based upon the use of straight time labor only. Plastering, patching, and painting are excluded. In-line duct and piping

devices, including, but not limited to valves, dampers, humidifiers, wells, taps, flow meters, orifices, etc. , if required hereunder to be furnished by Johnson, shall be

distributed and installed by others under Johnson's supervision but at no additional cost to Johnson. Purchaser agrees to provide Johnson with required field

utilities (electricity, toilets, drinking water, project hoist, elevator service, etc.) without charge. Johnson agrees to keep the job site clean of debris arising out of its

own operations. Purchaser shall not back charge Johnson for any costs or expenses without Johnson's written consent. Unless specifically noted in the statement

of the scope of work or services undertaken by JCI under this agreement, JCI's obligations under this agreement expressly exclude any language or provision of

the agreement elsewhere contained which may authorize or empower the Purchaser to change, modify, or alter the scope of work or services to be performed by

JCI shall not operate to compel JCI to perform any work relating to Hazards without JCI's express written consent.

**2. INVOICE AND PAYMENTS.** Johnson may invoice Purchaser monthly for all materials delivered to the job site or to an off-site storage facility and for all work

performed on-site and off-site. Purchaser shall pay Johnson at the time purchaser signs this agreement an advance payment equal to 10% of the contract price,

which advance payment shall be credited against the final payment (but not any progress payment) due here in under and purchaser Johnson additional amounts

invoiced upon receipt of the invoice. Waivers of lien will agrees to pay be furnished upon request, as the work progresses, to the extent payments are received. If

Johnson's invoice is not paid within 30 days of its issuance, it is delinquent.

**3. MATERIALS.** If the materials or equipment included in this proposal become temporarily or permanently unavailable for reasons beyond the control and without

the fault of Johnson, then in the case of such temporary unavailability, the time for performance of the work shall be extended to the extent thereof, and in the case

of permanent unavailability, Johnson shall (a) be excused from furnishing said materials or equipment, and (b) be reimbursed for the difference between the cost

of the materials or equipment permanently unavailable and the cost of a reasonably available substitute therefore.

**4. EQUIPMENT WARRANTY**. Johnson Controls, Inc. (JCI) warrants that equipment manufactured or labeled by Johnson Controls, Inc. shall be free from defects

in material and workmanship arising from normal usage for a period of one year. Only if JCI installs or furnishes a piece of equipment under this Agreement, and

that equipment is covered by a warranty from a manufacturer other than JCI, JCI will transfer the benefits of that manufacturer's warranty to Customer. All

transportation charges incurred in connection with the warranty for equipment and/or materials not installed by JCI shall be borne by Customer. These warranties

shall not extend to any equipment that has been abused, altered, misused or repaired by Customer or third parties without the supervision of and prior written

approval of JCI, or if JCI serial numbers or warranty date decals have been removed or altered. Customer must promptly report any failure of the equipment to JCI

in writing.

**5. LABOR WARRANTY.** Johnson Controls, Inc. (JCI) warrants its workmanship or that of its agents (Technicians) in relation to installation of equipment for a

period of ninety (90) days from date of installation. Customer shall bear all labor costs associated with replacement of failed equipment still under JCI's equipment

warranty or the original manufacturer's warranty, but outside the terms of this express labor warranty. All warranty labor shall be executed on normal business

days during JCI normal business hours. These warranties do not extend to any equipment which has been repaired by others, abused, altered, or misused in any

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29





Factory Service

## SERVICE REPAIR: LABOR & MATERIAL QUOTATION

way, or which has not been properly and reasonably maintained. THESE WARRANTIES ARE IN LIEU OF ALL OTHER WARRANTIES, EXPRESSED OR IMPLIED, INCLUDING BUT NOT LIMITED TO THOSE OF MERCHANTABILITY AND FITNESS FOR A SPECIFIC PURPOSE. UNDER NO CIRCUMSTANCES SHALL JCI BE LIABLE FOR ANY SPECIAL, INDIRECT, OR CONSEQUENTIAL DAMAGES ARISING FROM OR RELATING TO ANY DEFECT IN MATERIAL OR WORKMANSHIP OF EQUIPMENT OR THE PERFORMANCE OF SERVICES.

**6. LIABILITY.** Johnson shall not be liable for any special, indirect, or consequential damages arising in any manner from the equipment or material furnished or the work performed pursuant to this agreement.

**7. TAXES.** The price of this proposal does not include duties, sales, use, excise, or other taxes, unless required by federal, state, or local law. Purchaser shall pay, in addition to the stated price, all taxes not legally required to be paid by Johnson or, alternatively, shall provide Johnson with acceptable tax exemption certificates. Johnson shall provide purchaser with any tax payment certificate upon request and after completion and acceptance of the work.

**8. DELAYS.** Johnson shall not be liable for any delay in the performance of the work resulting from or attributed to acts of circumstance beyond Johnson's control, including but not limited to; acts of God, fire, riots, labor disputes, conditions of the premises, acts or omissions of the Purchaser, Owner, or other Contractors or delays caused by suppliers or subcontractors of Johnson, etc.

**9. COMPLIANCE WITH LAWS.** Johnson shall comply with all applicable federal, state, and local laws and regulations, and shall obtain all temporary licenses and permits required for the prosecution of the work. Licenses and permits a permanent nature shall be procured and paid for by the Purchaser.

**10. DISPUTES.** All disputes involving more than $15,000.00 shall be resolved by arbitration in accordance with the rules of the American Arbitration Association. The prevailing party shall recover all legal costs and attorneys fees incurred as a result. Nothing here shall limit any rights under construction lien laws.

**11. INSURANCE.** Insurance coverage in excess of Johnson's standard limits will be furnished when requested and required. No credit will be given or premium paid by Johnson for insurance afforded by others.

**12. INDEMNITY.** The Parties hereto agree to indemnify each other from any and all liabilities, claims, expenses, losses or damages, including attorney's fees which may arise in connection with the execution of the work herein specified and which are caused, by the negligent act or omission of the indemnifying Party.

**13. OCCUPATIONAL SAFETY AND HEALTH.** The Parties hereto agree to notify each other immediately upon becoming aware of an inspection under, or any alleged violation of the, Occupational Safety and Health Act relating in any way to the project or project site.

**14. ENTIRE AGREEMENT.** This proposal, upon acceptance, shall constitute the entire agreement between the parties and supersedes any prior representations or understandings.

**15. CHANGES.** No change or modification of any of the terms and conditions stated herein shall be binding upon JCI unless accepted by JCI in writing.



UCSF Block 33
Electrical Schedule Extension Pricing R3

1. Extended General Conditions

| | $/hr | hr/wk | Weeks | Hours | | Subtotal |
|---|---|---|---|---|---|---|
| | | | September 30 to February 3, 2020 | | | |
| Project Manager | $125.00 | 40 | 18 | 720 | $ | 90,000 |
| Project Engineer | $95.00 | 40 | 18 | 720 | $ | 68,400 |
| Administrative Support | $65.00 | 4 | 18 | 72 | $ | 4,680 |
| General Foreman (1) | $183.47 | 40 | 18 | 720 | $ | 132,098 |
| Safety Professional | $144.75 | 8 | 18 | 144 | $ | 20,844 |
| Material Handling / Cleanup | $144.75 | 8 | 18 | 144 | $ | 20,844 |
| Field Vehicle Expense | | $100 | 18 | | $ | 1,800 |
| Field Office Expense (Phones, Water, Rentals, etc) | | $500 | 18 | | $ | 9,000 |
| | | | | | $ | **347,666** |

2. Labor Escalation*

| | $/wk | | Weeks | | |
|---|---|---|---|---|---|
| *Distribution crew from Green Tag date to 5/31/19 | $ | 2,926 | 6 | $ | **17,559** |

3. Retention

| | Retention | Financing | Months | | |
|---|---|---|---|---|---|
| Retention Financing | $1,577,101 | 5.50% | 4.2 | $ | **30,359** |

4. CEI LV

| | | | | |
|---|---|---|---|---|
| | Refer to separate worksheet | | $ | **148,272** |

| | | |
|---|---|---|
| Sub-Total: | $ | 395,584 |
| Markup (15%): | $ | 59,338 |
| CEI LV | $ | 148,272 |
| Grand Total: | $ | **603,194** |

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



CEI LV

| 1. Extended General Conditions | | | September 30 to February 3, 2020 | | | Subtotal | |
|---|---|---|---|---|---|---|---|
| | $/hr | hr/wk | Weeks | Hours | | | |
| Project Manager | $125.00 | 12 | 18 | 216 | $ | | 27,000 |
| Administrative Support | $65.00 | 4 | 18 | 72 | $ | | 4,680 |
| Senior Tech (wages to November 30) | $115.46 | 40 | 9 | 360 | $ | | 41,566 |
| Senior Tech (wages from December 1 to February 3) | $118.96 | 40 | 9 | 360 | $ | | 42,826 |
| Safety Professional | $144.75 | 2 | 18 | 36 | $ | | 5,211 |
| Field Vehicle Expense | | $25 | 18 | | $ | | 450 |
| Field Office Expense (Phones, Water, Rentals, etc) | | $100 | 18 | | $ | | 1,800 |
| | | | | | $ | | **123,532** |

| 2. Labor Escalation* | | $/wk | | Weeks | | |
|---|---|---|---|---|---|---|
| *Crew from December 1, 2019 to February 3, 2020 | $ | 600 | | 9 | $ | **5,400** |

\* Based on crew of (5)

| | | |
|---|---|---|
| Sub-Total: | $ | 128,932 |
| Markup (15%): | $ | 19,340 |
| | | |
| Grand Total: | $ | **148,272** |

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



---

1205 Chrysler Drive    Menlo Park, CA  94025   Phone (650) 561-8810    Fax (650) 561-8811

Monday, August 5, 2019
PPM COR#          ROM

Webcor Builders
207 King Street, Suite 300
San Francisco, CA 94107

Attention:   Becca Lyman
Project:      UCSF Block 33

Re:           Schedule Extension - (Master Schedule Update / 7/27/2019)

Dear Ms. Lyman,

This letter is to formally request the costs for the extension of the contract schedule.  The updated schedule was issued on 7/27/2019 and named Master Schedule Update reflecting the latest schedule extension.

The comparison of the newly issued schedule was performed against the 3/25/2017 schedule Construction Baseline

The difference in days is an addition of 126 days which equals 4.1 month(s) (86 Workdays).  The project TCO completion date extended from 9/30/2019 to  2/3/2020.

The costs for PPM Conditions for 4.1 month(s) are as follows:

| | | |
|---|---|---:|
| • Labor Conditions | $ | 345,291.95 |
| • Non-Labor Conditions | $ | 42,440.01 |
| • Union Rate Increase | $ | 11,480.72 |
| • OH&P | $ | 59,881.90 |
| **Total** | **$** | **459,094.59** |

If you require further clarification or additional information please do not hesitate to call me.

Respectfully,
**Pan-Pacific Mechanical**

Ryan Brekke
Project Manager

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29


**PAN-PACIFIC**
**M E C H A N I C A L**

| 3630 | UCSF Block 33 |
|---|---|
| PCO#   ROM | SCHEDULE IMPACTS |
| | CONDITIONS |

| Schedule Version | Schedule Name | Start | Finish | Work Days |
|---|---|---|---|---|
| 3/25/2017 | Construction Baseline Master | 7/5/2017 | 9/30/2019 | 584 |
| 7/27/2019 | Schedule Update | 7/5/2017 | 2/3/2020 | 674 |
| | | | | 86 |

### LABOR

| Description | Work Days | Hours / Week | Hours / Day | Rate | |
|---|---|---|---|---|---|
| Project Manager | 86 | 24 | | $ 144.60 | $ 59,690.88 |
| Project Engineer | 86 | 40 | | $ 95.00 | $ 65,360.00 |
| Project Engineer 2 | 86 | | | $ 95.00 | $ - |
| Superintendent | 86 | 4 | | $ 164.28 | $ 11,302.35 |
| Administrative Assistant | 86 | | | $ 55.00 | $ - |
| General Foreman | 86 | 40 | | $ 157.96 | $ 108,676.48 |
| Field Foreman | 86 | 40 | | $ 145.73 | $ 100,262.24 |
| Foreman 1 | 86 | | | $ 145.73 | $ - |
| Foreman 2 | 86 | | | $ 145.73 | $ - |
| Foreman 3 | 86 | | | $ 145.73 | $ - |
| Safety Manager | 86 | | | $ 126.24 | $ - |
| QA/QC Manager | 86 | | | $ 126.24 | $ - |
| Material Expediter | 86 | | | $ 145.73 | $ - |
| | | | | Add for Labor Conditions: $ | 345,291.95 |

### NON-LABOR

| Office Rent | $/Month | Daily or Monthly | Rent Period / Day | Days Extended | |
|---|---|---|---|---|---|
| Onsite Office | $ - | Daily | $ - | 86 | $ - |
| Offsite Office | | Daily | $ - | 86 | $ - |

| Jobsite Facilities | Work Days | Daily or Monthly | Rate / Day | Quantity | |
|---|---|---|---|---|---|
| Vehicle Cost | 86 | Daily | $ 176.16 | 2 | $ 30,299.52 |
| Jobsite Truck | 86 | Daily | $ 176.16 | 0 | $ - |
| Water/Ice | 86 | Daily | $ 8.00 | 1 | $ 688.00 |
| Phone Service | 86 | Daily | $ 2.62 | 4 | $ 900.95 |
| Computers/Software | 86 | Daily | $ 21.25 | 3 | $ 5,482.50 |
| Copier/Plotter | 86 | Daily | $ 13.75 | 0 | $ - |
| Field Office Internet | 86 | Daily | $ 5.15 | 0 | $ - |
| Connex Storage | 86 | Daily | $ 4.59 | 1 | $ 394.98 |
| Parking | 86 | Daily | $ 35.00 | 0 | $ - |

| Equipment / Tools | Quantity | $/Hour | Daily or Monthly | $/Day | Days Extended | |
|---|---|---|---|---|---|---|
| Scissor Lift | 0 | $ 14.49 | Daily | $ 115.92 | 86 | $ - |
| Fork Lift | 0 | $ 24.92 | Daily | $ 199.36 | 86 | $ - |
| Power Tools | 0 | $ 0.31 | Daily | $ 2.48 | 86 | $ - |

| Warranty | | $/Year | Daily or Monthly | $/Day | Days Extended | |
|---|---|---|---|---|---|---|
| 1 | Medical Vacuum Pump (MVP 6-1) | $ 2,268.72 | Daily | $ 6.21 | 86 | $ 534.18 |
| 1 | Medical Air Compressor (MAC 6-1) | $ 1,724.11 | Daily | $ 4.72 | 86 | $ 405.95 |
| 1 | Air Compressor (AC 1-1) | $ 335.28 | Daily | $ 0.92 | 86 | $ 78.94 |
| 1 | Booster Pump (BP 1-1) | $ 1,460.76 | Daily | $ 4.00 | 86 | $ 343.94 |
| 1 | RO/DI System (SED 6-1) | $ 7,588.58 | Daily | $ 20.78 | 86 | $ 1,786.77 |
| 1 | RO/DI System (SED 4-1) | $ 552.00 | Daily | $ 1.51 | 86 | $ 129.97 |
| 2 | Domestic Water Heaters (DWH 6-1,2 | $ 1,269.89 | Daily | $ 3.48 | 86 | $ 299.00 |
| 4 | Electric Water Heaters (WH 4-1,2,3 | $ 323.89 | Daily | $ 0.89 | 86 | $ 76.26 |
| 6 | Circulation Pumps w/BMS | $ 595.30 | Daily | $ 1.63 | 86 | $ 140.17 |
| 1 | Thermostatic Mixing Valve (TMV 6-1) | $ 518.05 | Daily | $ 1.42 | 86 | $ 121.98 |
| | Fuel Oil Equipment | $ 3,214.59 | Daily | $ 8.80 | 86 | $ 756.89 |
| | | | | Add for Non-Labor Conditions: $ | 42,440.01 |

### UNION PAY RATE SHIFT AFTER JUNE 30, 2019

| | Construction Baseli | ster Schedule Update | | | |
|---|---|---|---|---|---|
| Wage Shift Period | Schedule Labor Hours | Schedule Labor Hours | Labor Hours Shifted | Aggregate Labor Rate | |
| 1/1/19-6/30/19 | 13,904 | 11,696 | (2,208) | $ 148.56 | $ (328,020.48) |
| 7/1/19-12/31/19 | 4,080 | 6,288 | 2,208 | $ 153.76 | $ 339,501.20 |
| 1/1/20-6/30/20 | - | - | - | $ 153.76 | $ - |
| | | | | Add for Union Shift Rate: | 11,480.72 |

| | | |
|---|---|---|
| SUB TOTAL | $ | 399,213 |
| Overhead & Profit 15% | $ | 59,881.90 |
| | $ | 459,095 |

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



# Change Order Request: 00201

Action Required Date:

Submitted to Owner:

UCSF Mission Bay East Campus -Block 33 - Drywall - 20340.80
490 Illinois Street
San Francisco, CA 94107

## PG&E Delays - Drywall Pathways & Leave Outs for Temp Power

Change Order Type
External

### Change in Scope Description

Permanent Power delays due to PG&E scheduling created very late go-backs to patch pathways for temporary power. These occur in a combination of non-rated, 1-hour & 2- hour assemblies throughout the building. Webcor Drywall will be fully demobilized, requiring office & field staff, tools, equipment and material to return to site to complete the scope.

Inclusion:
1. Protection of adjacent finishes, as work will be performed above ceiling over finished flooring, casework, etc.
2. Patch temp power openings & leave outs on one (1) mobilization. Repair of HOW caulking adjacent to openings & leave outs.
3. Inspection scheduling and management to ensure patch work is performed per appropriate building codes.
4. Cleanup of work areas and disposal in Webcor provided debris boxes.
5. Equipment to access work areas.
6. Supervision for duration of work.
7. $10k in misc. damage repairs associated with electrical start up. Including damage from power pulls, temporary protection, climatization measures.

Exclusions:
1. Debris boxes or off haul
2. Multiple mobilizations. Additional mobilizations at $5k/each.
3. Unforeseen issues associated with late start ups, testing, commissioning, etc.

This Change Order is only for those items listed herein.

### Change Order Scope Breakdown

| Phase/Cat Code | Item Description | Company | Amount |
|---|---|---|---|
| 01.010200 L | Supervision | | $19,110.00 |
| 04.492052 L | Late Temp Power openings & leave outs | | $19,550.00 |
| 04.492052 L | Repairing Walls due to misc. damage | | $10,000.00 |
| 09.927002 O | Tools, Equipment, Temp Protection | | $3,500.00 |
| 99.000001 R | Fee | | $7,824.00 |
| **Grand Total** | | | **$59,984.00** |

Schedule Impact: _____ day(s)

Except as set forth above, all items and provisions of this Contract and all prior Change Orders remain in full force and effect. Execution of this Change Order by both parties constitutes a binding agreement with regard to the direct costs and schedule impacts relating to this Change Order.

CONTRACTOR:                                          OWNER:

PARAMOUNT DRYWALL

By:_____          By:_____

CR #64 Rev 06
Page 31 of 94

Job # 20340.80
COR # 00201

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
43 of 156

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

(Signature)

Date:_____

Name:_____

Title:_____

1751 Harbor Bay Parkway, Suite 200
Alameda, CA 94502
Phone: (510) 748-1900

(Signature)

Date:_____

Name:_____

Title:_____

,
Phone:
Fax:

Page # 2

CR #64 Rev 06
Page 32 of 94

Job # 20340-80
COR # 00201

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
44 of 156

DocuSign Envelope ID: B7A11A83-32BE-4C9D-8F79-1B71A318SE29

**WEBCOR BUILDERS**

01/2019 - 12/2019 Salary Period

| STAFF / Name | Jan | Feb | Mar | April | May | Jun | July | Aug | Sept | Oct | Nov | Dec | PROJECT INDIVIDUAL TOTAL HOURS | PROJECT INDIVIDUAL TOTAL DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Executive/Senior VP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Vice President | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Project Director | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Sr. Project Manager | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Project Manager | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Assistant Project Manager | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Sr. Project Engineer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Project Engineer — TBD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00 | 0.50 | 1.50 | 260 | $19,110 |
| Assistant Project Engineer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Project Engineer Intern | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Construction Manager | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Sr. Superintendent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Superintendent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| Assistant Superintendent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0 | $0 |
| TOTAL STAFF COUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 260 | $19,110 |

04.01 Salary Rate Calculation Worksheet - GC's and GR's
DCN: 04.01 T01

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



# Change Order Request: 00076

UCSF Mission Bay -Block 33 - ICG - 20340.60
490 Illinois Street
San Francisco, CA 94107

## Block 33 Schedule Delay Cost Impacts Revision (Schedule Data Date 10/05/19)

Change Order Type

External

---

### Change in Scope Description

This Change Order Request is for the cost impacts associated with the changes shown in the project schedule update sent to Webcor Interior Construction Group (ICG) on October 21, 2019, with a schedule data date of October 5, 2019. The schedule update shows further delays to the overall project, which will extend and fragment Webcor ICG's installation.

The schedule adjustments have resulted in the following current and future impacts to our original budget:

- Changes to the Level 1 millwork and casework schedule will require Webcor ICG to hire additional manpower to complete this project with the same duration's. The original contract schedule allowed for a consistent experienced core crew to move from this project to the other major projects in the Webcor ICG 2019 project pipeline, with some assumed schedule float, but not to the extent of these delays. Each new hire requires (2) days of on boarding and works at a production rate that is 25% less efficient then an experienced employee for the first (6) weeks. This pricing has been actualized to reflect the new hire's Webcor ICG has brought on to date to complete this scope.

- Cost impacts associated with extended GCs and jobsite supervision, which accounts for decreased staffing during the months when minimal work was being put in place. This cost impact has been updated to reflect the true costs to date and a projection of (1) or (2) office staff required for the additional duration.

- Re-mobilization costs to provide a crew to final adjust door closers and assist with HVAC air balancing efforts. This pricing accounts for (3) people re-mobilizing for a 2-week duration to assist with the startup and final adjustments. This crew will be comprised of a foreman and (2) journeymen. This task is normally completed at journeyman rates when completed in sequence with a full-time crew. This cost includes increased labor rates and remobilization.

- Labor rate increases for scope installed after the union mandated raises is included for door hardware installation that was held off for electrical work and base contract millwork that was delayed by commissioning and startup.

- Although the complete fees have not yet been realized for material storage, Webcor ICG has had to pay for oversees storage for the audience seating due to the project delays. The below value reflects the try cost to date and the forecasted future costs.

This pricing excludes any overtime required to accelerate these duration's. Future schedule updates will be reviewed for further cost impacts.

This Change Order is only for those items listed herein.

---

### Change Order Scope Breakdown

| Phase | Category | Item Description | Qty | WM | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 491900.001 | O | DFH Remobilization and Balancing/Startup Costs | | LS | | | $4,987.00 |
| 491900.001 | O | Extended GCs and Jobsite Supervision. | | LS | | | $130,517.00 |
| 491900.001 | O | Labor Escalation | | LS | | | $8,309.00 |
| 491900.001 | O | Storage and Double Handling Fees. | | MW | | | $2,000.00 |
| 491900.001 | O | Production Inefficiencies at Wood Panel Walls | | SF | | | $27,098.00 |
| **Grand Total** | | | | | | | **$172,911.00** |

Schedule Impact: _____ day(s)

---

Except as set forth above, all items and provisions of this Contract and all prior Change Orders remain in full force and effect. Execution of this Change Order by both parties constitutes a binding agreement with regard to the direct costs and schedule impacts relating to this Change Order.

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
46 of 156
Page 34 of 94

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

CONTRACTOR:

WEBCOR INTERIOR CONSTRUCTION GROUP

By:_____
           (Signature)

Date:_____

Name:_____

Title:_____

1751 Harbor Bay Parkway, Suite 200
Alameda, CA 94502
Phone: (510) 748-1900

CUSTOMER:

By:_____
           (Signature)

Date:_____

Name:_____

Title:_____

Job # 20340.60
COR # 00076
Page # 2
WBPCI_020v1
Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
47 of 156
Page 35 of 94

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



# WEBCOR

# CHANGE REQUEST BACKUP SUMMARY

## COST SUMMARY RECAP - ICG COR #00076
## (TEMPORARY ACCLIMATIZATION ILO DELAYED INSTALLATION & EXTENDED GCs)

### ADD - TEMPORARY ACCLIMATIZATION PLAN COST

| # | DESCRIPTION | COMPANY | COMPANY REF # | QTY | UNIT | $/UNIT | EXTENSION |
|---|---|---|---|---|---|---|---|
| 1 | Temp Wall Installation - Labor | PCI | Proposal 8/27/19 | 1.00 | ls | $ 28,654.04 | $ 28,654.00 |
| 2 | Temp Wall Installation - Material | PCI | Proposal 8/27/19 | 1.00 | ls | $ 14,750.00 | $ 14,750.00 |
| 3 | Temp Wall Demolition - Labor | WB | N/A | 48.00 | hrs | $ 106.02 | $ 5,089.00 |
| 4 | Temp Wall Demolition - Debris Box | WB | N/A | 2.00 | ea | $ 925.00 | $ 1,850.00 |
| 5 | Temp Wall Demolition - Lift Equipment | WB | N/A | 1.00 | wk | $ 2,000.00 | $ 2,000.00 |
| 6 | Acclimatization - Equipment | Sunbelt | 93553987 | 2.00 | mos | $ 5,040.45 | $ 10,081.00 |
| 7 | SUBTOTAL | | | | | | $ 62,424.00 |

⌐ A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

## SITEWORK CHANGES DUE TO NUMBER 07 VAULT CHANGES

| | | Quantity | | | Costs | | | | **Labor | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 100% CD | Proposed | Delta | $/UOM | 100% CD Cost | Proposed Cost | Delta | | Escalation ROM |
| Glazier | Handrail (LF) | 181 | 145 | (36) | $ 350.00 | $ 63,350.00 | $ 50,750.00 | $ (12,600.00) | | $ (12,600.00) |
| Glazier | Vehicular Bollards (EA) | N/A | 7 | 7 | $ 1,155.00 | $ - | $ 8,085.00 | $ 8,085.00 | 240.00 | $ 8,729.00 |
| JJA | Stemwall (LF) | 108 | 119 | 11 | $ 400.00 | $ 43,200.00 | $ 47,600.00 | $ 4,400.00 | 4,000.00 | $ 8,620.00 |
| JJA | Unit Pavers (SF) | 423 | 213 | (210) | $ 27.00 | $ 11,421.00 | $ 5,751.00 | $ (5,670.00) | | $ (5,670.00) |
| JJA | Concrete Surface (SF) | 505 | 666 | 161 | $ 27.00 | $ 13,635.00 | $ 17,982.00 | $ 4,347.00 | 8,000.00 | $ 12,564.00 |
| Jensen | DG | 142 | - | (142) | $ 10.00 | $ 1,420.00 | $ - | $ (1,420.00) | | $ (1,420.00) |
| Jensen | Wood Bench | 1 | 1 | | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ - | | $ - |
| Jensen | Conventional Planter | 105 | 223 | 118 | $ 15.00 | $ 1,575.00 | $ 3,345.00 | $ 1,770.00 | 6,000.00 | $ 7,859.00 |
| Jensen | Bio-retention Planter | - | 73 | 73 | $ 35.00 | $ - | $ 2,555.00 | $ 2,555.00 | 4,000.00 | $ 6,683.00 |
| Teichert | Grading/Backfill/Protection | - | 1 | 1 | $ 10,000.00 | $ - | $ 10,000.00 | $ 10,000.00 | | $ 10,000.00 |

Total Sitework delta

$ 34,765.00

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



ENGINEERS . SURVEYORS . PLANNERS

BKF No. 20165243-10
October 4, 2019 (Original April 17, 2019)

Jai Thangaraj
Project Director
Webcor
100 Redwood Shores Dr.
Redwood City, CA 94065

## Subject:  UCSF Block 33, Additional Services Request

Dear Mr. Thangaraj:

BKF requests additional services related to the following items associated with the project. These scope items where either not part of the original scope of work or other, unforeseen conditions have modified the level of effort originally anticipated.

**Item 1:  Gas Meter Room**

The original proposal did not cover the design, coordination, and PG&E review and approval of a gas meter room. This typically is not an item that would be covered by a civil engineer.  To move the project forward we prepared exhibits, plans, and several rounds of comment responses to help procure PG&E approval.

   Level of effort – 140 hours, $20,000

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
50 of 156

A DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



State Lic. C-16 251700

# ALLIED FIRE PROTECTION

555 HIGH ST., OAKLAND, CA 94601  PHONE (510) 533-5516

FAX (510) 533-0913

Webcor Builders                                     October 25, 2019
901 16th Street,
San Francisco, CA 94107

Attn: Becca Lyman                           Re: UCSF, Block 33
rlyman@webcor.com                        Schedule Delay

Dear Becca:

Based on the updated schedule showing TCO of 2-3-2020 from the original Baseline schedule with a TCO of 9-30-2019, we have the following extra cost.

Our Union Contract had a $8.28/hr increase effective 8-1-2019. Based on having 696 Labor hours left to complete the job as of 10-1-2019 to TCO of 2-3-2020, we are requesting a change order in the amount of $5,763.00.

If you have questions please let us know.

Sincerely,
ALLIED FIRE PROTECTION

Kevin Thomas
Estimator

cc:      craig@alliedfire.com
         msaenz@webcor.com

FIRE PREVENTION SYSTEM SINCE 1966

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

## Becca Lyman

| | |
|---|---|
| **From:** | Erin Azevedo <Erin_Azevedo@cei.com> |
| **Sent:** | Thursday, October 24, 2019 4:56 PM |
| **To:** | Becca Lyman |
| **Cc:** | Ted Williams; Jonathan Amory; Travis McCray; Jobsite Archive UCSF Block 33; Melanie Avery |
| **Subject:** | RE: [*EXT*]  RE: B33 - PG&E Schedule Delay |
| **Attachments:** | CEI COR 144 - Cover Letter.pdf; B33 - Schedule Escalation Breakdown - Elec.pdf; B33 - Schedule Escalation Breakdown - LV.pdf |

Hi Becca,

Please see attached narrative which addresses your questions below. I have also provided the detail that feeds into the escalation portion which should provide the clarity you're looking for regarding our rates before and after and the hours included.

Some potential inefficiencies not captured in the attachment:
1. Interim lighting control programming to assist with punchlist activities - $35K
2. Extended Warranty – UPS - $5,000
3. Extended Warranty – Switchgear - $15,000

Thank you,

--
**Erin Azevedo**
Project Manager

**CUPERTINO ELECTRIC, INC.**
1390 Willow Pass Road, STE 400 | Concord CA 94520
**C:** 415 850 2180
**E-mail:** Erin_Azevedo@CEI.com

Twitter | Facebook | LinkedIn | CEI.com



*We Deliver Power and Possibilities*

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



1205 Chrysler Dr. ● Menlo Park, CA  94025 ● 650-561-8810 ● Fax: 650-561-8811 ● License # 1006709

October 18, 2019

Webcor Builders
207 King St #300
San Francisco, CA 94107
Attn: Becca Lyman

RE: UCSF Block 33 – Schedule Delay Impact Narrative

Ms. Lyman,

PPM submitted an updated Schedule Extension based on the Revised 19.07.27 Contract Schedule on August 5th, 2019. Per our conversation, please see the below brief narrative for costs included in this schedule Extension.

1) **PPM Office Staff**
   PPM will have to staff the Block 33 Project for ~4.1 months as a result of the current delay. PPMs Office Staff is responsible for coordinating start up and commissioning activities as well as supporting the field staff with material ordering and coding of time. The revised schedule will result in an extended meeting schedule and punch list duration. PPM plans to have a Project Engineer and a part time Project Manager to support the project for this extended duration

2) **PPM Field Labor**
   Per the Local 38 CBA, PPM will have both a General Foreman and Non-working Foreman onsite for the duration of the delay due to the current crew size. PPM has not charged for any productive craft labor as PPMs scope has not changed as a result of this schedule extension. PPM will try to reduce the crew size to eliminate the union requirement for two (2) non-working field personnel (or at least reduce to a single Non-Working Foreman), but are unable to at this time.

3) **PPM Union Labor Rate Increase**
   The Revised Schedule pushed several Plumbing activities past the schedule Union Wage Increase in July 2019. The total quantity of hours remained the same, however the total cost per hour increased in accordance with the Union Wage Increase.

4) **Extended Warranty**
   Standard Equipment Warranty is 12 months from start up or 18 months from ship date (whichever comes first). During procurement, PPM negotiated warranty start dates which provided the required 1 Year Owner warranty. The current Schedule Extension requires extended Warranties for the major plumbing equipment. If requested, PPM can keep the Current Warranty date and UCSF will assume responsibility for the equipment in accordance with the original schedule (prior to the completion of the 1 Year Plumbing Warranty).

1

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

5)  **Additional Schedule Extension Costs (Not Included in the Current Overhead Only Schedule Extension)**

    a.  **Connect Temporary Water Line into Permanent Riser**
        **PPM CO#22 - $8,395.20**
        Per Webcor direction, PPM connected the temporary water to the building riser which provides make up water to the Mechanical Equipment at the Roof. The make up water allowed for FMB to start the Fill & Flush activity prior to the completion of the building water tie-ins.

    b.  **Temporary Booster Pump Support**
        **ONGOING ROM $ 4,800**
        Provide Temporary Booster Pump support to allow for Flush & Fill to continue. Temp Booster Pump is not designed to support Flush & Fill of Mechanical Equipment and requires frequent servicing to maintain flow.

    c.  **Remobilization to Certify Medical Gas System After Delivery of Medical Booms**
        **ROM $8,000**
        PPM will have to remobilize Medical Gas Certified manpower back to site to support the certification of the Medical Gas systems after the building is complete and Booms have been installed and connected.

As outlined, each of the above costs are a direct result of the UCSF B33 Schedule Extension. Per our conversation, PPM is completing FA Tags for both non-working Field Staff and Office Staff to provide clarity and transparency regarding the current Schedule Extension Costs.

Please review and let me know if you have any questions.

**PAN-PACIFIC MECHANICAL**

**Ryan Brekke**
Pan-Pacific Mechanical
1205 Chrysler Drive, Menlo Park, CA 94025 [Map]
P: (650) 561-8810 | F: (650) 561-8811 | C: (510) 815-0073
rbrekke@ppmechanical.com | Pan-Pacific Website | Please Contact Us



2

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# UCSF B33 PROJECT SCHEDULE, dated 11/27/2019

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 56 of 156

Proj.ID: 02-833
Profile: JB for Nov 19,

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| | **Summary & Milestones** | 919 | 120 | 12-Sep-19 A | 20-Apr-20 | 0 |
| B7J 1020 | Construction Summary | 919 | 120 | 12-Sep-19 A | 20-Apr-20 | 0 |
| B7J 1030 | CONSTRAINT - Add 5 days of Inclement Weather due to Sitework Delayed to Winter | 563 | 77 | 05-Jul-17 A | 19-Feb-20 | -97 |
| B7J 1050 | CONSTRAINT - Add 5 days of Inclement Weather due to Sitework Delayed to Winter | 5 | 5 | 28-Jan-20 | 03-Feb-20 | -86 |
| B7J 1090 | Construction Complete (TCO) | 0 | 0 | | 19-Feb-20* | -86 |
| B7J 1030 | FF&E, Move In & Completion | 42 | 42 | 21-Feb-20 | 20-Apr-20 | -97 |
| B7J 1100 | Final Completion - Begin Post Occupancy Period | 0 | 0 | | 20-Apr-20* | -145 |
| | **B7J.J3.02 Painting & Wall Coverings - Valdez** | 114 | 55 | 19-Aug-19 A | 17-Jan-20 | 55 |
| | **Subcontracting and Procurement** | 15 | 0 | 19-Aug-19 A | 21-Oct-19 A | |
| | **Fabrication and Procurement** | 15 | 0 | 30-Sep-19 A | 21-Oct-19 A | |
| B7J-C.2040 | WP30 Procurement - Wall Protection | 15 | 0 | 30-Sep-19 A | 21-Oct-19 A | |
| B7J-C.2050 | WP30 Procurement - Corner Guards | 15 | 0 | 30-Sep-19 A | 21-Oct-19 A | |
| | **B7J.J3.02 Interior Building Signage - Ad Art** | 114 | 55 | 19-Aug-19 A | 17-Jan-20 | -47 |
| | **Signage Required For TCO** | 74 | 10 | 19-Aug-19 A | 08-Nov-19 | -65 |
| B7J-C.1240 | Fabricate Permanent Signage Required for TCO L1-L5 [ISSUE 54.0] | 30 | 10 | 19-Aug-19 A | 15-Oct-19 A | |
| B7J-C.1250 | UCSF Submittals & Shop Dwg Approval - Signage Required for TCO L6-L13 [ISSUE 54.0] | 30 | 15 | 18-Sep-19 A | 25-Oct-19 A | |
| B7J-C.1260 | Fabricate Permanent Signage Required for TCO L6-L13 [ISSUE 54.0] | 15 | 10 | 21-Oct-19 A | 08-Nov-19 | -65 |
| | **Evacuation Map Signage - DS #3J** | 30 | 15 | 09-Sep-19 A | 15-Nov-19 | -68 |
| B7J-C.2100 | WP 31 Submittals & Shop Dwg Approval - Evac Signage Maps L1-L5 (Deferred Subm... | 30 | 0 | 09-Sep-19 A | 18-Oct-19 A | |
| B7J-C.1060 | WP 31 Submittals & Shop Dwg Approval - Evac Signage Maps L6-L13 (Deferred Subm... | 30 | 0 | 23-Sep-19 A | 25-Oct-19 A | |
| B7J-C.2270 | UCSF Review & Approve Evac Signage Maps L1-L5 (Deferred Submittal #3J) [ISSU... | 5 | 0 | 21-Oct-19 A | 01-Nov-19 | |
| B7J-C.2110 | UCSF Review & Approve Evac Signage Maps L6-L13 (Deferred Submittal #3J) [ISSU... | 5 | 0 | 28-Oct-19 | 08-Nov-19 | |
| B7J-C.2110 | Fabricate Final Evacuation Maps L1-L5 [ISSUE 54.0] | 5 | 5 | 04-Nov-19 | 08-Nov-19 | -63 |
| B7J-C.2200 | Fabricate Final Evacuation Maps L6-L13 [ISSUE 54.0] | 5 | 5 | 11-Nov-19 | 15-Nov-19 | -68 |
| | **Remaining Permanent Signage for COO** | 50 | 35 | 23-Sep-19 A | 17-Dec-19 | -37 |
| B7J-C.2200 | WP 31 Submittals & Shop Dwg Approval - Balance of Signs [ISSUE 54.0] | 30 | 6 | 23-Sep-19 A | 29-Nov-19 | |
| B7J-C.1450 | WP31 Fabrication & Procurement - Balance of Signage (Non TCO) [ISSUE 54.0] | 35 | 35 | 28-Oct-19 | 17-Dec-19 | -37 |
| | **Donor Signage** | 55 | 55 | 28-Oct-19 | 17-Jan-20 | -47 |
| B7J-C.2230 | Donor Signage Site Meeting with Ad Art, UDAR & SG - [ISSUE 54.0] | 10 | 10 | 28-Oct-19 | 08-Nov-19 | -47 |
| B7J-C.2330 | Ad Art Generate Donor Submittals & Shop Dwg For UDAR Review & Comment Round | 10 | 10 | 04-Nov-19 | 15-Nov-19 | -47 |
| B7J-C.2340 | UCSF Review & Comment on Donor Submittals & Shop Dwg Round 1 [ISSUE 54.0] | 5 | 5 | 18-Nov-19 | 22-Nov-19 | -47 |
| B7J-C.2340 | Ad Art Revise & Resubmit Donor Submittals & Shop Dwg For UDAR Review & Appro | 5 | 5 | 25-Nov-19 | 29-Nov-19 | -47 |
| B7J-C.2350 | UCSF Review & Approve on Donor Submittals & Shop Dwg Round 2 [ISSUE 54.0] | 5 | 5 | 11-Dec-19 | 17-Dec-19 | -47 |
| B7J-C.2360 | Fabricate Template for Installation & review by UDAR Prior to Final Install | 5 | 5 | 18-Dec-19 | 26-Dec-19 | -47 |
| B7J-C.2320 | Fabricate Final Donor Signage [ISSUE 54.0] | 20 | 20 | 06-Jan-20 | 17-Jan-20 | -47 |
| | **B7J.J3.02 Exterior Building Signage - TBD** | 40 | 40 | 27-Aug-19 A | 01-Nov-19 | -35 |
| | **Fabrication and Procurement** | 40 | 40 | 27-Aug-19 A | 01-Nov-19 | -37 |
| B7J-C.1450 | WP32 Fabrication & Procurement - Exit Signage | 40 | 40 | 27-Aug-19 A | 01-Nov-19 | -37 |
| | **Stair 5 South Lobby** | 129 | 40 | 31-May-19 A | 25-Nov-19 | 10 |
| | **Vertical Construction** | 40 | 40 | 31-May-19 A | 25-Nov-19 | -40 |
| B7J-C.3310 | Wall Trim & Touch up Paint Stair 5 (& wood treads prior to install) After Scaffold Dism | 5 | 5 | 11-Nov-19 | 15-Nov-19 | -40 |
| B7J-C.1800 | Install Wood Stair Treads & Finishes - Stair 5 | 5 | 5 | 18-Nov-19 | 22-Nov-19 | -40 |
| | **Vertical Transportation** | 129 | 40 | 31-May-19 A | 26-Dec-19 | -120 |
| B7J-C.1180 | Construction Use Elevators (Car A & B) | 15 | 15 | 25-Nov-19 | 17-Dec-19 | -83 |
| B7J-C.1180 | Delay Finishes, Re-Adjust & Re-balance for Stair Final [Cars A & B] | 10 | 10 | 16-Sep-19 A | 22-Nov-19 | -83 |
| B7J-T.1490 | Compass Destination Dispatch - Devices & Programming [Cars C & D] | 20 | 20 | 25-Nov-19 | 26-Dec-19 | -83 |
| | **Cars A & B Construction Relief** | 15 | 15 | 25-Nov-19 | 17-Dec-19 | -83 |
| | **Otis Ready - Buildout** | 10 | 10 | 18-Dec-19 | 26-Dec-19 | -83 |
| B7J-T.1440 | MRL Finishes, Re-Adjust & Re-balance for Stair Final [Cars A & B] | 5 | 5 | 18-Dec-19 | 26-Dec-19 | -83 |
| B7J-T.1490 | Compass Destination Dispatch - Devices & Programming [Cars A & B] | 10 | 10 | 18-Dec-19 | 26-Dec-19 | -83 |
| | **Otis Ready - Buildout** | 3 | 3 | 28-Oct-19 | 30-Oct-19 | 117 |
| | Car A | | | | | |
| | Car B | 3 | 3 | 28-Oct-19 | 30-Oct-19 | 117 |
| | **Otis Ready - Buildout** | | | | | |

Layout: B33 Monthly - In Progress Not Started
■ Actual Work
■ Critical Remaining Work
■ Remaining Work
■ Milestone
◆ Summary
Completed in Last 2 Weeks, In Progress, Not Started.

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

WEBCOR

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| V1.1240 | Install Pit Ladder [Car G] | 3 | 3 | 28-Oct-19 | 30-Oct-19 | 117 |
| | **Exterior** | 90 | 56 | 12-Aug-19 A | 06-Jan-20 | -23 |
| | **Metal Panel Rainscreen** | 89 | 46 | 12-Aug-19 A | 06-Jan-20 | -23 |
| | **Sheathing, Waterproofing, Glazing & Metal Panel** | | | 12-Aug-19 A | | |
| | **Crew 2: Seq, 0, Seq 2 Seq 1 & Seq 4** | 60 | 18 | 12-Aug-19 A | 20-Nov-19 | -10 |
| | **Sequence 4, Drops 27-30 (Clinic East Elev)** | 60 | 18 | 12-Aug-19 A | 20-Nov-19 | -10 |
| | **Sequence 4, Drops 27-30 - Swing Stages L4, L5 & Parapet** | 60 | 18 | 12-Aug-19 A | 20-Nov-19 | -10 |
| EX.MP.1720 | Install Girts, Insulation, Metal Panels & Caulking - Drops 27-30 - L3 to L5 | 60 | 5 | 12-Aug-19 A | 01-Nov-19 | -86 |
| EX.MP.2430 | Sequence 4 Exterior Punchlist - from swing stage | 5 | | 04-Nov-19 | 15-Nov-19 | -10 |
| EX.MP.2440 | Break down swing stage | 3 | 3 | 18-Nov-19 | 20-Nov-19 | -10 |
| | **Crew 3: Seq 6, Seq 7 & Seq 9** | 70 | | 18-Aug-19 A | | -23 |
| | **Sequence 6, Drop 11 - Core A South Elev** | 70 | 36 | 09-Sep-19 A | 18-Dec-19 | -20 |
| EX.MP.1310 | Install Girts, Insulation, Metal Panels & Caulking - Drops 11 & 12 | 70 | 36 | 09-Sep-19 A | 18-Dec-19 | -20 |
| | **Sequence 7, Drops 13 & 14 (Core A West & North Elev) - Swing Stages A1** | 70 | 46 | 23-Sep-19 A | 06-Jan-20 | -86 |
| | **Drop 13 - Tube Steel & Metal Framing at - Core A West** | | | | | |
| EX.MP.1300 | Install Girts, Insulation, Metal Panels & Caulking - Drops 13 & 14 | 70 | 46 | 23-Sep-19 A | 06-Jan-20 | -22 |
| | **Sequence 9, Drop 20** | 10 | 10 | 18-Dec-19 | 03-Jan-20 | -22 |
| EX.MP.1350 | Install Girts, Insulation, Metal Panels & Caulking - Drop 20 | 10 | 10 | 18-Dec-19 | 03-Jan-20 | -33 |
| | **Exterior Punchlist** | 20 | 20 | 19-Dec-19 | 20-Jan-20 | -33 |
| EX.PL.1000 | Exterior Pre-Punchlist | 15 | 15 | 19-Dec-19 | 13-Jan-20 | -33 |
| EX.PL.1010 | Final Owner Exterior Punchlist | 15 | 15 | 30-Dec-19 | 20-Jan-20 | -33 |
| | **Level 4 Landscape Roof** | 20 | | 28-Oct-19 | 22-Nov-19 | -40 |
| RF.4000 | Install Rock Garden - Level 4 Roof | 5 | 5 | 25-Oct-19 | 01-Nov-19 | -35 |
| RF.4060 | Pedestal Pavers (Support Stands / Pavers) - Level 4 Roof | 10 | 10 | 11-Nov-19 | 22-Nov-19 | -40 |
| | **Level 2 Balconies** | 5 | 5 | 28-Oct-19 | 01-Nov-19 | -40 |
| RF.3040 | Waterproof Patch, Test & Pedestal Pavers (Support Stands/Pavers) - L2 West Balcony | 5 | 5 | 28-Oct-19 | 01-Nov-19 | -40 |
| | **Level 3 Balconies** | 10 | 10 | 04-Nov-19 | 15-Nov-19 | -40 |
| | **3 East Balcony** | 5 | 5 | 04-Nov-19 | 08-Nov-19 | -40 |
| RF.3040 | Waterproof Patch, Test & Pedestal Pavers (Support Stands/Pavers) - L3 East Balcony | 5 | 5 | 04-Nov-19 | 08-Nov-19 | -40 |
| | **3 South Balcony** | 5 | 5 | 11-Nov-19 | 15-Nov-19 | -40 |
| RF.3060 | Waterproof Patch, Test & Pedestal Pavers (Support Stands/Pavers) - L3 South Balcony | 5 | 5 | 11-Nov-19 | 15-Nov-19 | -40 |
| | **5 West Balcony** | 5 | 5 | 18-Nov-19 | 22-Nov-19 | -40 |
| RF.3040 | Waterproof Patch, Test & Pedestal Pavers (Support Stands/Pavers) - L5 West Balcony | 5 | 5 | 18-Nov-19 | 22-Nov-19 | -40 |
| | **Site Finishes** | | | 26-Aug-19 A | 27-Jan-20 | -53 |
| | **Block 33 Site Work (loading dock to corner of 16th & 3** | 136 | 90 | 26-Aug-19 A | 01-Nov-19 | -53 |
| | **Exterior / North Easterly** | 90 | | 26-Aug-19 A | 01-Nov-19 | -53 |
| | **North 1 North Ready** | 90 | 90 | 26-Aug-19 A | 01-Nov-19 | -53 |
| SF.1100 | CONSTRAINT - MBDG continued delays on 3rd and 16th Streets impact to start of si | 90 | 90 | 26-Aug-19 A | 01-Nov-19 | -53 |
| SF.1240 | CONSTRAINT - MBDG 3rd Street Sidewalk Pour - [ISSUE 005.5] | 59 | 56 | | 27-Jan-20 | -86 |
| | **North Courtyard (3rd and 16th)** | | | | | |
| SF.1040 | Install Steering for Site Lighting, Irrigation & Drainage - (3rd &16th North Courtyard) | 3 | 0 | 11-Oct-19 A | 14-Oct-19 A | |
| SF.1070 | Slip Dowels / Form / Rebar / Pour / Concrete Paving Sections - (3rd &16th North Cou | 6 | 0 | 25-Oct-19 A | | -53 |
| SF.1150 | Install Slotted Drain at Planter Prior to Concrete Paving Sections - (3rd & 16th North C | 2 | 5 | 25-Oct-19 A | | -53 |
| SF.1080 | Lay / Level Out Sand Setting Bed for Pavers - (3rd & 16th North Courtyard) | 2 | | 12-Nov-19 | 13-Nov-19 | -53 |
| SF.1090 | Entry Canopy Build-Out - (3rd & 16th North Courtyard) | 2 | | 14-Nov-19 | | -53 |
| SF.1090 | Install Pavers / Joint Filler - (3rd & 16th North Courtyard) | 5 | | 07-Jan-20 | 13-Jan-20 | -86 |
| SF.1110 | Install Fix-up Site Lighting - (3rd & 16th North Courtyard) | 2 | | 08-Jan-20 | | -86 |
| SF.1130 | Import Soil / Install Planter / Planting - (3rd & 16th North Courtyard) | 5 | | 09-Jan-20 | 15-Jan-20 | -86 |
| SF.1140 | Install Site Furnishes - (3rd & 16th North Courtyard) | 3 | | 16-Jan-20 | 20-Jan-20 | -86 |
| | **West Side @ Core A for Metal Panel Operations** | 65 | 51 | | 24-Oct-19 A | 64 |
| A.8800 | Install Exterior Signage - Westside @ Core A | 5 | 5 | 14-Oct-19 A | 18-Oct-19 A | -86 |
| A.8810 | Form / Rebar / Pour Planters - Westside @ Core A | 5 | | 21-Jan-20 | 27-Jan-20 | 64 |
| | Install Irrigation Steering / Storm Drainage Piping to Planters - Westside @ Core A | 1 | 0 | 15-Oct-19 A | 15-Oct-19 A | |

Layout: B33 Monthly - In Progress and Future
TASK filters: Completed in Last 2 Weeks, In Progress, Not Started

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

| Activity ID | Activity Name | OD | RD | Total Float | Start | Finish |
|---|---|---|---|---|---|---|
| A8900 | Pour Planter Bases - Westside @ Core A for Metal Panel Operations | 0 | 0 | | 17-Oct-19 A | 18-Oct-19 A |
| A8900 | Wall Form / Pour - Westside @ Core A for Metal Panel Operations | 2 | 2 | | 21-Oct-19 A | 21-Oct-19 A |
| A8910 | Strip / Clear Out for Fine Grade Flatwork - Westside @ Core A for Metal Panel Opera | 1 | 1 | | 22-Oct-19 A | 23-Oct-19 A |
| A8920 | Rock Base / Fine Grade for Flatwork - Westside @ Core A | 1 | 1 | | 22-Oct-19 A | 23-Oct-19 A |
| A8630 | Fine Grade for Flatwork - Westside @ Core A for Metal Panel Operations | 1 | 1 | | 24-Oct-19 A | 24-Oct-19 A |
| A8630 | Set Slotted Drains at Door Openings | 1 | 1 | | 25-Oct-19 A | 25-Oct-19 A |
| A8640 | Pour Flatwork - Westside @ Core A | 5 | 5 | -50 | 04-Nov-19 | 08-Nov-19 |
| A8660 | Install Irrigation @ Core A for Metal Panel Operations | 2 | 2 | -81 | 07-Jan-20 | 08-Jan-20 |
| SF.6160 | Import Soil / Install Irrigation / Planting - Westside @ Core A for Metal Panel Operati | 5 | 5 | -81 | 08-Jan-20 | 15-Jan-20 |
| SF.6170 | Install Site Furnishes - Westside @ Core A for Metal Panel Operations | 5 | 5 | -81 | 16-Jan-20 | 16-Jan-20 |
| SF.6190 | Install Exterior Signage - Westside @ Core A for Metal Panel Operations | 2 | 2 | -81 | 17-Jan-20 | 20-Jan-20 |
| **Balance of Sitework West Side** | | 44 | 44 | -69 | 21-Oct-19 A | 02-Jan-20 |
| A8840 | Structural Excavation for Planters - Balance of Westside | 44 | 44 | -69 | 21-Oct-19 A | 02-Jan-20 |
| A8850 | Pour Planter Base - Balance of Westside | 1 | 1 | -69 | 04-Nov-19 A | 04-Nov-19 A |
| A8850 | Install Steering for Site Lighting, Irrigation & Drainage - Balance of Westside | 5 | 5 | -69 | 05-Nov-19 A | 05-Nov-19 A |
| A8870 | Form / Rebar / Pour Planters - Balance of Westside | 5 | 5 | -69 | 06-Nov-19 A | 12-Nov-19 |
| A8870 | Install SD Boxes - Balance of Westside | 1 | 1 | -69 | 06-Nov-19 A | 06-Nov-19 A |
| A8830 | Rough/Fine Grade for Permeable Pavers and Planter - Balance of Westside | 5 | 5 | -69 | 20-Nov-19 | 26-Nov-19 |
| A8830 | Site Lighting: Pathways, Irrigation Runs & Footings - Balance of Westside | 5 | 5 | -69 | 20-Nov-19 | 26-Nov-19 |
| A8830 | Install SD Main / Drainage Piping and Structural Fit for Pavers - Balance of Westside | 5 | 5 | -69 | 27-Nov-19 | 05-Dec-19 |
| A8870 | Waterproofing in Planter - Balance of Westside | 5 | 5 | -63 | 02-Dec-19* | 06-Dec-19 |
| A8870 | Form / Pour Curb - Balance of Westside | 3 | 3 | -69 | 06-Dec-19 | 10-Dec-19 |
| A8880 | Slip Dowels / Form / Rebar / Pour - Balance of Westside | 3 | 3 | -67 | 06-Dec-19 | 09-Dec-19 |
| A8890 | Pour Flatwork - Balance of Westside | 3 | 3 | -69 | 11-Dec-19 | 11-Dec-19 |
| A8840 | Install / Fit-up site lighting - Balance of Westside | 3 | 3 | -69 | 12-Dec-19 | 16-Dec-19 |
| A8910 | Import Soil / Install Irrigation / Planting - Balance of Westside | 5 | 5 | -69 | 17-Dec-19 | 23-Dec-19 |
| A8020 | Install Site Furnishes - Balance of Westside | 3 | 3 | -69 | 24-Dec-19 | 24-Dec-19 |
| A8020 | Install Exterior Signage - Balance of Westside | 3 | 3 | -69 | 30-Dec-19 | 02-Jan-20 |
| **East Side (North of Loading Dock)** | | 30 | 30 | -55 | 14-Oct-19 A | 10-Dec-19 |
| A8880 | Rough / Fine Grade East Side - Eastside North of Loading Dock | 3 | 3 | -55 | 14-Oct-19 A | 15-Oct-19 A |
| SF.6060 | Prep Eastside (AC / Concrete Removal) - Eastside North of Loading Dock | 3 | 3 | -55 | 14-Oct-19 A | 24-Oct-19 A |
| SF.6090 | Excavate for Bio-Retentions - Eastside North of Loading Dock | 3 | 3 | -55 | 23-Oct-19 A | 24-Oct-19 A |
| SF.4050 | Install / Fit-up Site Lighting - Eastside North of Loading Dock | 3 | 3 | -55 | 23-Oct-19 A | 24-Oct-19 A |
| SF.4130 | Install of UG Utilities (Primarily Storm Drain Ahead of Flatwork) - Eastside North of | 3 | 3 | -55 | 25-Oct-19 A | 25-Oct-19 A |
| SF.4070 | T-Footing Rebar - Eastside North of Loading Dock | 3 | 3 | -55 | 25-Oct-19 A | 25-Oct-19 A |
| SF.4210 | Pour T-Footing Bases - Eastside North of Loading Dock | 10 | 10 | -55 | 28-Oct-19 | 08-Nov-19 |
| SF.4240 | Wall Form / Pour - Eastside North of Loading Dock | 3 | 3 | -55 | 13-Nov-19 | 13-Nov-19 |
| SF.4230 | Wire Mesh / Pour Ramp - Eastside North of Loading Dock | 1 | 1 | -55 | 13-Nov-19 | 13-Nov-19 |
| SF.4240 | Install Irrigation / Lighting Steering - Eastside North of Loading Dock | 2 | 2 | -55 | 14-Nov-19 | 15-Nov-19 |
| SF.4250 | Excavate for Bio-Retentions - Eastside North of Loading Dock | 2 | 2 | -55 | 14-Nov-19 | 15-Nov-19 |
| SF.6100 | Install / Fit-up Site Lighting - Eastside North of Loading Dock | 5 | 5 | -55 | 18-Nov-19 | 22-Nov-19 |
| SF.4260 | Install of UG Utilities (Primarily Storm Drain Ahead of Flatwork) - Eastside North of | 3 | 3 | -55 | 18-Nov-19 | 20-Nov-19 |
| SF.6130 | Import Soil / Install Irrigation / Planting - Eastside North of Loading Dock | 5 | 5 | -55 | 25-Nov-19 | 03-Dec-19 |
| SF.6140 | Install Site Furnishes - Eastside North of Loading Dock | 3 | 3 | -55 | 04-Dec-19 | 06-Dec-19 |
| SF.6150 | Install Exterior Signage - Eastside North of Loading Dock | 3 | 3 | -55 | 09-Dec-19 | 10-Dec-19 |
| **East Side (South of Loading Dock to Core B)** | | 33 | 33 | -48 | 11-Nov-19* | 30-Dec-19 |
| SF.6210 | Prep Eastside (AC / Concrete Removal and Rough Grade ramp and stair) - Eastside Loading Dock to Core B | 3 | 3 | -48 | 11-Nov-19* | 13-Nov-19 |
| SF.6210 | Excavate for Bio-Retentions - Eastside Loading Dock to Core B | 2 | 2 | -48 | 12-Nov-19 | 13-Nov-19 |
| SF.6350 | Manlift Foundation Demo - Eastside Loading Dock to Core B | 3 | 3 | -48 | 14-Nov-19 | 15-Nov-19 |
| SF.6220 | Structural Excavation for Ramp & Stair T-Footings - Eastside Loading Dock to Core B | 3 | 3 | -48 | 18-Nov-19 | 20-Nov-19 |
| SF.6230 | T-Footing Rebar - Eastside Loading Dock to Core B | 3 | 3 | -48 | 18-Nov-19 | 22-Nov-19 |
| SF.6240 | Pour T-Footing Bases - Eastside Loading Dock to Core B | 3 | 3 | -48 | 22-Nov-19 | 05-Dec-19 |
| SF.6270 | Balance of UG Utilities (Primarily Storm Drain Ahead of Flatwork) - Eastside Loading Dock to Core B | 3 | 3 | -46 | 27-Nov-19 | 06-Dec-19 |
| SF.6250 | Rough / Fine Grade East Side - Eastside Loading Dock to Core B | 5 | 5 | -48 | 03-Dec-19 | 09-Dec-19 |
| SF.6250 | Wall Form & Backfill Ramp - Eastside Loading Dock to Core B | 1 | 1 | -48 | 03-Dec-19 | 09-Dec-19 |
| SF.6260 | Strip Wall Form & Backfill Ramp - Eastside Loading Dock to Core B | 3 | 3 | -48 | 05-Dec-19 | 05-Dec-19 |
| SF.6280 | Wire Mesh / Pour Ramp - Eastside Loading Dock to Core B | 2 | 2 | -48 | 10-Dec-19 | 11-Dec-19 |
| SF.6290 | Install Irrigation / Lighting Steering - Eastside Loading Dock to Core B | 1 | 1 | -48 | 09-Dec-19 | 13-Dec-19 |
| SF.6300 | Import Soil / Install Irrigation / Planting - Eastside Loading Dock to Core B | 2 | 2 | -48 | 09-Dec-19 | 20-Dec-19 |
| SF.6310 | Install / Fit-up Site Lighting - Eastside Loading Dock to Core B | 2 | 2 | -48 | 13-Dec-19 | 13-Dec-19 |
| SF.6320 | Import Soil / Install Irrigation / Planting - Eastside Loading Dock to Core B | 2 | 2 | -48 | 20-Dec-19 | 20-Dec-19 |

User: CCORCORRAN
Data Date: 26-Oct-2019

CR64 Rev 06

Layout: B33 Monthly - In Progress Not Started
TASKfilter: Completed in Last 2 Weeks, In Progress, Not Started

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 58 of 156



# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| | **South Paseo Sitework to Block 34 Boundary** | 38 | 38 | 28-Oct-19 | 20-Dec-19 | -68 |
| SF 6330 | Install Site Furnishes - Eastside Loading Dock to Core B | 3 | 3 | 23-Dec-19 | 27-Dec-19 | -68 |
| SF 6340 | Install Exterior Signage - Eastside Loading Dock to Core B | 2 | 2 | 30-Dec-19 | 31-Dec-19 | -68 |
| SF 6370 | UG utilities (Storm Drain Main) - South Paseo to Block 34 Boundary | 5 | 5 | 28-Oct-19* | 01-Nov-19 | -63 |
| SF 6350 | Prep Rough / Fine Grade - South Paseo to Block 34 Boundary | 3 | 3 | 30-Oct-19 | 01-Nov-19 | -63 |
| SF 6380 | Rough / Fine Grade - South Paseo to Block 34 Boundary | 3 | 3 | 04-Nov-19 | 06-Nov-19 | -63 |
| SF 6390 | Excavation for Planters - South Paseo to Block 34 Boundary | 2 | 2 | 07-Nov-19 | 08-Nov-19 | -63 |
| SF 6400 | Form / Rebar / Pour Planter walls - South Paseo to Block 34 Boundary | 3 | 3 | 11-Nov-19 | 13-Nov-19 | -62 |
| SF 6410 | Excavation for Walls / Curbs / Footings - South Paseo to Block 34 Boundary | 2 | 2 | 12-Nov-19 | 13-Nov-19 | -63 |
| SF 6420 | Install Sleeving / pipe for Irrigation / Lighting / Storm Drain - South Paseo to Block 34 | 2 | 2 | 13-Nov-19 | 14-Nov-19 | -63 |
| SF 6430 | Form / Pour Planter Walls, Seat Walls, Foundations - South Paseo to Block 34 Boun | 4 | 4 | 15-Nov-19 | 20-Nov-19 | -63 |
| SF 6440 | Slip Dowels / Form / Rebar / Pour - Concrete Paving Sections - South Paseo to Block 34 Boundary | 4 | 4 | 19-Nov-19 | 22-Nov-19 | -63 |
| SF 6450 | Install Metal Header Prior to Paving Sections - South Paseo to Block 34 Boundary | 1 | 1 | 21-Nov-19 | 21-Nov-19 | -63 |
| SF 6460 | Lay / Level Out Sand Setting Bed for Pavers - South Paseo to Block 34 Boundary | 2 | 2 | 22-Nov-19 | 25-Nov-19 | -63 |
| SF 6470 | Install Pavers / Joint Filler - South Paseo to Block 34 Boundary | 5 | 5 | 26-Nov-19 | 04-Dec-19 | -63 |
| SF 6480 | Install / Fix-up Site Lighting - South Paseo to Block 34 Boundary | 1 | 1 | 05-Dec-19 | 06-Dec-19 | -63 |
| SF 6490 | Import Soil / Install Irrigation / Planting - South Paseo to Block 34 Boundary | 5 | 5 | 09-Dec-19 | 13-Dec-19 | -63 |
| SF 6080 | Install Site Furnishes - South Paseo to Block 34 Boundary | 2 | 2 | 16-Dec-19 | 17-Dec-19 | -63 |
| SF 6510 | Install Exterior Signage - South Paseo to Block 34 Boundary | 2 | 2 | 16-Dec-19 | 20-Dec-19 | -63 |
| | **Phase 2 - Balance of East Drive Way & Patient Drop-Off** | 20 | 23 | 11-Nov-19* | 12-Dec-19 | -76 |
| SF 5000 | Rough / Fine Grade (Cut & Fill) - Phase 2 Balance of East Side & Patient Drop-Off | 2 | 2 | 11-Nov-19* | 13-Nov-19 | -76 |
| SF 5010 | Install Sleeving for Site Lighting, Irrigation & Drainage - Phase 2 Balance of East Side | 2 | 2 | 13-Nov-19 | 14-Nov-19 | -76 |
| SF 5020 | Phase / Compact Aggregate Base (95% Compaction) - Phase 2 Balance of East Side | 2 | 2 | 14-Nov-19 | 15-Nov-19 | -76 |
| SF 5030 | Cut Planters / Soil Amendement - Phase 2 Balance of East Side & Patient Drop-Off | 1 | 1 | 14-Nov-19 | 14-Nov-19 | -76 |
| SF 5040 | Form / Rebar / Pour Planters, Curbs, Bicycle Rack FlO's/Pads - Phase 2 Balance of | 4 | 4 | 19-Nov-19 | 22-Nov-19 | -76 |
| SF 5050 | Form / Rebar / Pour Concrete Paving - Phase 2 Balance of East Side & Patient Drop | 5 | 5 | 20-Nov-19 | 26-Nov-19 | -76 |
| SF 5060 | Install Headers / Decomposed Granite Sections - Phase 2 Balance of East Side & Pa | 5 | 5 | 25-Nov-19 | 04-Dec-19 | -76 |
| SF 5070 | Import Soil / Install Irrigation / Planting - Phase 2 Balance of East Side & Patient Dro | 5 | 5 | 26-Nov-19 | 06-Dec-19 | -76 |
| SF 5090 | Install Site Furnishings - Phase 2 Balance of East Side & Patient Drop-Off | 2 | 2 | 02-Dec-19 | 06-Dec-19 | -76 |
| SF 5070 | Install / Fix-up Light Bollards - Phase 2 Balance of East Side & Patient Drop-Off | 2 | 2 | 03-Dec-19 | 04-Dec-19 | -76 |
| SF 6110 | Install Exterior Signage - Phase 2 Balance of East Side & Patient Drop-Off | 5 | 5 | 06-Dec-19 | 12-Dec-19 | -76 |
| | **North Hall (Exclude Site Utilization, Curb/Gutter & Final Pave** | 86 | 86 | | | -53 |
| SF 2270 | Survey / Layout - Block 34 Phase 1 | 2 | 2 | 14-Nov-19 | 15-Nov-19 | -53 |
| SF 2130 | Cut / Fine Grade Bioswales - Block 34 Phase 1 | 2 | 2 | 14-Nov-19 | 20-Nov-19 | -49 |
| SF 2080 | Sawcut Base Lift AC for Site Concrete - Block 34 Phase 1 | 3 | 3 | 18-Nov-19 | 20-Nov-19 | -53 |
| SF 2090 | Excavate / Cut for Curb & Gutter - Block 34 Phase 1 | 3 | 3 | 21-Nov-19 | 25-Nov-19 | -53 |
| SF 2100 | Form / Rebar / Pour Curb/Gutter - Block 34 Phase 1 | 5 | 5 | 25-Nov-19 | 03-Dec-19 | -53 |
| SF 2140 | Install Storm Drain Laterals / Catch Basins - Block 34 Phase 1 | 5 | 5 | 27-Nov-19 | 04-Dec-19 | -53 |
| SF 2150 | Place Bioswale Drainage / Median Material - Block 34 Phase 1 | 3 | 3 | 04-Dec-19 | 10-Dec-19 | -53 |
| SF 2110 | Striping / Site Furnishings - Block 34 Phase 1 | 5 | 5 | 10-Dec-19 | 12-Dec-19 | -53 |
| | **North Hall Trailer Demobilization & Final Demobilization** | 20 | 20 | | | -83 |
| SF 2160 | Move Into offices within Building, Demobilize Trailer | 10 | 10 | 20-Feb-20 | 04-Mar-20 | -83 |
| SF 2220 | Survey / Layout - Block 34 Phase 2 | 2 | 2 | 05-Mar-20 | 06-Mar-20 | -83 |
| SF 2020 | Bioswale Excavation / Median & Planting - Block 34 Phase 2 | 3 | 3 | 09-Mar-20 | 13-Mar-20 | -83 |
| SF 2030 | Sawcut Base Lift AC for Site Concrete - Block 34 Phase 2 | 2 | 2 | 11-Mar-20 | 13-Mar-20 | -83 |
| SF 2040 | Excavate / Cut for Curb & Gutter - Block 34 Phase 2 | 3 | 3 | 13-Mar-20 | 17-Mar-20 | -83 |
| SF 2050 | Form / Rebar / Pour Curb/Gutter - Block 34 Phase 2 | 5 | 5 | 13-Mar-20 | 19-Mar-20 | -83 |
| SF 2110 | Striping / Site Furnishings - Block 34 Phase 2 | 5 | 5 | 16-Mar-20 | 20-Mar-20 | -83 |
| | **Phase 2 - Interference Walls, OH and Priority Rooms - Interior Buildout** | 17 | 7 | 11-Sep-19 A | 18-Oct-19 A | 0 |
| | **Interior** | 17 | 7 | 11-Sep-19 A | 18-Oct-19 A | |
| | **Level 6 Clinic Roof (Inside of Penthouse)** | 17 | 7 | 11-Sep-19 A | 18-Oct-19 A | 28 |
| | **Systems Completion** | 8 | 0 | 11-Sep-19 A | 18-Oct-19 A | |
| | *Medical Equipment Room* | 3 | 0 | 18-Sep-19 A | 18-Oct-19 A | |
| A7040 | Medical Equipment & Room Ready | 3 | 0 | 18-Sep-19 A | 18-Oct-19 A | |
| | *Domestic Water Room* | 5 | 0 | 11-Sep-19 A | 11-Sep-19 A | |
| A7080 | Domestic Water & RO/DI Room Ready | 5 | 0 | 11-Sep-19 A | 11-Sep-19 A | |

Layout Block 33 Monthly - In Progress Not Started
TASKfilter: Completed in Last 2 Weeks, In
Progress, Not Started

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 59 of 156

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

**WEBCOR**

User: CCORCORRAN
Data Date: 26-Oct-19

Page 5 of 13

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| | **Level 13 Tower Roof (Inside of Penthouse)** | 7 | 7 | 14-Oct-19 A | 05-Nov-19 | -26 |
| | **Interior Buildout** | 7 | 7 | 28-Oct-19 | 05-Nov-19 | -27 |
| A2140 | AR - Traffic Coat / Seal Interior Topping Slab - Level 13 PH | 7 | 7 | 28-Oct-19 | 05-Nov-19 | -27 |
| | **Systems Completion** | 2 | 0 | 14-Oct-19 A | 15-Oct-19 A | |
| | **Chiller Room** | 2 | 0 | 14-Oct-19 A | 15-Oct-19 A | |
| A7480 | Webcor Punch Chiller Room - L13 PH | 2 | 0 | 14-Oct-19 A | 15-Oct-19 A | |
| | **Boiler Room** | 2 | 0 | 14-Oct-19 A | 15-Oct-19 A | |
| A7560 | Webcor Punch Boiler Room - L13 PH | 2 | 0 | 14-Oct-19 A | 15-Oct-19 A | |
| | **Mechanical Rooms (Fan, Mist Eliminator, Fan Coils & Filters)** | 2 | 0 | 14-Oct-19 A | 15-Oct-19 A | |
| A7630 | Webcor Punch Mechanical Rooms - L13 PH | 2 | 0 | 14-Oct-19 A | 15-Oct-19 A | |
| | **Phase 3 - Production Interior Walls and Ceilings – Interior Buildout** | 58 | 58 | 07-Oct-19 A | 22-Jan-20 | -42 |
| | **Production Unit** | 58 | 58 | 11-Oct-19 A | 22-Jan-20 | -42 |
| | **Level 01 - Pick-up Work** | 58 | 58 | 07-Oct-19 A | 22-Jan-20 | -42 |
| | **Level 01 - Auditorium** | 54 | 54 | 11-Oct-19 A | 22-Jan-20 | -42 |
| | *Interior Build-Out* | | | | | |
| CRC AC 1390 | Webcor Ok to Cover Inspections at Ceiling Grid | 2 | 0 | 11-Oct-19 A | 14-Oct-19 A | -42 |
| CRC AC 1420 | Re-Establish Access for Wood Wall Paneling | 2 | 2 | 21-Oct-19 A | 22-Oct-19 A | -42 |
| CRC AC 1430 | Install Wood Wall Paneling (Layout, Cleets & Paneling) | 30 | 28 | 24-Oct-19 A | 06-Dec-19 | -42 |
| CRC AC 1400 | Install Wood Ceiling Paneling | 8 | 8 | 09-Dec-19 | 18-Dec-19 | -42 |
| CRC AC 1410 | MEPF Install Ceiling Trim / Finishes | 5 | 5 | 19-Dec-19 | 27-Dec-19 | -35 |
| CRC AC 1440 | Install Stair / Ramp Brackets & Handrails | 2 | 2 | 19-Dec-19 | 20-Dec-19 | -42 |
| CRC AC 1450 | Auditorium Chair Anchor Layout / Installation | 2 | 2 | 30-Dec-19 | 31-Dec-19 | -42 |
| CRC AC 1460 | Install Flooring & Associated Base | 5 | 5 | 02-Jan-20 | 08-Jan-20 | -42 |
| CRC AC 1470 | Install Auditorium Seating | 5 | 5 | 09-Jan-20 | 15-Jan-20 | -42 |
| CRC AC 1480 | Run Power Supply for Auditorium Seating | 3 | 3 | 16-Jan-20 | 20-Jan-20 | -42 |
| CRC AC 1490 | Final Finishes & Punchlist | 2 | 2 | 21-Jan-20 | 22-Jan-20 | -42 |
| | **Level 01 - Cafe Infrastructure** | 58 | 58 | 07-Oct-19 A | 22-Jan-20 | -42 |
| CRC AC 1120 | CONSTRAINT - Lag for Crew Availability from Power Distribution Crew - | 30 | 23 | 07-Oct-19 A | 27-Nov-19 | -42 |
| CRC AC 1070 | Remaining In Wall & Overhead MEP Rough-In and Inspections | 5 | 5 | 02-Dec-19 | 06-Dec-19 | -42 |
| CRC AC 1080 | In-Wall & Ceiling Drywall, Tape & Paint & Production Tile Drop | 15 | 15 | 09-Dec-19 | 30-Dec-19 | -42 |
| CRC AC 1090 | MEP Ceiling Trim and Finishes | 5 | 5 | 09-Dec-19 | 13-Dec-19 | -42 |
| CRC AC 1110 | CAFE Air Balance and FA Testing | 10 | 10 | 09-Jan-20 | 22-Jan-20 | -42 |
| CRC AC 1100 | CAFE Ready for T1 Contractor Buildout | 0 | 0 | | 22-Jan-20 | -42 |
| | *Remaining Architectural Finishes* | 9 | 4 | 11-Oct-19 A | 31-Oct-19 | -35 |
| | **Manlift Zipper Infill & Floorworld GoBack Work** | | | | | |
| | **Room 226 & Misc Change Work** | 3 | 3 | 14-Oct-19 A | 17-Oct-19 A | |
| A3020 | Webcor – OK to Cover Inspections - L02 | 3 | 3 | 14-Oct-19 A | 16-Oct-19 A | |
| | **Balance of Ceilings** | | | | | |
| A3010 | PCI - Production Tile Drop - 1 - L02 | 1 | 0 | 17-Oct-19 A | 17-Oct-19 A | |
| | **Level 05 - Man Lift Leave-Out & GoBack Work** | | | | | |
| A5XXX | Webcor close up Purchlist & Final Inspections L05 - Man Lift Leave Out & Zone 4 Rooms | 3 | 3 | 21-Oct-19 A | 23-Oct-19 A | -35 |
| RW 2300 | PCI Drop Balance of Tile L05 - Man Lift Leave Out & Zone 4 Rooms | 2 | 2 | 28-Oct-19 | 29-Oct-19 | -35 |
| | **Level 06 - Man Lift Leave-Out & GoBack Work** | | | | | |
| A6XXX | Webcor close up Purchlist & Final Inspections L06 - Man Lift Leave Out & Zone 4 Ro | 3 | 3 | 21-Oct-19 A | 23-Oct-19 A | -35 |
| RW 2310 | PCI Drop Balance of Tile L06 - Man Lift Leave Out & Zone 4 Rooms | 2 | 2 | 28-Oct-19 | 29-Oct-19 | -35 |
| | **Level 07 - Man Lift Leave-Out & GoBack Work** | | | | | |
| A7XXX | Webcor close up Purchlist & Final Inspections L07 - Man Lift Leave Out & Zone 4 Rooms | 3 | 3 | 30-Oct-19 | 31-Oct-19 | -35 |
| RW 2330 | PCI Drop Balance of Tile L07 - Man Lift Leave Out & Zone 4 Rooms | 2 | 2 | 30-Oct-19 | 31-Oct-19 | -35 |
| | **Finishes, Trim, and Final Clean – Interior Buildout** | 134 | 119 | 16-Sep-19 A | 17-Apr-20 | |
| | **Floorworld Finishes** | 50 | 75 | 16-Sep-19 A | 14-Feb-20 | 45 |
| | **Signage Install** | 70 | 70 | 10-Oct-19 A | 22-Nov-19 | 100 |
| | **Signage Install for FA Testing & TCO** | 20 | 20 | 10-Oct-19 A | 22-Nov-19 | |
| S.T.1200 | Install TCO Required Signage Prio to FA Testing - Level 03 [ISSUE 54.0] | 5 | 5 | 10-Oct-19 A | 16-Oct-19 A | |
| S.T.1000 | Install TCO Required Signage Prio to FA Testing - Level 04 [ISSUE 54.0] | 5 | 5 | 15-Oct-19 A | 22-Oct-19 A | |
| S.T.1300 | Install TCO Required Signage Prio to FA Testing - Level 04 [ISSUE 54.0] | 5 | 5 | 15-Oct-19 A | 22-Oct-19 A | |
| S.T.1400 | Install TCO Required Signage Prio to FA Testing - Level 05 [ISSUE 54.0] | 5 | 5 | 21-Oct-19 A | 25-Oct-19 | -65 |
| S.T.1600 | Install TCO Required Signage Prio to FA Testing - Level 06 [ISSUE 54.0] | 3 | 3 | 28-Oct-19 | 30-Oct-19 | -65 |
| S.T.1700 | Install TCO Required Signage Prio to FA Testing - Level 07 [ISSUE 54.0] | 3 | 3 | 30-Oct-19 | 01-Nov-19 | -65 |

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 60 of 156

Project ID: 02-833
Print Date: 27-Nov-19,
DocuSign Envelope ID: B7A11AB3-32BE-4C6D-8F79-1B7FA318E29

**UCSF Block 33**
**Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27**

WEBCOR

User: CCORCORRAN
Data Date: 26-Oct-19  Cx1464 Rev 06
Page 49 of 94

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| **Evacuation Maps - Deferred Submittal #3J** | | | | | | |
| S.T.1800 | Install TCO Required Signage Prio to FA Testing - Level 08 [ISSUE 54.0] | 3 | 3 | 01-Nov-19 | 05-Nov-19 | -65 |
| S.T.1900 | Install TCO Required Signage Prio to FA Testing - Level 09 [ISSUE 54.0] | 3 | 3 | 05-Nov-19 | 07-Nov-19 | -65 |
| S.T.2000 | Install TCO Required Signage Prio to FA Testing - Level 10 [ISSUE 54.0] | 3 | 3 | 07-Nov-19 | 11-Nov-19 | -65 |
| S.T.2100 | Install TCO Required Signage Prio to FA Testing - Level 11 [ISSUE 54.0] | 3 | 3 | 11-Nov-19 | 13-Nov-19 | -65 |
| S.T.2200 | Install TCO Required Signage Prio to FA Testing - Level 12 [ISSUE 54.0] | 3 | 3 | 13-Nov-19 | 15-Nov-19 | -65 |
| S.T.1500 | Install TCO Required Signage Prio to FA Testing - Level 01 [ISSUE 54.0] | 5 | 5 | 18-Nov-19 | 22-Nov-19 | 100 |
| *Evacuation Maps - Deferred Submittal #3J* | | | | | | |
| S.T.1700 | Install Evacuation Map Signage - L01-L05 [ISSUE 54.0] | 8 | 8 | 11-Nov-19 | 20-Nov-19 | -68 |
| S.T.2210 | Install Evacuation Map Signage - L07-L08 [ISSUE 54.0] | 3 | 3 | 11-Nov-19 | 13-Nov-19 | -63 |
| S.T.2220 | Install Evacuation Map Signage - L09-L10 [ISSUE 54.0] | 3 | 3 | 13-Nov-19 | 15-Nov-19 | -63 |
| | Install Evacuation Map Signage - L06-L13 [ISSUE 54.0] | 50 | 50 | 25-Nov-19 | 07-Feb-20 | -47 |
| **Remaining Permanent Signage Install for Final Occupancy** | | | | | | |
| S.P.1000 | Install Permanent Signage prior to Final Occupancy | 40 | 40 | 25-Nov-19 | 24-Jan-20 | -37 |
| S.P.1010 | Install Door Signage Template for UCSF & UDAR Review & Approval | 15 | 15 | 20-Jan-20 | 03-Jan-20 | -37 |
| S.P.1020 | Install Final Door Signage | 15 | 15 | 20-Jan-20 | 07-Feb-20 | -47 |
| **Finishes - L02** | | | | | | |
| **ISEC - Specialty Casework** | | | | | | |
| A3000 | CONSTRAINT - Install Lab benches & Sterilizer - [ISSUE 108.0] | 15 | 0 | 30-Sep-19A | 18-Oct-19A | -39 |
| **Finishes - L04** | | | | | | |
| **MYCG** | | | | | | |
| A3080 | ETS Commission - Faraday Cage | 3 | 0 | 16-Oct-19A | 18-Oct-19A | -39 |
| | | 54 | 34 | 16-Oct-19A | 22-Nov-19 | 86 |
| **Phase 1: TBar Framing, Device Tiles, and Hard Flooring** | | | | | | |
| **Anderson - Grind & Polish Exposed Concrete Flooring** | | | | | | |
| A4630 | CONSTRAINT - Burnish, Polish & Seal Entire Floor - Impacted by Temp Climate Wall | 10 | 10 | 11-Nov-19 | 22-Nov-19 | -39 |
| A4580 | AF - Prep and Install - Floor 2 GL 9-12 | 7 | 0 | 14-Oct-19A | 25-Oct-19A | -39 |
| **Phase 2: Ceiling MEP Rough-In Inspections, and Casework** | | | | | | |
| **MEPF - Grid Rough-In and Inspections** | | | | | | |
| A4490 | MEPF - Rough L01 Area 3 | 45 | 45 | 02-Oct-19A | 14-Oct-19A | 40 |
| A4910 | WICG - Priority Wood Wall Paneling (North Lobby) - GL 1-6 | 25 | 25 | 16-Sep-19A | 18-Oct-19A | -39 |
| A5590 | WICG - Priority Wood Wall Paneling (South Lobby) - GL 9-12 | 30 | 30 | 16-Sep-19A | 08-Nov-19 | -39 |
| A4500 | WICG - Reception Desks North Lobby - GL 1-6 | 10 | 10 | 30-Sep-19A | 08-Nov-19 | -40 |
| A5510 | WICG - Reception Desk South Lobby - GL 9-12 | 10 | 10 | 21-Oct-19A | 08-Nov-19 | -40 |
| | | 10 | 10 | 04-Nov-19 | 15-Nov-19 | -40 |
| **PCI - Production Tile Drop** | | | | | | |
| A4970 | MEPF - Rough L01 Area 3 | 23 | 23 | 02-Oct-19A | 30-Oct-19A | -33 |
| A4600 | Webcor - Ceiling Punchlist & Close Up: IR Passed - L01 Area 2 | 5 | 5 | 02-Oct-19A | 14-Oct-19A | -33 |
| A4040 | MEPF - Rough L01 Area 4 | 5 | 5 | 11-Oct-19A | 17-Oct-19A | -33 |
| A5500 | Webcor - Ceiling Punchlist & Close Up: IR Passed - L01 Area 3 | 5 | 5 | 14-Oct-19A | 18-Oct-19A | -33 |
| A4050 | Webcor - Ceiling Punchlist & Close Up: IR Passed - L01 Area 4 | 4 | 4 | 16-Oct-19A | 18-Oct-19A | -23 |
| | | 2 | 2 | 23-Oct-19A | 24-Oct-19A | -33 |
| **Phase 3: Production Tile Drop, Carpet, Casework & Doors** | | | | | | |
| **Anderson - Carpet** | | | | | | |
| A4970 | PCI - Production Tile Drop - L01 Area 3 | 23 | 23 | 14-Oct-19A | 27-Nov-19 | -33 |
| A5090 | PCI - Production Tile Drop - L01 Area 1 | 3 | 3 | 14-Oct-19A | 17-Oct-19A | -33 |
| A4100 | PCI - Production Tile Drop - L01 Area 2 | 3 | 3 | 16-Oct-19A | 21-Oct-19A | -33 |
| A4110 | PCI - Production Tile Drop - L01 Area 3 | 3 | 3 | 28-Oct-19A | 30-Oct-19A | -23 |
| | | 20 | 20 | 16-Oct-19A | 27-Nov-19 | -33 |
| A5090 | AF - Prep and Install - Carpet 1 - L01 | 4 | 4 | 16-Oct-19A | 21-Oct-19A | -33 |
| A5010 | AF - Prep and Install - Carpet 2 - L01 | 4 | 4 | 18-Nov-19 | 21-Nov-19 | -33 |
| A5020 | AF - Prep and Install - Carpet 3 - L01 | 4 | 4 | 22-Nov-19 | 27-Nov-19 | -33 |
| **Phase 4: Balance OH Ceilings, Trim, and Punchlist** | | | | | | |
| **Floorwide Furnishings and Punchlist** | | | | | | |
| A4970 | AF - Prep and Install - Carpet 3 - L01 | 37 | 37 | 01-Oct-19A | 27-Nov-19 | -33 |
| A4120 | Finish MEP Trim - L01 | 23 | 23 | 01-Oct-19A | 27-Nov-19 | -33 |
| A5120 | Finish MEP Trim - L01 | 20 | 2 | 29-Oct-19A | 29-Oct-19 | -32 |
| A5510 | PSI - Install Operable Partitions | 10 | 10 | 14-Oct-19A | 18-Oct-19A | -33 |
| A6410 | Plumbing Fit-up / Trim at Casework - L01 | 10 | 10 | 25-Nov-19 | 25-Nov-19 | -23 |
| BF.02.1190 | OFCI & CFCI Equipment Placement & Floorwide Furnishings- Level 01 | 10 | 10 | 14-Nov-19 | 27-Nov-19 | -33 |
| **Owner Provided Furniture & Data/Power Make-up** | | | | | | |
| **Furniture Partition Frames** | | | | | | |
| | | 11 | 11 | 02-Dec-19 | 16-Dec-19 | 86 |
| A5830 | Partition Frame Delivery - L01 | 1 | 1 | 02-Dec-19 | 02-Dec-19 | -11 |
| A5840 | Partition Frame Assembly / Installation - L01 | 5 | 5 | 03-Dec-19 | 09-Dec-19 | 86 |
| A5850 | Partition Frame Data & Power Rough-In - L01 | 5 | 5 | 10-Dec-19 | 16-Dec-19 | 86 |

Layer B33 Monthly - In Progress Not Started
TASK filters: Completed in Last 2 Weeks, In Progress, Not Started

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 61 of 156

DocuSign Envelope ID: B7A11A83-32BE-4C9D-8F79-1B7TA318E29

Proj#2: 02-833
Proj#File: 27-Nov-19,

WEBCOR

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| | **Finishes - L07** | 5 | 0 | 14-Oct-19 A | 18-Oct-19 A | |
| | **Owner Provided Furniture & Data/Power Make-up** | 5 | 0 | 14-Oct-19 A | 18-Oct-19 A | |
| | *Furniture Partition Frames* | 5 | 0 | 14-Oct-19 A | 18-Oct-19 A | |
| A5950 | Partition Frame Data & Power Rough-In - L07 | 5 | 0 | 14-Oct-19 A | 18-Oct-19 A | |
| | **Finishes - L08** | 30 | 0 | 30-Sep-19 A | 18-Oct-19 A | |
| | **Phase 4: Trim, Furnishings, and Punchlist** | 10 | 0 | 30-Sep-19 A | 15-Oct-19 A | |
| BF.08.1070 | OFCI & CFCI Equipment Placement & Floorwide Furnishings- Level 08 | 10 | 0 | 30-Sep-19 A | 14-Oct-19 A | |
| A4390 | Finish MEPF Trim - L08 | 10 | 0 | 30-Sep-19 A | 14-Oct-19 A | |
| | **Owner Provided Furniture & Data/Power Make-up** | 5 | 0 | 21-Oct-19 A | 25-Oct-19 A | |
| | *Furniture Partition Frames* | 5 | 0 | 21-Oct-19 A | 25-Oct-19 A | |
| A4600 | Partition Frame Data & Power Rough-In - L08 | 5 | 0 | 21-Oct-19 A | 25-Oct-19 A | |
| | **Finishes - L09** | 10 | 0 | 07-Oct-19 A | 01-Nov-19 | -2 |
| | **Phase 4: Trim, Furnishings, and Punchlist** | 10 | 0 | 07-Oct-19 A | 22-Oct-19 A | -2 |
| BF.09.1070 | OFCI & CFCI Equipment Placement & Floorwide Furnishings- Level 09 | 10 | 0 | 07-Oct-19 A | 21-Oct-19 A | |
| A4510 | Finish MEPF Trim - L09 | 10 | 0 | 08-Oct-19 A | 22-Oct-19 A | -2 |
| | **Owner Provided Furniture & Data/Power Make-up** | 5 | 0 | 28-Oct-19 | 01-Nov-19 | -2 |
| | *Furniture Partition Frames* | 5 | 0 | 28-Oct-19 | 01-Nov-19 | -2 |
| A4650 | Partition Frame Data & Power Rough-In - L09 | 5 | 0 | 28-Oct-19 | 01-Nov-19 | -2 |
| | **Finishes - L10** | 12 | 0 | 09-Oct-19 A | 25-Oct-19 A | -2 |
| | **Phase 4: Trim, Furnishings, and Punchlist** | 12 | 0 | 09-Oct-19 A | 15-Oct-19 A | -2 |
| A6420 | Plumbing Fix-up / Trim at Casework - L10 | 5 | 0 | 09-Oct-19 A | 15-Oct-19 A | |
| BF.06.1170 | OFCI & CFCI Equipment Placement & Floorwide Furnishings- Level 10 | 10 | 0 | 09-Oct-19 A | 25-Oct-19 A | -2 |
| A4630 | Finish MEPF Trim - L10 | 10 | 0 | 14-Oct-19 A | 25-Oct-19 A | -2 |
| | **Owner Provided Furniture & Data/Power Make-up** | 5 | 0 | 01-Nov-19 | 07-Nov-19 | -2 |
| | *Furniture Partition Frames* | 5 | 0 | 01-Nov-19 | 07-Nov-19 | -2 |
| A6500 | Partition Frame Data & Power Rough-In - L10 | 5 | 0 | 01-Nov-19 | 07-Nov-19 | -2 |
| | **Finishes - L11** | 20 | 0 | 16-Oct-19 A | 12-Nov-19 | -2 |
| | **Phase 4: Trim, Furnishings, and Punchlist** | 20 | 0 | 16-Oct-19 A | 22-Oct-19 A | -22 |
| A6420 | Plumbing Fix-up / Trim at Casework - L11 | 5 | 0 | 16-Oct-19 A | 22-Oct-19 A | |
| A4750 | Finish MEPF Trim - L11 | 10 | 0 | 17-Oct-19 A | 25-Oct-19 A | -22 |
| BF.06.1190 | OFCI & CFCI Equipment Placement & Floorwide Furnishings- Level 11 | 10 | 0 | 21-Oct-19 A | 25-Oct-19 A | -22 |
| | **Owner Provided Furniture & Data/Power Make-up** | 5 | 0 | 06-Nov-19 | 12-Nov-19 | -2 |
| | *Furniture Partition Frames* | 5 | 0 | 06-Nov-19 | 12-Nov-19 | -2 |
| A4150 | Partition Frame Data & Power Rough-In - L11 | 5 | 0 | 06-Nov-19 | 12-Nov-19 | -2 |
| | **Finishes - L12** | 15 | 15 | 21-Oct-19 A | 15-Nov-19 | -22 |
| | **Phase 4: Trim, Furnishings, and Punchlist** | 10 | 3 | 21-Oct-19 A | 30-Oct-19 | -22 |
| BF.06.1210 | OFCI & CFCI Equipment Placement & Floorwide Furnishings- Level 12 | 10 | 2 | 21-Oct-19 A | 29-Oct-19 | -22 |
| A5440 | Plumbing Fix-up / Trim at Casework - L12 | 5 | 0 | 21-Oct-19 A | 24-Oct-19 A | -2 |
| A4670 | Finish MEPF Trim - L12 | 10 | 0 | 24-Oct-19 A | 30-Oct-19 | -22 |
| | **Owner Provided Furniture & Data/Power Make-up** | 15 | 15 | 28-Oct-19 | 15-Nov-19 | -22 |
| | *Furniture Partition Frames* | 15 | 15 | 28-Oct-19 | 15-Nov-19 | -22 |
| A6180 | Partition Frame Delivery - L12 | 1 | 1 | 28-Oct-19 | 28-Oct-19 | 2 |
| A6190 | Partition Frame Assembly / Installation - L12 | 5 | 5 | 29-Oct-19 | 04-Nov-19 | 2 |
| A6200 | Partition Frame Data & Power Rough-In - L12 | 15 | 15 | 11-Nov-19 | 15-Nov-19 | -2 |
| | **Restrooms - L1** | 10 | 0 | 09-Oct-19 A | 25-Oct-19 A | |
| | **Restrooms - L1** | 10 | 0 | 14-Oct-19 A | 25-Oct-19 A | |
| RF.01.1030 | Toilet Partitions - Level 01 | 10 | 0 | 14-Oct-19 A | 25-Oct-19 A | |
| RF.01.1040 | Mirrors, ADA & Accessories - Level 01 | 5 | 0 | 14-Oct-19 A | 25-Oct-19 A | |
| | **Restrooms - L9** | 10 | 0 | 09-Oct-19 A | 17-Oct-19 A | |
| RF.09.1040 | Mirrors, ADA & Accessories - Level 09 | 5 | 0 | 09-Oct-19 A | 17-Oct-19 A | |
| | **Restrooms - L10** | 10 | 0 | 09-Oct-19 A | 16-Oct-19 A | |
| RF.10.1030 | Toilet Partitions - Level 10 | 5 | 0 | 09-Oct-19 A | 14-Oct-19 A | |
| RF.10.1040 | Mirrors, ADA & Accessories - Level 10 | 5 | 0 | 15-Oct-19 A | 17-Oct-19 A | |
| | **Restrooms - L11** | 10 | 0 | 11-Oct-19 A | 18-Oct-19 A | |
| RF.11.1030 | Toilet Partitions - Level 11 | 5 | 0 | 11-Oct-19 A | 15-Oct-19 A | |
| RF.11.1040 | Mirrors, ADA & Accessories - Level 11 | 5 | 0 | 16-Oct-19 A | 18-Oct-19 A | |

User: CCORCORRAN
Data Date: 26-Oct-19
CR#64 Rev 06

Layout: B33 Monthly - In Progress Not Started
TASK filters: Completed In Last 2 Weeks, In Progress, Not Started

2021 Jan Feb
2020 Mar Apr May Jun Jul Aug Sep Oct Nov Dec

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 62 of 156

DocuSign Envelope ID: B7A1AB3-32BE-4D8D-8F79-1B7A318E29

Project ID: 02-833
Revision Date: 27-Nov-19.

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| **Restrooms - L12** | | | | | | |
| RF 12.1030 | Toilet Partitions - Level 12 | 5 | 0 | 14-Oct-19 A | 22-Oct-19 A | |
| RF 12.1040 | Mirrors, ADA & Accessories - Level 12 | 5 | 0 | 18-Oct-19 A | 22-Oct-19 A | |
| **P Punchlist** | | | | | | |
| BF 02.1090 | Design Team Punchlist - Level 12 | 75 | 75 | 02-Oct-19 A | 14-Feb-20 | 45 |
| BF 02.1100 | Final 3rd Coat Paint & Cleaning - Level 02 | 24 | 24 | 03-Dec-19 | 16-Dec-19 | -52 |
| BF 02.1540 | Design Team Punchlist - Level 02 | 7 | 7 | 12-Dec-19 | 20-Dec-19 | 72 |
| BF 02.1120 | UCSF Final Punchlist - Level 02 | 10 | 10 | 23-Dec-19 | 08-Jan-20 | 72 |
| **Level 3 Punchlist** | | | | | | |
| BF 02.1110 | Final Documentation & Webcor Pre-Punchlist - Level 03 | 17 | 17 | 14-Oct-19 A | 15-Nov-19 | -27 |
| BF 02.1200 | Design Team Punchlist - Level 03 | 10 | 10 | 15-Oct-19 A | 05-Nov-19 | -27 |
| BF 02.1210 | Final 3rd Coat Paint & Cleaning - Level 03 | 7 | 7 | 28-Oct-19 | 08-Nov-19 | -27 |
| BF 02.1220 | UCSF Final Punchlist - Level 03 | 10 | 10 | 06-Nov-19 | 19-Nov-19 | -27 |
| **Level 4 Punchlist** | | | | | | |
| BF 02.1430 | Final Documentation & Webcor Pre-Punchlist - Level 04 | 30 | 30 | 14-Oct-19 A | 10-Dec-19 | -34 |
| BF 02.1440 | Design Team Punchlist - Level 04 | 10 | 10 | 14-Oct-19 A | 08-Nov-19 | -52 |
| BF 02.1450 | Final 3rd Coat Paint & Cleaning - Level 04 | 7 | 7 | 21-Oct-19 A | 06-Nov-19 | -52 |
| BF 02.1240 | UCSF Final Punchlist - Level 04 | 10 | 10 | 25-Nov-19 | 10-Dec-19 | -34 |
| **Level 5 Punchlist** | | | | | | |
| BF 06.1180 | Final Documentation & Webcor Pre-Punchlist - Level 05 | 45 | 38 | 02-Oct-19 A | 23-Dec-19 | -37 |
| BF 02.1460 | Design Team Punchlist - Level 05 | 40 | 40 | 02-Oct-19 A | 14-Oct-19 A | -45 |
| BF 02.1470 | Final 3rd Coat Paint & Cleaning - Level 05 | 10 | 10 | 21-Oct-19 A | 08-Nov-19 | -52 |
| BF 02.1260 | UCSF Final Punchlist - Level 05 | 7 | 7 | 29-Oct-19 | 20-Dec-19 | -37 |
| BF 02.1280 | UCSF Final Punchlist - Level 05 | 10 | 10 | 09-Dec-19 | 06-Jan-20 | -45 |
| **Level 6 Punchlist** | | | | | | |
| BF 06.1090 | Final Documentation & Webcor Pre-Punchlist - Level 06 | 46 | 46 | 14-Oct-19 A | 28-Oct-19 A | -36 |
| BF 06.1270 | Design Team Punchlist - Level 06 | 10 | 1 | 14-Oct-19 A | 28-Oct-19 A | -36 |
| BF 06.1480 | Final 3rd Coat Paint & Cleaning - Level 06 | 10 | 10 | 11-Nov-19 | 22-Nov-19 | -41 |
| BF 06.1280 | Final 3rd Coat Paint & Cleaning - Level 06 | 7 | 7 | 17-Dec-19 | 06-Jan-20 | -45 |
| BF 02.1280 | UCSF Final Punchlist - Level 06 | 5 | 5 | 30-Dec-19 | 09-Jan-20 | -45 |
| **Level 7 Punchlist** | | | | | | |
| BF 07.1090 | Final Documentation & Webcor Pre-Punchlist - Level 07 | 39 | 49 | 21-Oct-19 A | 01-Nov-19 | -36 |
| BF 07.1270 | Design Team Punchlist - Level 07 | 10 | 5 | 21-Oct-19 A | 11-Nov-19 | -36 |
| BF 07.1480 | Final 3rd Coat Paint & Cleaning - Level 07 | 10 | 10 | 02-Dec-19 | 13-Dec-19 | -52 |
| BF 07.1300 | Final 3rd Coat Paint & Cleaning - Level 07 | 7 | 7 | 20-Dec-19 | 27-Dec-19 | -45 |
| BF 07.1300 | UCSF Final Punchlist - Level 07 | 5 | 5 | 03-Jan-20 | 09-Jan-20 | -45 |
| **Level 8 Punchlist** | | | | | | |
| BF 08.1090 | Final Documentation & Webcor Pre-Punchlist - Level 08 | 54 | 54 | 12-Nov-19 | 16-Jan-20 | -45 |
| BF 08.1270 | Design Team Punchlist - Level 08 | 10 | 5 | 28-Oct-19 A | 08-Nov-19 | -36 |
| BF 08.1480 | Design Team Punchlist - Level 08 | 10 | 10 | 11-Nov-19 | 22-Nov-19 | -41 |
| BF 08.1480 | Final 3rd Coat Paint & Cleaning - Level 08 | 7 | 7 | 30-Dec-19 | 09-Jan-20 | -48 |
| BF 08.1320 | UCSF Final Punchlist - Level 08 | 10 | 10 | 10-Jan-20 | 16-Jan-20 | -45 |
| **Level 9 Punchlist** | | | | | | |
| BF 09.1090 | Final Documentation & Webcor Pre-Punchlist - Level 09 | 49 | 49 | 12-Nov-19 | 24-Jan-20 | -45 |
| BF 09.1330 | Design Team Punchlist - Level 09 | 10 | 5 | 04-Nov-19 | 15-Nov-19 | -36 |
| BF 09.1500 | Design Team Punchlist - Level 09 | 10 | 10 | 18-Nov-19 | 29-Nov-19 | -52 |
| BF 09.1340 | Final 3rd Coat Paint & Cleaning - Level 09 | 7 | 7 | 30-Dec-19 | 08-Jan-20 | -52 |
| BF 09.1340 | UCSF Final Punchlist - Level 09 | 5 | 5 | 15-Jan-20 | 21-Jan-20 | -45 |
| BF 06.1180 | UCSF Final Punchlist - Level 09 | 10 | 10 | 21-Jan-20 | 24-Jan-20 | -45 |
| **Level 10 Punchlist** | | | | | | |
| BF 06.1180 | Final Documentation & Webcor Pre-Punchlist - Level 10 | 52 | 52 | 12-Nov-19 | 25-Nov-19 | -36 |
| BF 06.1490 | Design Team Punchlist - Level 10 | 10 | 5 | 12-Nov-19 | 25-Nov-19 | -36 |
| BF 06.1360 | Final 3rd Coat Paint & Cleaning - Level 10 | 10 | 10 | 30-Dec-19 | 09-Jan-20 | -41 |
| BF 06.1360 | UCSF Final Punchlist - Level 10 | 7 | 7 | 09-Jan-20 | 17-Jan-20 | -48 |
| BF 06.1360 | UCSF Final Punchlist - Level 10 | 10 | 10 | 20-Jan-20 | 24-Jan-20 | -45 |
| **Level 11 Punchlist** | | | | | | |
| BF 06.1200 | Final Documentation & Webcor Pre-Punchlist - Level 11 | 47 | 47 | 19-Nov-19 | 15-Nov-19 | -36 |
| BF 06.1190 | Design Team Punchlist - Level 11 | 10 | 5 | 19-Nov-19 | 04-Dec-19 | -41 |
| BF 06.1380 | Design Team Punchlist - Level 11 | 10 | 10 | 18-Nov-19 | 29-Nov-19 | -52 |
| BF 06.1380 | Final 3rd Coat Paint & Cleaning - Level 11 | 7 | 7 | 09-Jan-20 | 17-Jan-20 | -48 |
| BF 06.1380 | UCSF Final Punchlist - Level 11 | 10 | 10 | 23-Jan-20 | 29-Jan-20 | -45 |
| **Level 12 Punchlist** | | | | | | |
| BF 06.1220 | Final Documentation & Webcor Pre-Punchlist - Level 12 | 46 | 46 | 26-Nov-19 | 11-Dec-19 | -41 |
| BF 06.1210 | Design Team Punchlist - Level 12 | 10 | 5 | 26-Nov-19 | 11-Dec-19 | -41 |
| BF 06.1510 | Final 3rd Coat Paint & Cleaning - Level 12 | 10 | 10 | 20-Jan-20 | 28-Jan-20 | -46 |
| BF 06.1400 | Final 3rd Coat Paint & Cleaning - Level 12 | 7 | 5 | 29-Jan-20 | 04-Feb-20 | -40 |
| BF 06.1400 | UCSF Final Punchlist - Level 12 | 5 | 5 | 25-Nov-19 | 14-Feb-20 | -52 |
| **Level 1 Punchlist** | | | | | | |
| BF 06.1200 | Final Documentation & Webcor Pre-Punchlist - Level 01 | 55 | 55 | 25-Nov-19 | 10-Dec-19 | -40 |

Layout: B33 Monthly - In Progress Not Started
TASK filter: Completed in Last 2 Weeks, In...
Progress: Not Started

User: CCORCORRAN
Data Date: 26-Oct-19
WEBCOR Rev 06
Page 51 of 94

**UCSF Block 33**
**Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27**

WEBCOR

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| BF.02.1410 | Design Team Punchlist - Level 01 | 10 | 10 | 16-Jan-20 | 29-Jan-20 | -52 |
| BF.02.1520 | Final 3rd Coat Paint & Cleaning - Level 01 | 10 | 10 | 23-Jan-20 | 05-Feb-20 | -52 |
| BF.02.1420 | UCSF Final Punchlist - Level 01 | 7 | 7 | 06-Feb-20 | 14-Feb-20 | -52 |
| **Level 1 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A5860 | Owner Vendors Install Lights, Booms & Misc Equipment - L01 | 10 | 10 | 20-Feb-20 | 04-Mar-20 | -64 |
| A5870 | Partition Paneling / Finishes Delivery - L01 | 10 | 10 | 20-Feb-20 | 04-Mar-20 | -64 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6740 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 27-Feb-20 | 04-Mar-20 | -64 |
| A6770 | Partition Final Connections & Trim - L01 | 5 | 5 | 27-Feb-20 | 04-Mar-20 | -64 |
| **Level 2 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A5660 | Owner Vendors Install Lights, Booms & Misc Equipment - L02 | 10 | 10 | 20-Feb-20 | 26-Feb-20 | -79 |
| A5670 | Partition Paneling / Finishes Delivery - L02 | 10 | 10 | 20-Feb-20 | 26-Feb-20 | -79 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6650 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 27-Feb-20 | 04-Mar-20 | -79 |
| A6660 | Partition Final Connections & Trim - L02 | 5 | 5 | 27-Feb-20 | 04-Mar-20 | -79 |
| **Level 3 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A5660 | Owner Vendors Install Lights, Booms & Misc Equipment - L03 | 10 | 10 | 27-Feb-20 | 11-Mar-20 | -69 |
| A5720 | Partition Paneling / Finishes Delivery - L03 | 10 | 10 | 27-Feb-20 | 11-Mar-20 | -69 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6670 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 05-Mar-20 | 11-Mar-20 | -69 |
| A6680 | Partition Final Connections & Trim - L03 | 5 | 5 | 05-Mar-20 | 11-Mar-20 | -69 |
| **Level 4 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A5770 | Owner Vendors Install Lights, Booms & Misc Equipment - L04 | 10 | 10 | 05-Mar-20 | 18-Mar-20 | -74 |
| A5760 | Partition Paneling / Finishes Delivery - L04 | 10 | 10 | 05-Mar-20 | 18-Mar-20 | -74 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6690 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 12-Mar-20 | 18-Mar-20 | -74 |
| A6700 | Partition Final Connections & Trim - L04 | 5 | 5 | 12-Mar-20 | 18-Mar-20 | -74 |
| **Level 5 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A5810 | Owner Vendors Install Lights, Booms & Misc Equipment - L05 | 10 | 10 | 12-Mar-20 | 25-Mar-20 | -79 |
| A5800 | Partition Paneling / Finishes Delivery - L05 | 10 | 10 | 12-Mar-20 | 25-Mar-20 | -79 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6710 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 19-Mar-20 | 25-Mar-20 | -79 |
| A6720 | Partition Final Connections & Trim - L05 | 5 | 5 | 19-Mar-20 | 25-Mar-20 | -79 |
| **Level 6 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A5920 | Owner Vendors Install Lights, Booms & Misc Equipment - L06 | 10 | 10 | 20-Feb-20 | 04-Mar-20 | -64 |
| A5910 | Partition Paneling / Finishes Delivery - L06 | 10 | 10 | 20-Feb-20 | 04-Mar-20 | -64 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6730 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 27-Feb-20 | 04-Mar-20 | -64 |
| A6780 | Partition Final Connections & Trim - L06 | 5 | 5 | 27-Feb-20 | 04-Mar-20 | -64 |
| **Level 7 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A5750 | Owner Vendors Install Lights, Booms & Misc Equipment - L07 | 10 | 10 | 25-Feb-20 | 02-Mar-20 | -67 |
| A5740 | Partition Paneling / Finishes Delivery - L07 | 10 | 10 | 25-Feb-20 | 02-Mar-20 | -67 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6870 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 03-Mar-20 | 09-Mar-20 | -67 |
| A6800 | Partition Final Connections & Trim - L07 | 5 | 5 | 03-Mar-20 | 09-Mar-20 | -67 |
| **Level 8 OFOI** | | | | | | |
| **Furniture Paneling / Finishes - Post TCO** | | | | | | |
| A6060 | Owner Vendors Install Lights, Booms & Misc Equipment - L08 | 10 | 10 | 25-Feb-20 | 02-Mar-20 | -70 |
| A5870 | Partition Paneling / Finishes Delivery - L08 | 10 | 10 | 25-Feb-20 | 02-Mar-20 | -70 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | | | | | | |
| A6010 | Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq | 5 | 5 | 28-Feb-20 | 05-Mar-20 | -79 |
| A6020 | Partition Final Connections & Trim - L08 | 5 | 5 | 06-Mar-20 | 12-Mar-20 | -70 |

Layout: B33 Monthly - In Progress Not Started
TASK filter: Completed in Last 2 Weeks, In Progress, Not Started

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 64 of 156

ProjectID: 02-833
PrintDate: 27-Nov-19,

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

| Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|
| **Medical Lights, Booms & Misc Equipment - Post TCO** | 10 | 10 | 28-Feb-20 | 12-Mar-20 | -70 |
| A6790 Owner Vendors Install Lights, Booms & Misc Equipment - L08 | 5 | 5 | 28-Feb-20 | 05-Mar-20 | -70 |
| A6800 Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Equipment - L08 | 5 | 5 | 06-Mar-20 | 12-Mar-20 | -70 |
| **Level 9 OFOI** | 10 | 10 | 03-Mar-20 | 16-Mar-20 | -72 |
| **Furniture Paneling / Finishes - Post TCO** | 10 | 10 | 03-Mar-20 | 16-Mar-20 | -72 |
| A6060 Partition Paneling / Finishes Delivery - L09 | 5 | 5 | 03-Mar-20 | 09-Mar-20 | -79 |
| A6070 Partition Final Connections & Trim - L09 | 5 | 5 | 10-Mar-20 | 16-Mar-20 | -72 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | 10 | 10 | 03-Mar-20 | 16-Mar-20 | -72 |
| A6810 Owner Vendors Install Lights, Booms & Misc Equipment - L09 | 5 | 5 | 03-Mar-20 | 09-Mar-20 | -72 |
| A6820 Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Eq. | 5 | 5 | 10-Mar-20 | 16-Mar-20 | -72 |
| **Level 10 OFOI** | 15 | 15 | 05-Mar-20 | 25-Mar-20 | -79 |
| **Furniture Paneling / Finishes - Post TCO** | 10 | 10 | 05-Mar-20 | 18-Mar-20 | -74 |
| A6110 Partition Paneling / Finishes Delivery - L10 | 5 | 5 | 05-Mar-20 | 11-Mar-20 | -79 |
| A6120 Partition Final Connections & Trim - L10 | 5 | 5 | 12-Mar-20 | 18-Mar-20 | -74 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | 10 | 10 | 05-Mar-20 | 25-Mar-20 | -79 |
| A6830 Owner Vendors Install Lights, Booms & Misc Equipment - L10 | 5 | 5 | 12-Mar-20 | 18-Mar-20 | -79 |
| A6840 Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Equipment - L10 | 5 | 5 | 19-Mar-20 | 25-Mar-20 | -79 |
| **Level 11 OFOI** | 10 | 10 | 09-Mar-20 | 20-Mar-20 | -76 |
| **Furniture Paneling / Finishes - Post TCO** | 10 | 10 | 09-Mar-20 | 20-Mar-20 | -76 |
| A6160 Partition Paneling / Finishes Delivery - L11 | 5 | 5 | 09-Mar-20 | 13-Mar-20 | -76 |
| A6170 Partition Final Connections & Trim - L11 | 5 | 5 | 16-Mar-20 | 20-Mar-20 | -76 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | 10 | 10 | 09-Mar-20 | 20-Mar-20 | -76 |
| A6850 Owner Vendors Install Lights, Booms & Misc Equipment - L11 | 5 | 5 | 09-Mar-20 | 13-Mar-20 | -76 |
| A6860 Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Equipment - L11 | 5 | 5 | 16-Mar-20 | 20-Mar-20 | -76 |
| **Level 12 OFOI** | 10 | 10 | 11-Mar-20 | 24-Mar-20 | -78 |
| **Furniture Paneling / Finishes - Post TCO** | 10 | 10 | 11-Mar-20 | 24-Mar-20 | -78 |
| A6210 Partition Paneling / Finishes Delivery - L12 | 5 | 5 | 11-Mar-20 | 17-Mar-20 | -78 |
| A6220 Partition Final Connections & Trim - L12 | 5 | 5 | 18-Mar-20 | 24-Mar-20 | -78 |
| **Medical Lights, Booms & Misc Equipment - Post TCO** | 10 | 10 | 11-Mar-20 | 24-Mar-20 | -78 |
| A6870 Owner Vendors Install Lights, Booms & Misc Equipment - L12 | 5 | 5 | 11-Mar-20 | 17-Mar-20 | -78 |
| A6880 Contractor Seismic Install, Final Connections, Test & Label Lights, Booms & Misc Equipment - L12 | 5 | 5 | 18-Mar-20 | 24-Mar-20 | -78 |
| **Webcor Recommended Estimated Recommencement** | 40 | 28 | 14-Oct-19 A | 06-Dec-19 | -91 |
| A9400 Webcor & Trades to Collect, Review, Finalize & Submit Remaining Pricing to UCSF | 40 | 28 | 14-Oct-19 A | 06-Dec-19 | -91 |
| A9250 Day 2 - UCSF Review Pricing and Approval | 0 | 0 | 09-Dec-19 | 20-Dec-19 | -91 |
| A2080 Day 2 - NTP | 0 | 0 | 23-Dec-19 | 20-Dec-19 | -91 |
| **Location Change for Angmo Dimmer Switches in Exam Rooms** | 54 | 54 | 23-Dec-19 | 06-Jan-20 | 61 |
| A9290 Day work as needed for Partition, Negative Air, & Containment as needed | 54 | 54 | 23-Dec-19 | 06-Jan-20 | 61 |
| A9550 Day 2 - Anigmo - Install Protection, Blank off registers & establish containment of rooms on L3 (35 rooms) | 4 | 4 | 23-Dec-19 | 30-Dec-19 | 28 |
| A9670 Day 2 - Anigmo - Install Protection, Blank off registers & establish containment of rooms on L4 (32 rooms) | 4 | 4 | 31-Dec-19 | 06-Jan-20 | 36 |
| A9370 Day 2 - Anigmo - Install Protection, Blank off registers & establish containment of rooms on L2 (8 rooms) | 1 | 1 | 07-Jan-20 | 07-Jan-20 | 52 |
| A9420 Day 2 - Anigmo - Install Protection, Blank off registers & establish containment of room (1 1 room) | 1 | 1 | 08-Jan-20 | 08-Jan-20 | 61 |
| **Layout, Demo Wall & Rough In** | 31 | 31 | 31-Dec-19 | 12-Feb-20 | 37 |
| A9440 Day 2 - Anigmo - CEI Cut Drywall, & Rough In & Inspect L3 (35 rooms) | 8 | 8 | 31-Dec-19 | 10-Jan-20 | 28 |
| A9450 Day 2 - Anigmo - CEI Cut Drywall, & Rough In & Inspect L4 (32 rooms) | 8 | 8 | 13-Jan-20 | 22-Jan-20 | 32 |
| A9380 Day 2 - Anigmo - CEI Cut Drywall, & Rough In & Inspect L2 (8 rooms) | 2 | 2 | 04-Feb-20 | 05-Feb-20 | 33 |
| A9430 Day 2 - Anigmo - CEI Cut Drywall, & Rough In & Inspect L1 (1 room) | 1 | 1 | 12-Feb-20 | 12-Feb-20 | 37 |
| **Reinstall Finishes, Clean & Turnover** | 42 | 42 | 13-Jan-20 | 11-Mar-20 | 28 |
| **L3 Anigmo Finishes Ready for UCSF** | 19 | 19 | 13-Jan-20 | 06-Feb-20 | 51 |
| A9460 Day 2 - Anigmo - Rock, Tape, and Remove Containment L3 (35 rooms) | 12 | 12 | 13-Jan-20 | 28-Jan-20 | 28 |
| A9590 Day 2 - Anigmo - Finish Paint, Clean & Turnover for Equipment Move In L3 (35 rooms) | 7 | 7 | 29-Jan-20 | 06-Feb-20 | 51 |
| **L4 Anigmo Finishes Ready for UCSF** | 12 | 12 | 29-Jan-20 | 13-Feb-20 | 28 |
| A9680 Day 2 - Anigmo - Rock, Tape, and Remove Containment L4 (32 rooms) | 12 | 7 | 29-Jan-20 | 25-Feb-20 | 28 |
| A9630 Day 2 - Anigmo - Finish Paint, Clean & Turnover for Equipment Move In L4 (32 rooms) | 7 | 7 | 14-Feb-20 | 25-Feb-20 | 39 |
| **L2 Anigmo Finishes Ready for UCSF** | 13 | 13 | 14-Feb-20 | 04-Mar-20 | 33 |
| A9600 Day 2 - Anigmo - Rock, Tape, and Remove Containment L2 (8 rooms) | 8 | 8 | 14-Feb-20 | 26-Feb-20 | 28 |
| A9630 Day 2 - Anigmo - Finish Paint, Clean & Turnover for Equipment Move In L2 (8 rooms) | 7 | 7 | 27-Feb-20 | 04-Mar-20 | 33 |
| **L1 Anigmo Finishes Ready for UCSF** | 10 | 10 | 27-Feb-20 | 11-Mar-20 | 28 |

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 65 of 156

Legend:
- Webcor & Trades to Collect, Review, Finalize & Submit Remaining Pricing to UCSF
- Day 2 - UCSF Review Pricing and Approval
- Day 2 - NTP

Layout BSU Monthly - In Progress Not Started
TASK filters: Completed in Last 2 Weeks, In Progress, Not Started



DocuSign Envelope ID: B7A11A83-32BE-4C9D-8F79-1871A185E2B9

Project ID: 02-833
Print Date: 27-Nov-19,

UCSF Block 33
Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

WEBCOR

User: CCORCORRAN
Data Date: 26-Oct-19 A
Page: 11 of 13

CD1464 Rev 06
Page 64 of 94

| Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|
| **AAV Changes** | | | | | |
| Day 2 -Angmo - Rock, Tape, and Remove Containment L1 (1 room) A9640 | 7 | 7 | 27-Feb-20 | 06-Mar-20 | 28 |
| Day 2 -Angmo - Finish Paint, Clean & Turnover for Equipment Move in L1 (1 room) A9650 | 3 | 3 | 09-Mar-20 | 11-Mar-20 | 28 |
| **Installation of AV Ladders&Racks in L2 & L5 AV/Server Rooms** | 49 | 49 | 23-Dec-19 | 04-Mar-20 | 33 |
| Day 2 - AV Rack - Schedule Scanning A9270 | 25 | 25 | 23-Dec-19 | 29-Jan-20 | 36 |
| Day 2 - AV Rack - Ladder Installation A9280 | 5 | 5 | 23-Dec-19 | 31-Dec-19 | 36 |
| Day 2 - AV Rack - Rack Installation A9290 | 5 | 5 | 02-Jan-20 | 22-Jan-20 | 36 |
| **Added J-Hook Pathways for AV Integrator** | 9 | 9 | 30-Jan-20 | 11-Feb-20 | 33 |
| Day 2 - AV Path - JHook & Wire/ms support Installation (1V crew) A9050 | 6 | 6 | 30-Jan-20 | 06-Feb-20 | 36 |
| Day 2 - AV Path - Rock, & Sleeves & Conduit Installation (Elec crew) A9060 | 4 | 4 | 06-Feb-20 | 11-Feb-20 | 33 |
| **Added Projector screen housing in hard lids L1/L5** | 10 | 10 | 12-Feb-20 | 26-Feb-20 | 33 |
| Day 2 - AV Prj - Install A9310 | 10 | 10 | 12-Feb-20 | 26-Feb-20 | 33 |
| **Added Speakers in Auditorium Prefunction** | 5 | 5 | 27-Feb-20 | 04-Mar-20 | 33 |
| Day 2 - AV Spkr - Install A9320 | 5 | 5 | 27-Feb-20 | 04-Mar-20 | 33 |
| **L2 IDF Room Names - Signage and Data Labeling** | 15 | 15 | 07-Feb-20 | 28-Feb-20 | 36 |
| Day 2 - IDF Names - Install of New Face Plates A9130 | 10 | 10 | 07-Feb-20 | 21-Feb-20 | 36 |
| Day 2 - IDF Names - As-Built Drawing Update A9120 | 5 | 5 | 24-Feb-20 | 28-Feb-20 | 36 |
| Day 2 - IDF Names - Touch Up Paint A9140 | 5 | 5 | 24-Feb-20 | 28-Feb-20 | 36 |
| **L4 Simulation Lab Modifications for Stryker Integration** | 30 | 30 | 03-Jan-20 | 13-Feb-20 | 46 |
| **Added Data Port** | 30 | 30 | 03-Jan-20 | 13-Feb-20 | 46 |
| Day 2 - Sim Port - Install Containment and Demo A9200 | 3 | 3 | 03-Jan-20 | 07-Jan-20 | 41 |
| Day 2 - Sim Port - Framing, Rough-In, Inspection A9210 | 5 | 5 | 21-Jan-20 | 27-Jan-20 | 33 |
| Day 2 - Sim Port - Rock, Tape, and Remove Containment A9220 | 10 | 10 | 28-Jan-20 | 10-Feb-20 | 46 |
| Day 2 - Sim Port - Finish Paint Ready for Freezer Install A9230 | 3 | 3 | 11-Feb-20 | 13-Feb-20 | 46 |
| **Added Speakers** | 10 | 10 | 06-Jan-20 | 17-Jan-20 | 65 |
| Day 2 - Sim Spkr - Remove Ceiling Tiles A9260 | 2 | 2 | 06-Jan-20 | 07-Jan-20 | 65 |
| Day 2 - Sim Spkr - Rough-In and Inspection A9330 | 5 | 5 | 08-Jan-20 | 14-Jan-20 | 65 |
| Day 2 - Sim Spkr - Drop Ceiling and CleanUp A9340 | 3 | 3 | 15-Jan-20 | 17-Jan-20 | 65 |
| **Added Freezer to Rm 4SR** | 32 | 32 | 23-Dec-19 | 08-Jan-20 | 41 |
| Day 2 - 4SR - Install Containment A9080 | 3 | 3 | 08-Jan-20 | 10-Jan-20 | 41 |
| Day 2 - 4SR - Framing & Backing A9090 | 2 | 2 | 13-Jan-20 | 14-Jan-20 | 42 |
| Day 2 - 4SR - Rough-In, Caulking & Close Up Inspection A9960 | 5 | 5 | 28-Jan-20 | 03-Feb-20 | 33 |
| Day 2 - 4SR - Rock, Tape, and Remove Containment A9100 | 10 | 10 | 04-Feb-20 | 18-Feb-20 | 41 |
| Day 2 - 4SR - Finish Paint Ready for Freezer Install A9110 | 3 | 3 | 19-Feb-20 | 21-Feb-20 | 41 |
| **Aosio Room Changes** | 81 | 81 | 23-Dec-19 | 17-Jun-20 | 1 |
| **Aosio Leave Out Temp Construction for TCO** | 10 | 10 | 23-Dec-19 | 08-Jan-20 | -91 |
| Day 2 - Aosio - Install Containment and Protection A9410 | 2 | 2 | 23-Dec-19 | 26-Dec-19 | -91 |
| Day 2 - Aosio - Complete 2 hour rated wall framing, drywall & DFH A9420 | 5 | 5 | 27-Dec-19 | 03-Jan-20 | -91 |
| Day 2 - Aosio - QC, Functionally Testing & Inspections prior to State Elevator Inspect A9430 | 3 | 3 | 06-Jan-20 | 08-Jan-20 | -91 |
| **Added User Changes** | 29 | 29 | 06-Jan-20 | 17-Feb-20 | 41 |
| Day 2 - Aosio - Install Containment and Demo A9150 | 3 | 3 | 13-Jan-20 | 15-Jan-20 | 41 |
| Day 2 - Aosio - Framing, Rough-In, Inspection A9160 | 5 | 5 | 28-Jan-20 | 03-Feb-20 | 33 |
| Day 2 - Aosio - Rock, Tape, and Remove Containment A9170 | 10 | 10 | 04-Feb-20 | 18-Feb-20 | 41 |
| Day 2 - Aosio - Finish Paint A9180 | 3 | 3 | 19-Feb-20 | 21-Feb-20 | 41 |
| **Aosio Demo Out Temp Construction after Table Move in & Then Rebuild to Fini** | 42 | 42 | 11-Oct-19 A | 17-Jan-20 | 55 |
| Day 2 - Aosio - Install Containment and Demo Temp Construction A9470 | 2 | 2 | 20-Feb-20 | 24-Feb-20 | 19 |
| Day 2 - Aosio - UCSF Equipment Move in A9420 | 2 | 2 | 23-Mar-20* | 24-Mar-20 | 0 |
| Day 2 - Aosio - Framing, Rough-In, Inspection A9480 | 5 | 5 | 25-Mar-20 | 31-Mar-20 | 1 |
| Day 2 - Aosio - Rock, Tape, and Remove Containment A9490 | 10 | 10 | 01-Apr-20 | 14-Apr-20 | 1 |
| Day 2 - Aosio - Finish Paint A9500 | 3 | 3 | 15-Apr-20 | 17-Apr-20 | 1 |
| **Added Keywatcher in Facilities Workfwork 12E** | 60 | 55 | 11-Oct-19 A | 03-Feb-20 | 37 |
| Day 2 - Keywatcher - Procure Keywatcher Cabinet A8620 | | | | | |
| Day 2 - Keywatcher - Rough In Pathways & Install Keywatcher Cabinet on L1 Room 1 A8630 | 5 | 5 | 13-Feb-20 | 20-Feb-20 | 37 |
| Day 2 - Keywatcher - Framing, Rough-In, Inspection A8640 | 5 | 5 | 21-Feb-20 | 27-Feb-20 | 37 |
| Day 2 - Keywatcher - Test & Comission Keywatcher Cabinet on L1 Room 12E A8650 | | | | | |
| **Utilities** | 131 | 66 | 29-Jul-19 A | 03-Feb-20 | -86 |
| **Permanent Power** | 131 | 66 | 29-Jul-19 A | 03-Feb-20 | -86 |

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
66 of 156

DocuSign Envelope ID: B7A11A83-32BE-4C8D-8F79-1B77A318EE29

ProjectID: 02-B33
PrintDate: 27-Nov-19,

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

**WEBCOR**

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| | **Site Readiness, Green Tag and Energization** | 131 | 66 | 29-Jul-19 A | 03-Feb-20 | -86 |
| CX.PP.1400 | CONSTRAINT - 131 Work Day Activity from Power to TCO | 131 | 66 | 29-Jul-19 A | 03-Feb-20 | -86 |
| | **Natural Gas** | 13 | 7 | 11-Oct-19 A | 05-Nov-19 | -72 |
| | **Installation** | 13 | 7 | 11-Oct-19 A | 05-Nov-19 | -72 |
| CX.NG.1000 | NG PG&E Schedule Crew | 7 | 0 | 11-Oct-19 A | 16-Oct-19 A | |
| CX.NG.1050 | NG PG&E Final Connection - Lateral and Riser to Pad | 7 | 0 | 21-Oct-19 A | 23-Oct-19 A | |
| CX.NG.1110 | CONSTRAINT - PG&E Meter Install Crew Pulled for Kincade Fire Response [ISSUE | 2 | 2 | 28-Oct-19 | 29-Oct-19 | -72 |
| CX.NG.1100 | NG PG&E Final Connection - Regulator, Meter Line Up, and Purge | 5 | 5 | 30-Oct-19 | 05-Nov-19 | -72 |
| CX.NG.1060 | NG Ready for Distribution to Equipment | 0 | 0 | | 05-Nov-19 | -72 |
| | **Domestic Water** | 20 | 20 | 14-Oct-19 A | 28-Nov-19 | -42 |
| | **IDT** | 20 | 20 | 14-Oct-19 A | 28-Nov-19 | -42 |
| CX.DW.1030 | DW PUC Final Connection | 5 | 0 | 14-Oct-19 A | 18-Oct-19 A | |
| CX.DW.1020 | DW Service Available | 0 | 0 | | 21-Oct-19 A | |
| CX.DW.1040 | Interior Trim Complete | 0 | 0 | | 25-Nov-19 | -32 |
| CX.DW.1050 | Chlorination and Flush Final | 10 | 10 | 13-Nov-19 | 26-Nov-19 | -42 |
| | **Electrical** | 20 | 21 | 08-Oct-19 A | 25-Nov-19 | -36 |
| | **Energization** | 20 | 21 | 08-Oct-19 A | 25-Nov-19 | -36 |
| | **Floor By Floor Distribution** | 20 | 20 | 08-Oct-19 A | 14-Oct-19 A | |
| A.1060 | Power Up Branch Panels - Level 07 | 5 | 0 | 08-Oct-19 A | 14-Oct-19 A | |
| A.1070 | Power Up Branch Panels - Level 08 | 5 | 0 | 15-Oct-19 A | 21-Oct-19 A | |
| A.1080 | Power Up Branch Panels - Level 09 | 5 | 1 | 22-Oct-19 A | 28-Oct-19 | -81 |
| A.1090 | Power Up Branch Panels - Level 10 | 5 | 5 | 29-Oct-19 | 04-Nov-19 | -81 |
| A.1100 | Power Up Branch Panels - Level 11 | 5 | 5 | 05-Nov-19 | 11-Nov-19 | -81 |
| A.1110 | Power Up Branch Panels - Level 12 | 5 | 5 | 12-Nov-19 | 18-Nov-19 | -81 |
| | **Lighting** | 20 | 21 | 08-Oct-19 A | 25-Nov-19 | -36 |
| CX.LT.1050 | Power Up Lighting Controller & Pre-test lights - Level 06 | 5 | 0 | 08-Oct-19 A | 14-Oct-19 A | |
| CX.LT.1060 | Power Up Lighting Controller & Pre-test lights - Level 07 | 5 | 0 | 15-Oct-19 A | 21-Oct-19 A | |
| CX.LT.1070 | Power Up Lighting Controller & Pre-test lights - Level 08 | 5 | 0 | 22-Oct-19 A | 28-Oct-19 | -41 |
| CX.LT.1080 | Power Up Lighting Controller & Pre-test lights - Level 09 | 5 | 5 | 29-Oct-19 | 05-Nov-19 | -41 |
| CX.LT.1090 | Power Up Lighting Controller & Pre-test lights - Level 10 | 5 | 5 | 05-Nov-19 | 11-Nov-19 | -41 |
| CX.LT.1100 | Power Up Lighting Controller & Pre-test lights - Level 11 | 5 | 5 | 12-Nov-19 | 18-Nov-19 | -36 |
| CX.LT.1110 | Power Up Lighting Controller & Pre-test lights - Level 12 | 5 | 5 | 19-Nov-19 | 25-Nov-19 | -36 |
| | **Low Voltage** | 32 | 32 | 08-Nov-19 | 31-Dec-19 | -97 |
| | **UCSF Perm Network - Clinic Side** | 20 | 20 | 08-Nov-19 | 10-Dec-19 | -85 |
| CX.IT.1000 | IT - Cooling Available - Clinic | 0 | 0 | | 08-Nov-19 | -85 |
| CX.IT.1150 | IT - UCSF Install Perm Switches - Clinic | 10 | 10 | 11-Nov-19 | 22-Nov-19 | -85 |
| CX.IT.1160 | IT - CEI Terminations - Clinic | 10 | 10 | 25-Nov-19 | 10-Dec-19 | -85 |
| CX.IT.1170 | IT - Network Complete - Clinic | 0 | 0 | | 10-Dec-19 | -85 |
| | **UCSF Perm Network - Tower Side** | 30 | 30 | 12-Nov-19 | 30-Dec-19 | -97 |
| CX.IT.1060 | IT - Cooling Available - Tower | 0 | 0 | | 12-Nov-19 | -97 |
| CX.IT.1180 | IT - UCSF Install Perm Switches - Tower | 10 | 10 | 13-Nov-19 | 26-Nov-19 | -97 |
| CX.IT.1190 | IT - CEI Terminations - Tower | 20 | 20 | 27-Nov-19 | 30-Dec-19 | -97 |
| CX.IT.1200 | IT - Network Complete - Tower | 0 | 0 | | 30-Dec-19 | -97 |
| | **Security** | 15 | 15 | 06-Dec-19 | 31-Dec-19 | -97 |
| CX.SC.1030 | SC - Ringout and Troubleshoot Life Safety Functions | 15 | 15 | 06-Dec-19 | 31-Dec-19 | -97 |
| CX.SC.1020 | SC - Ready to Test | 0 | 0 | | 31-Dec-19 | -97 |
| | **Mechanical Systems** | 57 | 42 | 01-Oct-19 A | 30-Dec-19 | -72 |
| | **Equipment Start Up** | 42 | 42 | 09-Oct-19 A | 30-Dec-19 | -72 |
| CX.M.1240 | CONSTRAINT - Complete Fill & Flush After Power Outage - [ISSUE 226 & 232.0] | 15 | 2 | 09-Oct-19 A | 29-Oct-19 | -72 |
| CX.M.1040 | Mech Start-Up Chillers | 5 | 5 | 30-Oct-19 | 05-Nov-19 | -72 |
| CX.M.1220 | Mech Start-Up Boilers | 5 | 5 | 06-Nov-19 | 12-Nov-19 | -72 |
| CX.M.1000 | Water Balance and Cx | 30 | 30 | 13-Nov-19 | 25-Nov-19 | -59 |
| | **Water Balance** | 40 | 21 | 01-Oct-19 A | 25-Nov-19 | -59 |
| | **Controls** | | | | | |

**Bar chart timescale:** 2020 — Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec ; 2021 — Jan | Feb

Bar chart annotations:
- CONSTRAINT - 131 Work Day Activity from Power to TCO
- NG PG&E Schedule Crew
- NG PG&E Final Connection - Lateral and Riser to Pad
- CONSTRAINT - PG&E Meter Install Crew Pulled for Kincade Fire Response [ISSUE 240.0]
- NG PG&E Final Connection - Regulator, Meter Line Up, and Purge
- NG Ready for Distribution to Equipment
- DW PUC Final Connection
- DW Service Available
- Interior Trim Complete
- Chlorination and Flush Final
- Power Up Branch Panels - Level 07
- Power Up Branch Panels - Level 08
- Power Up Branch Panels - Level 09
- Power Up Branch Panels - Level 10
- Power Up Branch Panels - Level 11
- Power Up Branch Panels - Level 12
- Power Up Lighting Controller & Pre-test lights - Level 06
- Power Up Lighting Controller & Pre-test lights - Level 07
- Power Up Lighting Controller & Pre-test lights - Level 08
- Power Up Lighting Controller & Pre-test lights - Level 09
- Power Up Lighting Controller & Pre-test lights - Level 10
- Power Up Lighting Controller & Pre-test lights - Level 11
- Power Up Lighting Controller & Pre-test lights - Level 12
- IT - Cooling Available - Clinic
- IT - UCSF Install Perm Switches - Clinic
- IT - CEI Terminations - Clinic
- IT - Network Complete - Clinic
- IT - Cooling Available - Tower
- IT - UCSF Install Perm Switches - Tower
- IT - CEI Terminations - Tower
- IT - Network Complete - Tower
- SC - Ringout and Troubleshoot Life Safety Functions
- SC - Ready to Test
- CONSTRAINT - Complete Fill & Flush After Power Outage - [ISSUE 226 & 232.0]
- Mech Start-Up Chillers
- Mech Start-Up Boilers
- Water Balance and Cx

Legend: Layout B33 Monthly - In Progress Not Started, TASK filter: Completed In Last 2 Weeks, In Progress, Not Started

Proj ID: 02-833
Profile: 27-Nov-19,

# UCSF Block 33
## Master Schedule Update with Time Extension per CRs 64, 78 & 83 - 2019.11.27

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| A7650 | Sunset Controls – Point-To-Point Checkout | 40 | 21 | 01-Oct-19 A | 25-Nov-19 | -59 |
| | **Podium Air Balance** | 20 | 5 | 01-Oct-19 A | 01-Nov-19 | -43 |
| CX. 1090 | Lower Level Air Balance and Cx | 20 | 5 | 08-Oct-19 A | 01-Nov-19 | -43 |
| | **Tower Air Balance** | 25 | 0 | 18-Nov-19 | 27-Dec-19 | -79 |
| CX. C300 | Tower FSDs Powered for Fan Start-Up | 0 | 0 | | 18-Nov-19 | -79 |
| CX.M. 1060 | Mech Start-Up Fans for AHU-1 | 5 | 0 | 19-Nov-19 | 25-Nov-19 | -81 |
| CX. 1100 | Tower & Level 1 Air Balance and Cx | 20 | 20 | 26-Nov-19 | 27-Dec-19 | -79 |
| | **Stair Pressurization** | 15 | 15 | 28-Oct-19 | 15-Nov-19 | -65 |
| CX.M. 1080 | Stair 1 Press Pre-Test | 5 | 5 | 28-Oct-19 | 01-Nov-19 | -65 |
| CX.M. 1100 | Stair 2 Press Pre-Test | 5 | 5 | 04-Nov-19 | 08-Nov-19 | -65 |
| CX.M. 1200 | Stair 3 Press Pre-Test | 5 | 5 | 11-Nov-19 | 15-Nov-19 | -65 |
| | **Miscellaneous System** | 11 | 7 | 08-Oct-19 A | 12-Nov-19 | -72 |
| CX.M. 1070 | Mech Start-Up REFs | 5 | 0 | 08-Oct-19 A | 14-Oct-19 A | |
| CX.M. 1090 | Mech Start-Up FCUs Clinic | 5 | 0 | 04-Nov-19 | 08-Nov-19 | -97 |
| CX.M. 1300 | Mech Start-Up FCUs Tower | 5 | 5 | 06-Nov-19 | 12-Nov-19 | -65 |
| | **Plumbing Systems** | 12 | 12 | 21-Oct-19 A | 12-Nov-19 | -42 |
| | **PLMB Equipment Start Up** | 12 | 12 | 21-Oct-19 A | 12-Nov-19 A | |
| CX.P. 1010 | Plmb Start-Up Booster Pump | 5 | 0 | 21-Oct-19 A | 23-Oct-19 A | |
| CX.P. 1020 | Plmb Start-Up Boilers | 5 | 5 | 06-Nov-19 | 12-Nov-19 | -42 |
| | **Fire Protection** | 15 | 0 | 08-Oct-19 A | 22-Oct-19 A | |
| | **FP Equipment Start Up** | 71 | 67 | 16-Sep-19 A | Feb-20 | -97 |
| CX.FP. 1000 | FP Start-Up Pumps | 5 | 0 | 08-Oct-19 A | 14-Oct-19 A | |
| CX.FP. 1010 | FP Set-Up and Pre-Test Temp Main Flow Monitoring - IOR | 15 | 0 | 08-Oct-19 A | 21-Oct-19 A | |
| CX.FP. 1020 | FP DCFM Approval to Introduce Fuel Oil and Natural Gas | 0 | 0 | | 22-Oct-19 A | |
| | **Fire Alarm - Life Safety** | 51 | 47 | 18-Sep-19 A | Feb-20 | -97 |
| CX.FA. 1040 | FA PreTest Spots and Dots | 35 | 6 | 18-Sep-19 A | 04-Nov-19 | -66 |
| CX.FA. 1080 | FA PreTest Flows and Tampers | 5 | 5 | 28-Oct-19 | 01-Nov-19 | -55 |
| CX.FA. 1190 | Pre Test - NFPA 110 Generator Testing & Power Blackout Test | 5 | 5 | 05-Nov-19 | 11-Nov-19 | -65 |
| CX.FA. 1180 | FA Testing Emergency Power, Egress, and Lighting | 8 | 8 | 06-Nov-19 | 15-Nov-19 | -65 |
| CX.FA. 1110 | FA PreTest Mech Systems | 10 | 10 | 26-Nov-19 | 11-Dec-19 | -81 |
| CX.FA. 1100 | FA PreTest Elevations and Security Functions | 5 | 5 | 31-Dec-19 | 07-Jan-20 | -97 |
| CX.FA. 1130 | FA Pre-Test - Ready for IOR / SFM | 0 | 0 | | 07-Jan-20 | -97 |
| | **Final Inspections** | 102 | 102 | 06-Jan-20 | 25-Mar-20 | -88 |
| CX.FA. 1140 | FA Testing Flows and Tampers | 2 | 2 | 06-Jan-20 | 09-Jan-20 | -97 |
| CX.FA. 1150 | FA Testing Spots and Dots | 10 | 10 | 10-Jan-20 | 23-Jan-20 | -97 |
| CX.FA. 1160 | FA Testing Mech Systems | 10 | 10 | 24-Jan-20 | 30-Jan-20 | -97 |
| CX.FA. 1180 | FA Testing Emergency Power, Egress, and Lighting | 3 | 3 | 31-Jan-20 | 04-Feb-20 | -97 |
| CX.FA. 1190 | NFPA 110 Generator Testing & Power Blackout Test | 3 | 3 | 17-Jan-20 | 21-Jan-20 | -97 |
| CX.FA. 1110 | Final State Elevator Inspection | 10 | 10 | 17-Jan-20 | 30-Jan-20 | -97 |
| CX. 1020 | UCSF State Fire Marshall & City TCO Inspections | 10 | 10 | 05-Feb-20 | 19-Feb-20 | -97 |
| CX. 1030 | Move-In / Fit & Finish | 35 | 35 | 21-Feb-20 | 09-Apr-20 | -97 |
| CX. 1040 | Certificate of Occupancy | 7 | 7 | 10-Apr-20 | 20-Apr-20 | -97 |
| | **Commissioning** | 102 | 102 | 28-Oct-19 | 25-Mar-20 | -86 |
| CX. 1070 | Med Gas Ready for Certification | 5 | 5 | 28-Oct-19 | 01-Nov-19 | -35 |
| CX. 1110 | RO/DI System Ready for Certification | 5 | 5 | 28-Oct-19 | 01-Nov-19 | -35 |
| CX. 1060 | Functional Performance Testing & Burn-In | 25 | 25 | 20-Feb-20 | 25-Mar-20 | -86 |
| | **Project Cash Flow Summary** | | | | | |

User: CCORCORRAN
Data Date: 26-Oct-19
CS4 Rev 06
Page 66 of 94

Layout: B33 Monthly - In Progress Not Started
TASK filters: Completed in Last 2 Weeks, In Progress, Not Started.

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



June 21, 2019

**VIA EMAIL**
Mr. Patrick McGee
Senior Project Manager
University of California, San Francisco
654 Minnesota Street, 2nd Floor
San Francisco, CA 94143-0894
patrick.mcgee@ucsf.edu

RE:    UCSF Mission Bay East Campus Phase 1 Building (Block 33); Project No. M4603
SUBJ:  PG&E Permanent Power Delay Impact Follow-on Notice and Impact

Dear Patrick,

As you are aware, despite Webcor's and UCSF's best efforts, Pacific Gas & Electric (PG&E) along with the Mission Bay Development Group (MBDG) have failed to meet their commitments and obligations for the installation of the underground permanent power pathways and service for the Project, and as such the Project Schedule has been significantly impacted. This letter serves as a follow-on and formal notice to UCSF of a Compensable Delay pursuant to the Amended and Restated Design Build Agreement, Section 9.5 regarding this impact.

The scope of work to install the underground pathways and provide permanent power services to the Project is outside the scope of work and reasonable control of Webcor, and despite our diligent efforts to coordinate this work with PG&E and MBDG over the past 2+ years, this impact unfortunately could not be avoided or mitigated. Webcor has previously provided contemporaneous written notice to UCSF of (a) the critical importance of PG&E timely providing permanent power service to the Project as being necessary to meet the Project Schedule, (b) potential impacts and efforts to avoid or mitigate the delay prior to the actual impact, and (c) the actualized impacts to the Project as they have occurred. Refer to the attached list of prior notifications of this issue, dated 6/15/2019.

Based on the above, by this letter, Webcor formally requests an extension in the Phase 3 Substantial Completion Date, Phase 3 Final Completion Date, and an increase in the Maximum Acceptance Cost, as outlined in the analysis below.

Impact Analysis:
Delay to the completion of Permanent Power Service Available (CX.PP.1130) is a differing site condition due to: (1) incomplete and late work performed by two entities, PG&E and MBDG, which have no contractual relationship to, and are outside the reasonable control of, Webcor, and (2) the delay has

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:54   Page
69 of 156



**WEBCOR BUILDERS**

207 King Street, Suite 300, San Francisco, CA 94107
415.978.1000 | webcor.com | CL #1037217 A, B, C–8, C–9

occurred, and could not have been reasonably avoided, despite Webcor's diligent efforts. Such efforts by Webcor include:

1) Early submittal of Permanent Power Application by Cupertino Electric to PG&E (2/9/17)
2) Proactive coordination throughout the Application/design process
3) Prompt submittal of requested information by Webcor
4) Proactive and early communication by Webcor of schedule requirements with PG&E and MBDG
5) Resequencing and re-coordination of schedule and pull planning by Webcor when PG&E and MBDG missed initial milestones and deadlines
6) Scheduling and coordinating work by Webcor despite inconsistent communication and participation from MBDG
7) Coordinating and responding to inconsistent, frequently changing, and late requests from PG&E
8) Contemporaneous notification (numerous emails threads, and tracked in OAC Meeting Minutes as critical item starting in the 6/21/2017 meeting, and identification of potential delay starting in the 12/20/2017 meeting)
9) Coordinating work with frequently changing and non-responsive PG&E Project Manager. Webcor has worked with four (4) Different PG&E Project Managers throughout the Application period:
   a. Nick Souza (original point of contact, kickoff/coordination meeting held on 6/28/17)
   b. My-Linh Nguyen (1/19/18 alerted of change after lack of response by Nick Souza, re-kickoff/schedule meeting held on 2/27/18)
   c. Mark Jackanich (6/4/18 alerted of change after lack of responsiveness by My-Linh, re-kickoff/schedule phone call held on 6/21/18)
   d. Desiree Miranda (1/18/19 alerted of change via automatic out-of-office reply by Mark Jackanich. Re-kickoff/schedule meeting was not held, new point of contact Desiree Miranda was unresponsive)
   e. Mark Jackanich (4/12/19 first email forwarded to Webcor since out-of-office message on 1/18/19)
10) Scheduling and Coordinating work with significant late design change driven by PG&E. PG&E alerted the Webcor Project team on August 2, 2018 that Permanent Power Distribution along Illinois Street would be re-routed due to PG&E's own design issues and would delay design completion and issuance of the Permanent Power Contract to UCSF.
11) Significant efforts and resequencing that has already occurred in order to mitigate previous delays and impacts to the long standing scheduled Permanent Power Service Available date of 1/8/2019. This date has been communicated since the December 2, 2017 schedule update, the January 18, 2018 Notice of Potential Delay, and in all PG&E scheduling meetings as noted above.

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



**WEBCOR BUILDERS**

207 King Street, Suite 300, San Francisco, CA 94107
415.978.1000 | webcor.com | CL #1037217 A, B, C–8, C–9



The current schedule submitted to UCSF on June 19, 2019 anticipates Permanent Power Service Available (CX.PP.1130) on July 1, 2019. This represents a delay of 67 workdays from the Last Responsible Moment of April 11, 2019 and results in the following impacts to the Project Milestone Schedule completion dates.

| | |
|---|---|
| Phase 3 Substantial Completion Date | January 7, 2019 |
| Phase 3 Final Completion Date | March 9, 2020 |

Refer to the attached Schedule Impact Fragnet Analysis and Narrative, dated 5/25/2019 for more information.

The anticipated actual cost of extra work to be incurred with this delay is as follows:

| | |
|---|---|
| Webcor Daily Staffing | $12,799.75 |
| Webcor Daily General Conditions (Trailer, Internet, Supplies, etc..) | $1,759 |
| Webcor Daily General Requirements (Elevator operators, jobsite labor support, portable chemical toilets) | $5,931 |
| ** Excludes Temporary Power Consumption, Design Partners and Trade Contractor Impacts (Potential Trade Contractor impacts include, but are not limited to, staffing, out-of-sequence work, inefficiency, yearly union rate increase, warranty extension, and additional work to avoid voiding of warranties) | Excluded, TBD |

| | |
|---:|---|
| Projected Subtotal: | $20,490/day |
| Projected Days of Delay: | 67 |
| **Projected Delay Cost Impact:** | **$1,372,830** |

The anticipated actual cost of extra work to be incurred with the delay as identified above, do not include impacts associated with additional temporary power consumption, any impacts or claims from Design Partners or Trade Contractors, or any other impacts not specifically outlined above. Webcor reserves the right to submit requests for additional or future impacts as they become known.

Please be aware that Webcor will finalize the schedule and actual cost of extra work impacts as outlined above once the delay has ended and will submit a Change Order Request in accordance with the terms of the Agreement. In addition, Webcor is in the process of developing and will present potential recovery plans for review with the University including the additional resequencing of work and acceleration, for the University's consideration and direction.

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



**WEBCOR BUILDERS**

207 King Street, Suite 300, San Francisco, CA 94107
415.978.1000 | webcor.com | CL #1037217 A, B, C–8, C–9

Webcor continues to work with PG&E, MBDG and UCSF in an effort to minimize the impact of the delay to the Project Schedule associated with the late delivery of Permanent Power Service to the Project site. To date, Webcor has not accelerated the Work and will look to the University Representative to provide written direction if acceleration of the work is desired by the University to address these impacts.

If you should have any questions regarding these issues, please do not hesitate to contact me at your earliest convenience.

Sincerely,

Todd Mercer
Vice President

Encl.:

       List of Prior Notifications, dated 6/21/2019

       Schedule Impact Fragnet Analysis, dated 5/25/2019

       Schedule Impact Narrative, dated 5/25/2019

CC:

       Eric Hatlen (Jacobs)

       Evan Sims (Webcor)

       Chase Corcorran (Webcor)

       Ted Williams (Webcor)

       Patrick Kirby (Webcor)

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# LIST OF PRIOR NOTIFICATIONS
## UCSF B33 - PG&E PERMANENT DELAY IMPACT FOLLOW-ON NOTICE AND IMPACT

### NOTIFICATIONS ISSUED VIA EMAIL TO UCSF

| TYPE | FROM | TO | DESCRIPTION | DATE ISSUED |
|------|------|-----|-------------|-------------|
| Notice of Potential Delay | Baris Lostuvali (Webcor) | Patrick McGee (UCSF) | SFPUC Permanent Power Alternative Option to PG&E | 1/8/2018 |
| Notice of Potential Delay | Evan Sims (Webcor) | Eric Hatlen (Jacobs) | UCSF Block 33 Perm Power – PG&E Coordination Meeting 8-2-18-Notes and Follow Up Items | 8/14/2018 |
| Notice of Potential Delay | Jai Thangaraj (Webcor) | Patrick McGee (UCSF) | UCSF B33 – PG&E permanent Power – Delay Impact | 10/17/2018 |
| Notice of Potential Delay | Jai Thangaraj (Webcor) | Patrick McGee (UCSF) | UCSF B33 – PG&E Permanent Power – Impact Notification | 2/12/2019 |
| Notice of Delay | Chase Corcorran (Webcor) | Patrick McGee (UCSF) | RE: UCSF B33 – PG&E Permanent Power – Impact Notification | 3/13/2019 |
| Notice of Delay | Chase Corcorran (Webcor) | Patrick McGee (UCSF) | RE: UCSF B33 – PG&E Permanent Power – Impact Notification | 3/28/2019 |
| Notice of Delay | Chase Corcorran (Webcor) | Patrick McGee (UCSF) | RE: UCSF B33 – PG&E Permanent Power – Impact Notification | 5/22/2019 |

### NOTIFICATIONS DOCUMENTED IN PROJECT OAC MEETINGS

| DESCRIPTION | DATE FIRST INCLUDED IN MEETING |
|-------------|-------------------------------|
| OAC Team discussed the importance of coordination of utilities and vaults for Permanent Power | 1/5/2017 |
| OAC Team discussed concerns related to the B33 structure and PG&E easements and their impacts on Permanent Power infrastructure | 2/15/2017 |
| UCSF acknowledged that the UCSF Attorneys have been requested to respond to easement concerns | 5/3/2017 |
| Webcor confirms that PG&E Permanent Power is on the Current Critical Path | 6/21/2017 |
| Webcor lists PG&E Permanent Power as a Schedule Concern (Hot Item) | 6/21/2017 |
| Webcor communicates that PG&E Permanent Power is a potential impact to future work | 12/20/2017 |
| Webcor communicates that PG&E Permanent Power is a potential delay to project completion | 1/15/2018 |

# UCSF Block 33
# PG&E Permanent Power Service Delay - 25-May-19

Project ID: 02-B33-7
Profile: 19-Jun-17L

User: CCORCORRAN
Data Date: 25-May-19
CtrlRev04 Rev 06
Page 62 of 94

| Activity ID | Activity Name | OD | RD | OO | Start | Finish | Total Float |
|---|---|---|---|---|---|---|---|
| | **UCSF Block 33 - May 2019 Schedule Update** | 878 | 197 | 878 | 12-Sep-16 | 09-Mar-20 | 0 |
| | **Summary & Milestones** | 878 | 197 | 878 | 05-Jul-17 A | 09-Mar-20 | -67 |
| CX 1020 | Construction Summary | 563 | 154 | 563 | 05-Jul-17 A | 07-Jan-20 | -67 |
| CX 1090 | Construction Complete (TCO) | 0 | 0 | 0 | | 07-Jan-20* | -67 |
| CX 1030 | F&E, Move in & Completion | 42 | 42 | 42 | 09-Jan-20 | 09-Mar-20 | -103 |
| CX 1100 | Final Completion - Begin Post Occupancy Period | 0 | 0 | 0 | | 09-Mar-20* | 0 |
| | **Construction** | 754 | 197 | 754 | 13-Mar-17 | 09-Mar-20 | 0 |
| | **Commissioning / Final Inspections** | 581 | 24 | 581 | 13-Mar-17 | 28-Jun-19 | 173 |
| | **Utilities** | 129 | 19 | 129 | 30-Nov-18 | 21-Jun-19 | 178 |
| | **MBGU Underground Infrastructure - R20** | 86 | 0 | 86 | 03-Dec-18 | 23-May-11 | |
| | **Design, Estimate and Payment** | 552 | 0 | 552 | 14-Mar-17 | 08-May-11 | |
| CX PP 1010 | PGE Prepare Cost Estimate & Global Drawing Package | 80 | 0 | 80 | 13-Mar-17 | 01-Aug-18 | |
| CX PP 1220 | PGE Change Design of Permanent Power (now fed from 3rd Street) | 0 | 0 | | 01-Aug-18 | 16-Oct-18 | |
| CX PP 1230 | MBDGTM to validate location of #F vault on Illinois - Potholing | 0 | 0 | | 01-Aug-18 | 16-Oct-18 | |
| CX PP 1240 | MBDGTM to complete design for approval by PGE | 0 | 0 | | 06-Dec-18 | 06-Dec-18 | |
| CX PP 1290 | Freyer&Laureta/BHF to complete revised scalable block plan for approval by PGE and City | 13 | 0 | 13 | 17-Dec-18 | 18-Jan-19 A | |
| CX PP 1240 | Freyer&Laureta/BHF to complete revised scalable block plan for approval by PGE and City | 10 | 0 | 10 | 18-Jan-19 A | 22-Apr-19 | |
| CX PP 1100 | CONSTRAINT - PGE Provide Contract and Service Design to UCSF - [ISSUE 018] | 0 | 0 | | 23-Apr-19 A | 08-May-11 | |
| CX PP 1110 | UCSF Finalize Contract and Payment | 0 | 0 | | 30-Nov-18 | 21-Jun-19 | |
| | **MBGU Joint Trench installation by TMI / A&B** | 129 | 19 | 129 | 03-Dec-18 | 23-May-11 | |
| | **PGE Pathway Below 3rd Street by PG&E** | 186 | 28 | 186 | 30-Nov-18 | 21-Jun-19 | -94 |
| CX PP 1270 | CONSTRAINT - MBDG/TMI Pathway Completion - Ready for PG&E - [ISSUE 018] | 35 | 0 | 35 | 03-Dec-18 | 17-May-11 | |
| CX PP 1480 | CONSTRAINT - TMI release A&B to Establish Pedestrian Access and Finish MH O-76 [ISSU | 5 | 0 | 5 | 22-Feb-19 | 23-Apr-19 | |
| CX PP 1490 | JT - Install #F Vault 4+40 (on UCSF Property) | 5 | 0 | 5 | 27-Mar-19 | 29-Mar-19 | |
| CX PP 1520 | CONSTRAINT - Webcor to re-configure manlift platform & fenceline after A&B establishes pe | 5 | 0 | 5 | 24-Apr-19 A | 25-Apr-19 | |
| CX PP 1470 | JT - Install Joint Trench | 3 | 0 | 3 | 26-Apr-19 A | 17-May-11 | |
| CX PP 1500 | JT - ISSUE - TMI Wrong Flex Material per PGE Inspector- 3 Week Delay | 3 | 0 | 3 | 20-May-19 | 22-May-19 | |
| CX PP 1510 | JT - Mandrel Testing | 3 | 0 | 3 | 23-May-19 | 23-May-11 | |
| | **PGE Pathway, Below 3rd Street by PG&E** | 186 | 28 | 186 | 30-Nov-18 | 21-Jun-19 | -94 |
| CX PP 1270 | Balfour/PGE Road Closure Across 3rd Street - Mark Tracks | 4 | 0 | 4 | 30-Jun-18 | 05-Dec-18 | -94 |
| CX PP 1500 | Balfour/PGE - 3rd St Crossing - (weekend of 6/08 per Mark J email dated 2019.06.04) | 20 | 16 | 20 | 03-Dec-18 | 09-Jun-19 | -94 |
| CX PP 1490 | Balfour/PGE - 3rd St Crossing - (6/19-21 per Mark J email dated 6/04) | 12 | 12 | 12 | 10-Jun-19 | 21-Jun-19 | -94 |
| CX PP 1520 | Reschedued Field Test (due to 3rd street crossing delay per Mark J email dated 2019.06.04) | 24 | 14 | 24 | 11-May-19 | 28-Jun-19 | -67 |
| | **Site Readiness, Green Tag and Energization** | 75 | 75 | 75 | 01-Jul-19 | 15-Oct-19 | -67 |
| CX PP 1300 | PG&E Set Metering | 0 | 0 | | | 11-May-11 | |
| CX PP 1260 | Field Test (6/11 per Mark J email dated 2019.05.14) | 0 | 0 | | | 11-May-11 | |
| CX PP 1550 | Reschedued Field Test (due to 3rd street crossing delay per Mark J email dated 2019.06.04) | 0 | 0 | | 11-Jun-19 | 17-Jun-19 | -63 |
| CX PP 1140 | PGE Schedule Crew | 8 | 8 | 8 | 12-Jun-19 | 21-Jun-19 | -67 |
| CX PP 1570 | Field Test (PGE PreEnergization Inspection) | 5 | 5 | 5 | 18-Jun-19 | 24-Jun-19 | -63 |
| CX PP 1590 | PG&E Plus Service to Building (week of 6/24 per Mark J email dated 2019.05.17 and 2019.06.04) | 5 | 5 | 5 | 24-Jun-19 | 28-Jun-19 | -67 |
| CX PP 1130 | Perm Power Service Available | 0 | 0 | | | 28-Jun-19 | -57 |
| | **Electrical & Low Voltage** | 75 | 75 | 75 | 01-Jul-19 | 15-Oct-19 | -67 |
| | **Energization** | 75 | 75 | 75 | 01-Jul-19 | 15-Oct-19 | -67 |
| CX EN 1020 | Perm Power Ready for Distribution | 0 | 0 | | 01-Jul-19 | 05-Aug-19 | -67 |
| CX EN 1010 | Power Up Substation and Main Switchboard | 25 | 25 | 25 | 01-Jul-19 | 05-Aug-19 | -67 |
| CX EN 1160 | Power Up BUS Riser to L6 Penthouse | 10 | 10 | 10 | 16-Jul-19 | 29-Jul-19 | -67 |
| CX EN 1040 | Power Up BUS Riser to L13 Penthouse | 5 | 5 | 5 | 23-Jul-19 | 29-Jul-19 | -67 |
| CX EN 1070 | Power Up Panel HDPHR - Level PH Room 13L2 | 5 | 5 | 5 | 30-Jul-19 | 05-Aug-19 | -67 |
| | **ATS Side** | 20 | 20 | 20 | 16-Jul-19 | 12-Aug-19 | -38 |
| CX EN 1050 | Power Up Panel EBHDP1 - Level 1 Room 1L8 | 5 | 5 | 5 | 16-Jul-19 | 22-Jul-19 | -47 |
| CX EN 1060 | Power Up Panel EDHDP1 - Level 1 Room 1L1 | 5 | 5 | 5 | 16-Jul-19 | 22-Jul-19 | -47 |
| CX EN 1080 | Power Up Panel E0H1 - Level 1 Room 1L1 | 5 | 5 | 5 | 23-Jul-19 | 29-Jul-19 | -57 |
| CX EN 1090 | Power Up Panel EBHDPR - Level 6 Room 6L5 | 5 | 5 | 5 | 23-Jul-19 | 29-Jul-19 | -29 |
| CX EN 1100 | Power Up Panel EBH1 - Level 6 Room 6L5 | 5 | 5 | 5 | 23-Jul-19 | 29-Jul-19 | -47 |
| CX EN 1110 | Power Up USBEE1 / ULDP1 - Level 1 Room 1L2 | 5 | 5 | 5 | 23-Jul-19 | 29-Jul-19 | -47 |
| CX EN 1490 | Power UP Panel EDHDPHR - Level PH Room 13L2 | 5 | 5 | 5 | 30-Jul-19 | 05-Aug-19 | -42 |
| CX EN 1120 | Power Up Panel CBH1 - Level 1 Room 1L8 | 5 | 5 | 5 | 30-Jul-19 | 05-Aug-19 | -47 |
| CX EN 1140 | Power Up Panel EBH1 - Level 1 Room 1L8 | 5 | 5 | 5 | 06-Aug-19 | 12-Aug-19 | -39 |

Layout: B33 PGE Delay Fragnet
TASK filters: Longest Path, PGE Delay

# UCSF Block 33
## PG&E Permanent Power Service Delay - 25-May-19

| Activity ID | Activity Name | OD | RD | OD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|---|
| | **Floor By Floor Distribution** | 55 | 55 | | 30-Jul-19 | 15-Oct-19 | -57 |
| A.1010 | Power Up Panel - Level 02 | 5 | 5 | 5 | 30-Jul-19 | 05-Aug-19 | -57 |
| A.1020 | Power Up Panel - Level 03 | 5 | 5 | 5 | 06-Aug-19 | 12-Aug-19 | -57 |
| A.1030 | Power Up Panel - Level 04 | 5 | 5 | 5 | 13-Aug-19 | 19-Aug-19 | -57 |
| A.1040 | Power Up Panel - Level 05 | 5 | 5 | 5 | 20-Aug-19 | 26-Aug-19 | -57 |
| A.1050 | Power Up Panel - Level 06 | 5 | 5 | 5 | 27-Aug-19 | 03-Sep-19 | -57 |
| A.1060 | Power Up Panel - Level 07 | 5 | 5 | 5 | 04-Sep-19 | | -57 |
| A.1070 | Power Up Panel - Level 08 | 5 | 5 | 5 | 11-Sep-19 | 17-Sep-19 | -57 |
| A.1080 | Power Up Panel - Level 09 | 5 | 5 | 5 | 18-Sep-19 | 24-Sep-19 | -57 |
| A.1090 | Power Up Panel - Level 10 | 5 | 5 | 5 | 25-Sep-19 | 01-Oct-19 | -57 |
| A.1100 | Power Up Panel - Level 11 | 5 | 5 | 5 | 02-Oct-19 | 08-Oct-19 | -57 |
| A.1110 | Power Up Panel - Level 12 | 5 | 5 | 5 | 09-Oct-19 | 15-Oct-19 | -57 |
| | **Mechanical Systems** | | | | | 19-Nov-19 | -47 |
| | **Mechanical Start Up** | 75 | 75 | | 06-Aug-19 | 19-Nov-19 | -37 |
| | **Water Balance** | 65 | 65 | | 06-Aug-19 | 05-Nov-19 | -37 |
| CX.M.1000 | Mech Start-Up HHWP | 5 | 5 | 5 | 06-Aug-19 | 12-Aug-19 | -67 |
| CX.M.1010 | Mech Start-Up CHWP | 5 | 5 | 5 | 13-Aug-19 | 19-Aug-19 | -67 |
| CX.M.1020 | Mech Start-Up CWPs | 5 | 5 | 5 | 20-Aug-19 | 26-Aug-19 | -67 |
| CX.M.1040 | Mech Fill & Flush | 10 | 10 | 10 | 27-Aug-19 | 10-Sep-19 | -67 |
| CX.M.1050 | Mech Start-Up Cooling Towers | 5 | 5 | 5 | 11-Sep-19 | 17-Sep-19 | -67 |
| CX.M.1040 | Mech Start-Up Chillers | 5 | 5 | 5 | 18-Sep-19 | 24-Sep-19 | -67 |
| CX.1080 | Water Balance and Cx | 30 | 30 | 30 | 25-Sep-19 | 05-Nov-19 | -37 |
| | **Tower Air Balance** | 25 | 25 | | 15-Oct-19 | 19-Nov-19 | -55 |
| CX.M.1150 | Tower FSDs Powered for Fan Start-Up | 0 | 0 | | 15-Oct-19 | | -57 |
| CX.M.1060 | Mech Start-Up Fans for AHU-1 | 5 | 5 | 5 | 16-Oct-19 | 22-Oct-19 | -57 |
| CX.1100 | Tower Level Air Balance and Cx | 20 | 20 | 20 | 23-Oct-19 | 19-Nov-19 | -55 |
| | **Miscellaneous System** | 25 | 25 | | 27-Aug-19 | 01-Oct-19 | -42 |
| CX.M.1110 | Mech Start-Up SPFs | 5 | 5 | 5 | 27-Aug-19 | 03-Sep-19 | -32 |
| CX.M.1080 | Mech Start-Up In-Line BFs, EFs, TFs | 5 | 5 | 5 | 04-Sep-19 | 10-Sep-19 | -32 |
| CX.M.1070 | Mech Start-Up REFs | 5 | 5 | 5 | 11-Sep-19 | 17-Sep-19 | -32 |
| CX.M.1090 | Mech Start-Up FCUs Clinic | 5 | 5 | 5 | 23-Sep-19 | 27-Sep-19 | -67 |
| CX.M.1040 | Mech Start-Up FCUs Tower | 5 | 5 | 5 | 25-Sep-19 | 01-Oct-19 | -67 |
| | **Low Voltage** | 32 | 32 | | 27-Sep-19 | 12-Nov-19 | -67 |
| | **UCSF Install Permanent Switches** | 32 | 32 | | 27-Sep-19 | 12-Nov-19 | -67 |
| | **Clinic Side** | 20 | 20 | | 27-Sep-19 | 25-Oct-19 | -55 |
| CX.IT.1050 | IT - Cooling Available - Clinic | 0 | 0 | | 27-Sep-19 | | -55 |
| CX.IT.1150 | IT - UCSF Install Perm Switches - Clinic | 10 | 10 | 10 | 30-Sep-19 | 11-Oct-19 | -55 |
| CX.IT.1160 | IT - CEI Terminations - Clinic | 10 | 10 | 10 | 14-Oct-19 | 25-Oct-19 | -55 |
| CX.IT.1170 | IT - Network Complete - Clinic | 0 | 0 | | | 25-Oct-19 | -55 |
| | **Tower Side** | 30 | 30 | | 01-Oct-19 | 12-Nov-19 | -67 |
| CX.IT.1060 | IT - Cooling Available - Tower | 0 | 0 | | 01-Oct-19 | | -67 |
| CX.IT.1180 | IT - UCSF Install Perm Switches - Tower | 10 | 10 | 10 | 02-Oct-19 | 15-Oct-19 | -67 |
| CX.IT.1190 | IT - CEI Terminations - Tower | 20 | 20 | 20 | 16-Oct-19 | 12-Nov-19 | -67 |
| CX.IT.1200 | IT - Network Complete - Tower | 0 | 0 | | | 12-Nov-19 | -67 |
| | **Security** | 5 | 5 | | 06-Nov-19 | 12-Nov-19 | -40 |
| CX.SC.1030 | SC - Ringout and Troubleshoot Life Safety Functions | 5 | 5 | 5 | 06-Nov-19 | 12-Nov-19 | -40 |
| CX.SC.1020 | SC - Ready to Test | 0 | 0 | | 13-Nov-19 | | -47 |
| | **Plumbing Systems Start Up** | 5 | 5 | | 06-Aug-19 | 12-Aug-19 | -27 |
| CX.P.1010 | Plmb Start-Up Booster Pump | 5 | 5 | 5 | 06-Aug-19 | 12-Aug-19 | -27 |
| | **FP Equipment Start Up** | 5 | 5 | | 13-Aug-19 | 19-Aug-19 | -27 |
| CX.FP.1000 | FP Start-Up Pumps | 5 | 5 | 5 | 13-Aug-19 | 19-Aug-19 | -27 |
| | **Fire Alarm - Life Safety** | 105 | 105 | | 23-Jul-19 | 19-Nov-19 | -46 |
| CX.FA.1070 | FA Planning - FCC Room Ready | 21 | 21 | 0 | 23-Jul-19 | | -46 |

B33 PG&E Delay Fragnet
TASK filters: Longest Path, PG&E Delay,

DocuSign Envelope ID: B7A11AB3-32BE-4C6D-8F79-1B71A318EE29

Project ID: 02-B33-7
Profile: 19-Jun-19.

# UCSF Block 33
## PG&E Permanent Power Service Delay - 25-May-19

| Activity ID | Activity Name | OD | RD | Start | Finish | Total Float |
|---|---|---|---|---|---|---|
| CX.FA.1060 | FA Planning - Upload | 20 | 20 | 24-Jul-19 | 20-Aug-19 | -46 |
| **Pretesting** | | 64 | 64 | 21-Aug-19 | 19-Nov-19 | -46 |
| CX.FA.1090 | FA PreTest Spots and Dots | 35 | 35 | 21-Aug-19 | 09-Oct-19 | -46 |
| CX.FA.1080 | FA PreTest Flows and Tampers | 5 | 5 | 17-Sep-19 | 23-Sep-19 | -46 |
| CX.FA.1120 | FA PreTest Emergency Power, Egress, and Lighting | 10 | 10 | 24-Sep-19 | 07-Oct-19 | -46 |
| CX.FA.1100 | FA PreTest Mech Systems | 10 | 10 | 23-Oct-19 | 05-Nov-19 | -57 |
| CX.FA.1110 | FA PreTest Elevations and Security Functions | 5 | 5 | 13-Nov-19 | 19-Nov-19 | -67 |
| CX.FA.1130 | FA Pre-Test - Ready for IOR / SFM | 0 | 0 | | 19-Nov-19 | -67 |
| **Testing** | | | | 20-Nov-19 | | |
| CX.FA.1140 | FA Testing Flows and Tampers | 2 | 2 | 20-Nov-19 | 21-Nov-19 | -67 |
| CX.FA.1150 | FA Testing Spots and Dots | 10 | 10 | 22-Nov-19 | 09-Dec-19 | -67 |
| CX.FA.1160 | FA Testing Mech Systems | 5 | 5 | 10-Dec-19 | 16-Dec-19 | -67 |
| CX.FA.1180 | FA Testing Emergency Power, Egress, and Lighting | 3 | 3 | 17-Dec-19 | 19-Dec-19 | -67 |
| **Commissioning** | | 25 | 25 | 06-Jan-20 | 11-Feb-20 | -56 |
| CX.1060 | Functional Performance Testing & Burn-In | 25 | 25 | 06-Jan-20 | 11-Feb-20 | -56 |
| **Final Inspections** | | 73 | 73 | 20-Nov-19 | 09-Mar-20 | -67 |
| CX.1050 | Final State Elevator Inspection | 10 | 10 | 20-Nov-19 | 03-Dec-19 | -60 |
| CX.1020 | UCSF State Fire Marshal & City TCO Inspections | 10 | 10 | 20-Dec-19 | 07-Jan-20 | -67 |
| CX.1030 | Move-In / Fit & Finish | 35 | 35 | 08-Jan-20 | 27-Feb-20 | -67 |
| CX.1040 | Certificate of Occupancy | 7 | 7 | 28-Feb-20 | 09-Mar-20 | -67 |
| **Project Cashflow Summary** | | | | 12-Sep-18 | 09-Mar-20 | -67 |

Layout: B33 PGE Delay Fragnet
TASK filters: Longest Path, PGE Delay.

User: CCORCORRAN
Data Date: 25-May-19 Rev 06
Page 64 of 94

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

**UCSF Block 33 – Center for Vision & Neuroscience**
**DD 2019.05.25 Schedule Variance Report**

I.  PG&E Permanent Power Delay Background

Outside of Webcor's control, permanent power service is still not available at Block 33 while UCSF & PG&E work through easement agreements & pathway construction. At the time of the September 2017 baseline schedule, this work was forecasted to complete on December 21, 2018. Throughout the past 18 months as permanent power continued to be impacted & delayed, we worked at UCSFs direction to re-sequence activities down stream of power to alleviate impacts. As discussed and documented in the January schedule update, Webcor made it clear that the permanent power date could not slip past the April 8, 2019 deadline established in the master schedule.

The Block 33 team was impacted in completing the main electrical room by the delayed approval of fire rated tie ins, but mitigated much of the impact & received green tag from the DCFM on April 12th. During a site walk with PG&E & UCSF on April 30, PG&E confirmed the main switchgear room is ready for power & agreed to have their metering crews set meters on Saturday, May 11 regardless of the other delays to PG&E pathway work. The Mission Bay Development Group completed the inspection of the #7 vault & conduit inspection from the vault to the stub outs under the slab (installed by CEI in January 2018) on May 23rd after mitigating an incorrect flex conduit installation. The incorrect flex conduit delayed the previously scheduled Pre-energization test with CEI & PG&E from June 11 to June 18. The Pre-energization test with PG&E passed on June 18th. The remaining item impacting the availability of permanent power is PG&E crews completing permanent power pathways across 3rd street, which will allow PG&E to pull & terminate service to the Block 33 switchgear.  This pathway has been rescheduled 3 times since early May & is currently forecasted to complete June 19th through the 21st.

The absence of permanent power is impacting all equipment startup & commissioning activities, removal of temp power to allow completion of rough in & finishes, and the ability to start finish work that requires conditioned space (level 1 lobby and auditorium wall wood paneling, reception desk, & stair treads). As the impact continues given power pathways & completion of PG&E controlled cable pulls is still unknown, the full extent of the impacts is not known at this time. Webcor & the design build team has performed some analysis of ways to potentially mitigate portions of this impact with select acceleration & resequencing strategies, however based on documented discussions in the OAC meetings from February through May, UCSF is looking to minimize costs as there is some flexibility in the move in deadlines for various departments. Webcor & UCSF have discussed pacing certain elements of work in order to minimize cost and acceleration impacts if feasible.

In addition to the delays incurred from power service, the remaining domestic water, fire water, sewer, storm & natural gas utility connections to the project have still not been installed by the Mission Bay Development Group. At time of project award, the MBDG schedule provided to Webcor showed that all utility laterals were to be completed in Fall of 2017 & flatwork surrounding the project site complete in Winter of 2018. The most recent schedule from MBDG provided to Webcor shows these utility laterals completing in late July & early August 2019, which is very near critical. The delay in water to feed pumps & power to start up pumps has already delayed our water balancing activity, which in our baseline schedule was planned to occur ahead of ceiling installation to make for more efficient balancing. Our access to city water is needed to bring the rooftop mechanical systems online quickly. If there is any slippage in the MBDG work, Webcor is very

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

concerned that pump start up, flush & fill will be further impacted & delay the project beyond the currently forecasted 67-day delay.

Additionally, PG&E has still not approved the gas design submission and are now requesting additional letters be provided from UCSF and our architect to confirm the gas meter room meets all applicable codes and green book regulations. Being also near critical, if gas service is delayed by PG&E or MBDG, this will impact our ability to start boilers and potentially installation of finishes that need to be installed in conditioned space. Finished wood products are sensitive to fluctuations in temperature & humidity, and as such our commissioning exhibits & project specifications require mechanical systems functioning before we begin lobby finishes. Due to incomplete utility connections the full impact to wood finishes is unknown and we will continue to notify UCSF of the concern.

II.  Description of Progress & Efforts to Minimize Impacts from PG&E Permanent Power Delay

Otis elevators, CEI & Webcor drywall group worked hard to receive a temporary variance to operate cars A/B from the state elevator inspector on May 31st. This major milestone allowed for the dismantle of the exterior hoist over the weekend of 06/01-02. The installation of the remaining pre-cast (now complete), exterior metal panel rain screen framing & windows on the exterior, as well as the remaining portions of roofing left follow the hoist removal. Once the exterior zipper is complete, this will also kick off the interior zipper leave out work in preparation for final finishes & punch list later in summer.

Wall & Ceiling close up inspections have gained momentum as the QA/QC team comprised of Webcor and the key D/B trades have optimized their inspection sequence. The project team is aiming to complete all production MEP wall rough in inspections & final wall close ups the last week of May, with zipper & out of sequence inspections occurring in June and completion of all hard lid close up inspections by mid-June. The team is also going through t-bar pre-close up punch list & inspections and will be walking with the IOR staff on final close ups for tile drop on levels 2 & 3 in early June.

Drywall installation, screw inspections & taping completion durations have been impacted by the addition time taken for QA/QC and inspections, which has extended the overall durations. In addition to the anticipated time for drywall screw inspections of fire rated walls, the same level of effort has been expended on non-rated drywall hanging, which is more than 70% of the drywall installation on the project. This additional effort has slowed hanging & taping crew productivity in the following ways:

   o   Install crews have slowed their productivity to ensure first install contains minimal issues with board joint size, screw spacing, paper damage and annular space
   o   Length of inspection time is three times longer than anticipated due to inspecting 100% of walls to standard of fire rated barriers per CBC in lieu of 30%. This has increased the time between completion of drywall and start of taping
   o   When items are found needing correction, it pulls an install crew off of production work to correct issues
   o   It has slowed the time anticipated for wall insulation inspection & double up, which additionally slows the start of taping

Drywall mitigation strategies that have been implemented to stop the impacts to drywall, and to improve productivity of remaining work to mitigate the impacts encountered are listed below.

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

Similar to the time recovered by the concrete & rebar teams, we feel the below strategies will enable us to limit the impact to successor work.

- o Webcor is working with the IORs to establish a MOU for UCSF sign off to reduce the inspection criteria back to code required levels for fire rated walls, which will increase the productivity of initial install, reduce IR time for walks & release areas to the taping crews in a more efficient manner
- o The hanging crew has gained efficiencies through the learning curve, and maintaining a consistent hanging crew has shown significant improvements in both quality & productivity. Levels 5, 6 & 7 hanging all met or beat their scheduled duration.
- o We have added 1 additional general foreman for drywall installation, 1 framing & drywall foreman to focus explicitly on hard lid & soffit sequence & an additional taping foreman to manage balance of fireproofing & caulking to allow the current taping foreman to focus solely on production taping activities.
- o The improvement in hanging productivity by crews & added drywall general foreman have allowed the drywall group to break off a crew from the production double up activities to continue up to the floor above to get single side drywall installed ahead of schedule. This allows the insulation & track cleaning to occur at the beginning of that floors planned drywall start & the second side hanging to complete ahead of schedule
- o The key element to the recovery of schedule slippage has been the planning effort to maintain the crew size from the lower floors and split into two crews that will leapfrog each other up the tower. The floor plate for L2-L5 ranges from 34,000 SF – 42,000 SF, and is more than double the apprx 19,000 SF floor plate for the tower floors L6-L12. Obtaining buy in from all of the finish trades to maintain this logic has allowed us to work 2 floor simultaneously with multiple crews and reduce the impact.
    - ▪ A key element in achieving this was the successful completion of framing, rough in & close up inspections weeks in advance of the drywall start date on that floor in anticipation of being able to break crews free to start early.

Exterior window installation is substantially complete, with only the manlift leave out windows & north side of Core A windows in the tower remaining to be complete. The potential impact to interior build out from the revised frit pattern of pre-cast tower ribbon windows was mitigated by resequencing the installing of sills & interior framing, and AGA was able to supplement crews to reduce the installation duration on each floor by half the original duration. The caulking of window systems has also progressed and has triggered the exterior testing & commissioning of the waterproofing systems. Smith Emery began water testing the exterior the first week of May and will be substantially complete with testing mid-June. There will be a few sections in the tower & 1 ground floor condition that will be tested in July.

Glazier steel will wrap up the remaining metal panel rain screen misc. metal work with the manlift leave out, and then complete stair 5 installation in mid-June. The completion of this work is significant, as it will trigger the completion of all remaining scope permitted under Permit Package 2 – Superstructure.

Cupertino Electric, Pan Pacific Mechanical, Allied Fire Protection, Frank M Booth & Paramount have continued to progress with final equipment, piping & shaft walls in the level 6 & 13 penthouse

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

spaces in preparation for equipment start up. All sheetrock & taping activities completed in Level 6 in May and will wrap up on Level 13 in late June for the painter to finalize spaces and be ready for equipment start up.

The interior finish trades have continued to progress in the building. Final review & punch list of the first in place spaces completed in late April & early May, and the owner's equipment will remain in place for periodic review by user groups. Painting is wrapping up on level 4 & moving to level 5, and Valdez will be crewing up to his the manlift leave out areas & change work, while maintaining production work in the tower. PCI has completed ceiling grid install on levels 2 & 3 and is following the painter with install on level 4. Target is to have grid final ceiling close ups on lower levels in June and begin dropping production tile. Tile drop will be partially impacted by the lack of water balancing which has not started due to delays in permanent power which has impacted equipment start up. Flooring, casework & doors is substantially complete on levels 2 & 3, and the trades are following grid installation up the building. There are locations where finish work will remain incomplete while waiting on the removal of temporary power infrastructure. Sheetrock patching for temp pathways, doors where power chords pass through, Ceilings where overhead lights or spider boxes are installed, & flooring leave outs where temp power skids or boxes have been installed are examples of the most prevalent impacts to finishes.

Webcor has taken and will continue to take all reasonable steps to minimize or mitigate the impacts to the schedule and ongoing work caused by the PG&E Permanent Power delays.  The above progress outlines several of those key work around strategies taken to-date to minimize the impact caused by the lack of permanent power

III.  Planned Work Activities In Progress:
   o   See attached completed work schedule filter

IV.  Work Activities Delayed Five or More Days
   o   See attached schedule

V.  Completed Work Activities List:
   o   See attached completed work schedule filter

Webcor has attempted to provide an accurate Schedule Variance Report, which identifies the nature of the delays, resequencing and work around efforts taken to minimize or mitigate the impacts of those delays, critical path activities impacted to-date, completed activities and planned activities, however because we are still in the midst of this delay, this schedule analysis may not be complete. As such, once the delay has concluded, we will update the Schedule Variance Report to incorporate

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

the final analysis, including adding any incomplete or missing information and submit per the requirements outlined in Article 9 of the prime contract.

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



**University of California
San Francisco**

**Campus Design & Construction
UCSF Real Estate**

654 Minnesota Street, 2ⁿᵈ Floor
San Francisco, CA 94143-0894

Tel:    (415) 476-5343

July 9, 2019

Mr. Todd Mercer
Vice President
Webcor Builders
207 King St., Suite 300
San Francisco, CA 94107

Project:    UCSF MISSION BAY EAST CAMPUS PHASE 1 BUILDING
                    (Block 33; M4603)

Re:          June 21, 2019 Letter Entitled "PG&E Permanent Power Delay Impact
                Follow-on Notice and Impact"

Dear Mr. Mercer:

Thank you for your recent letter describing the issues Webcor Builders believes it
has encountered as a result of delays by PG&E in securing permanent power
delivery to the Block 33 M4603 project (the "Project"). The University understands
that you intend to seek 67 days of additional time and $1,372,830 in compensation
for delays, which Webcor believes are attributable to PG&E and therefore alleges are
the responsibility of the University. Webcor seeks compensation at the daily rate of
$20,490[1] based on calculations described in Webcor's letter.

Accordingly, the University needs the following items to evaluate Webcor's claim:

- Evidence that the delays encountered were not concurrent with other delays
  experienced on the Project.

- An explanation of the Contract provision pursuant to Section 10.3.7 under
  which Webcor is seeking additional entitlement.

Thank you for your anticipated cooperation in this manner.

---

[1] The University also notes that Webcor bid and was awarded the Project based on a Compensable
Delay rate of $16,700. This is the maximum amount per day that Webcor is permitted to seek for
Compensable Delays, including for costs incurred by subcontractors. Webcor acknowledged in its
Proposal, signed under penalty of perjury by Webcor Vice President Shelley Doran, that its
submission of a daily rate of $16,700 would be its "total amount of Proposer entitlement for each day
of compensable delay" during Phase 3. Regardless, Webcor has not submitted information at this
time sufficient to establish any entitlement to additional compensation.

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

Sincerely,

Patrick McGee
Senior Project Manager

cc:  Scott Muxen, UCSF Associate Vice Chancellor - Capital Projects
     Eric Hatlen, UCSF Senior Construction Manager
     Don Rudy, Deputy Campus Architect & Associate Director, West Zone

- 2 -

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29
STATE OF CALIFORNIA – FORESTRY AND FIRE PROTECTION

| Clear | Print |

# FIRE SAFETY INSPECTION REQUEST

*See instructions on reverse.*

STD. 850 (REV. 4-2000)

| AGENCY CONTACT'S NAME | TELEPHONE NUMBER | REQUEST DATE | PROGRAM |
|---|---|---|---|
| | | | |

| EVALUATOR'S NAME | REQUESTING AGENCY FACILITY NUMBER | REQUEST CODE |
|---|---|---|
| | | |

**LICENSING AGENCY NAME AND ADDRESS**

### CODES

1. ORIGINAL    A. FIRE CLEARANCE
2. RENEWAL    B. LIFE SAFETY
3. CAPACITY CHANGE
4. OWNERSHIP CHANGE
5. ADDRESS CHANGE
6. NAME CHANGE
7. OTHER

| AMBULATORY | | NONAMBULATORY | | BEDRIDDEN | | TOTAL CAPACITY |
|---|---|---|---|---|---|---|
| CAPACITY | PREVIOUS CAPACITY | CAPACITY | PREVIOUS CAPACITY | CAPACITY | PREVIOUS CAPACITY | |
| | | | | | | |

| FACILITY NAME | LICENSE CATEGORY |
|---|---|
| | |

| STREET ADDRESS (Actual Location) | NUMBER OF BUILDINGS |
|---|---|
| | |

| CITY | RESTRAINT |
|---|---|
| | |

| FACILITY CONTACT PERSON'S NAME | FACILITY CONTACT PERSON'S TELEPHONE NUMBER | HOURS |
|---|---|---|
| | | |

SPECIAL CONDITIONS

## TO BE COMPLETED BY INSPECTING AUTHORITY

CLEARANCE /DENIAL CODE

**FIRE AUTHORITY NAME AND ADDRESS**

### CODES

1. FIRE CLEARANCE GRANTED
2. FIRE CLEARANCE DENIED
   A. EXITS
   B. CONSTRUCTION
   C. FIRE ALARM
   D. SPRINKLERS
   E. HOUSEKEEPING
   F. SPECIAL HAZARD
   G. OTHER

| INSPECTOR'S NAME (Typed or Printed) | TELEPHONE NUMBER | CFIRS NUMBER | OCCUPANCY CLASS |
|---|---|---|---|
| | | | |

| INSPECTION DATE | INSPECTOR'S SIGNATURE (Typed or Printed) |
|---|---|
| | |

EXPLAIN DENIAL OR LIST SPECIAL CONDITIONS

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

STATE OF CALIFORNIA—FORESTRY AND FIRE PROTECTION

# FIRE SAFETY INSPECTION REQUEST

STD. 850 (REV. 4-2000) (REVERSE)

## INSTRUCTIONS

This form is designed for use with a window envelope
**Licensing or Requesting Agencies--Complete the following 19 sections on this form**
**before submitting it to the fire authority having jurisdiction.**

1. **AGENCY CONTACT, 2. TELEPHONE NUMBER, 5. EVALUATOR.** Enter the name and telephone number of agency contact person.

3. **PROGRAM.** Licensing agency use.

4. **REQUEST DATE.** Enter date request was prepared.

6. **REQUESTING AGENCY FACILITY NUMBER.** This is the file number assigned by the licensing agency.

7. **REQUEST CODE.** Use the seven codes shown and insert the appropriate number in the box following "Request Code". If NAME CHANGE, please list previous name. Insert date of original request is other than an original.

8. **AGENCY NAME AND ADDRESS.** Enter the name and address of the licensing facility requesting the inspection.

9. **AMBULATORY--NONAMBULATORY--BEDRIDDEN.**

   Capacity: Insert in the appropriate section, the capacity of licensed ambulatory or nonambulatory occupants covered by this request.

   Previous Capacity: If request is for renewal or capacity change, insert capacity of previous clearance.

   Total Capacity: Show total licensed capacity. If the facility is intended to house part ambulatory, nonambulatory, and part bedridden, show the total of the three types of occupants.

10. **FACILITY NAME.** Insert the name of the facility as it will appear on the license. List identifying sub name if known (i.e., Hacienda Corp/Medina Lodge).

11. **LICENSE CATEGORY.** Insert the category of license being sought as it will appear on the license certificate.

12. **ADDRESS.** Insert street address and city only. A post office box is not acceptable as only location.

13. **NUMBER OF BUILDINGS.** Insert the total number of buildings to be used for housing of the occupants covered by the license.

14. **RESTRAINT.** Indicate if physical restraint (locked in a room or the building) is to be used in the housing of the occupants.

15. **FACILITY CONTACT PERSON--TELEPHONE NUMBER.** Indicate the name and telephone number of the responsible individual at the facility to be contacted by the fire authority.

16. **HOURS.** Indicate the number of hours the occupants are housed at the facility (less than 24 or 24+).

17. **SPECIAL CONDITIONS.** Indicate any conditions unique to this request. As an example, if the inspection request is for one building in a multi-building facility.

## FIRE AUTHORITY CONDUCTING THE INSPECTION--COMPLETE THE FOLLOWING:

18. **FIRE AUTHORITY, NAME AND ADDRESS.** Insert the name and address of the fire authority where the facility is located.

19. **CLEARANCE/DENIAL CODE.** Use the two codes: 1 for clearance granted, and 2 for clearance denied. If denied, also include the appropriate letter code. As an example, Denial based upon exiting would be coded 2A.

20. **INSPECTOR'S NAME.** Print the initial of the inspector's first name and full last name; insert the telephone number where the inspector may be contacted.

21. **CFIRS I.D. NUMBER.** Insert the fire department's number assigned by California Fire Incident Reporting System.

22. **OCCUPANCY CLASSIFICATION.** Use California Building Code occupancy classifications and insert the occupancy determined by the inspector.

23. **INSPECTION DATE.** Enter the actual date of the inspection.

24. **INSPECTOR'S SIGNATURE.** To be signed by the inspector conducting the inspection.

25. **EXPLAIN DENIAL OR SPECIAL CONDITIONS.** If clearance code #2 is used, briefly explain reason. This space is also to be used to specify any additional limitations placed by the fire authority, such as the use of certain floors or sleeping rooms approved for nonambulatory clients.



Vehicular/Patient drop-off access points

Pedestrian exit/access points

## PARKING STALL COUNT

| PARKING STALL TYPE | NO. OF PARKING STALLS |
|---|---|
| STANDARD | 168 |
| ADA ACCESSIBLE | 7 |
| ELEC. VEHICLE CHARGING STA. | 4 |
| CARVAN POOL | 10 |
| GREEN VEHICLE | 10 |
| **TOTAL:** | 199 |

ILLINOIS STREET

THIRD STREET

16TH STREET

HOSPITAL

BLK 34

BLK 33

P24

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 86 of 156

C-1004.1

OVERALL HORIZONTAL LAYOUT PLAN

UNIVERSITY OF CALIFORNIA SAN FRANCISCO
MISSION BAY EAST
CAMPUS BLOCK 33

WEBCOR BUILDERS

SMITHGROUP JJR



December 11, 2019

Patrick McGee
4890 Illinois Street
San Francisco CA, 94107

RE: Memo of Understanding – Temporary Certificate Of Occupancy (TCO) Requirements, Fire Alarm Testing Pre-Requisites & Sequence and Building Move In

Dear Patrick:

This memo serves to capture the understanding between the UCSF Capital Program Project Management, UCSF District Campus Fire Marshal & the UCSF Block 33 Design Build Team with regards to the attached Documents (listed below for reference. The attached documents were developed with the entire team during a series of meetings in November & December, and the final review meeting "TCO Checklist Review and Fire Alarm Sequencing Review Meeting", was held on December 10, 2019. The Attached documents & notes capture the decisions agreed to by all parties:

1. UCSF Block 33 – Inspections & Final Acceptance Schedule
   a. This document defines the agreed to sequence, duration & logic of activities required to be completed for UCSF to issue TCO & Final Certificate of Occupancy
2. UCSF Block 33 – TCO Requirements Final
   a. This document defines the scope required to be completed & accepted by the university as a pre-requisite to issuance of TCO
3. UCSF B33 - Space in Building for Close Out Team A-1403
   a. Defines the space & timeline for the project site team vacating the trailers & moving into the building
4. UCSF Block 33 - DCFM TCO Checklist Review and Fire Alarm Sequencing Review Meeting Notes 12.10.2019
   a. This document captures the notes of the final meeting with UCSF, Jacobs, DCFM & Webcor

It is the design build teams understanding that this MOU cover letter will be signed by UCSF Project Management, stamped and signed by a UCSF building official to formalize the agreements defined in the attached documentation for use by the construction & inspection staff.

Please feel free to contact the me any time with questions regarding this Memo of Understanding.

Omar Hosny, Webcor Builders _____ Date 12/12/2019

Patrick McGee, Capitol Programs _____ Date 12/12/19

Jeff Monkman, DCFM _____ Date 1/7/20
DCFM accepting these dates as guidelines proposed by the contractor and not the responsibility of the AHJ,

490 Illinois St., San Francisco, CA 94107 • C 650.281.4152 • ohosny@webcor.com

DocuSign Envelope ID: B7A1A83-32BE-4C9D-8F79-1B7A318EE29



# UCSF Block 33 - Inspections & Final Acceptance

| Task Name | Duration | Start | Finish |
|---|---|---|---|
| Utility Milestones | 72d | 07/26/19 | 11/05/19 |
| Architectural Milestones | 49d | 09/03/19 | 11/11/19 |
| Fire Suppression | 34d | 11/04/19 | 12/19/19 |
| Plumbing | 91d | 11/04/19 | 03/09/20 |
| Emergency Power | 15d | 11/22/19 | 12/12/19 |
| Mechanical System Readiness | 81d | 10/14/19 | 02/03/20 |
| Low Voltage / Security | 48d | 11/27/19 | 01/31/20 |
| Doors | 5d | 12/09/19 | 12/13/19 |
| Elevators | 45d | 11/18/19 | 01/17/20 |
| Fire Alarm | 21d | 12/09/19 | 01/06/20 |
| Construction Activity / Pre Test | 21d | 12/09/19 | 01/06/20 |
| Level 1 Device Tiles Set | 0 | 12/16/19 | 12/16/19 |
| Auditorium Panel Completion | 0 | 12/16/19 | 12/16/19 |
| Cafe | 10d | 12/10/19 | 12/23/19 |
| Rock and Tape Cafe | 10d | 12/10/19 | 12/23/19 |
| Cafe TBar Grid Complete | 5d | 12/12/19 | 12/18/19 |
| Cafe Grid Ready for Roughin | 0 | 12/16/19 | 12/16/19 |
| Pre-Test with Systems | 21d | 12/09/19 | 01/06/20 |
| Level 2 PreTest | 2d | 12/09/19 | 12/10/19 |
| FP Flows and Tampers | 2d | 12/09/19 | 12/10/19 |
| Level 3 Pre Test | 2d | 12/11/19 | 12/12/19 |
| Level 4 Pre Test | 2d | 12/13/19 | 12/16/19 |
| NFPA 110 - Blackout Pre-Test | 2d | 12/16/19 | 12/17/19 |
| Level 5 Pretest | 2d | 12/17/19 | 12/18/19 |
| Level 6&7 Pre Test | 1d | 12/19/19 | 12/19/19 |
| Level 8&9 Pre Test | 1d | 12/20/19 | 12/20/19 |
| Level 10&11 Pre Test | 1d | 12/23/19 | 12/23/19 |
| Christmas Holiday | 2d | 12/24/19 | 12/25/19 |
| Level 12&13 Pre Test | 2d | 12/26/19 | 12/27/19 |
| New Years Holiday | 2d | 12/31/19 | 01/01/20 |
| Stair Pressurization, DPs, and Egress | 5d | 12/26/19 | 01/01/20 |
| Level 1 Pre Test | 3d | 12/30/19 | 01/01/20 |
| FP Pump / Tank Status w/ Gen | 1d | 01/02/20 | 01/02/20 |
| Dial Out to Rapid Response | 2d | 01/03/20 | 01/06/20 |
| Document Submission | | | |
| IOR Acceptance Testing | 57d | 11/18/19 | 02/04/20 |
| IOR - Visual Inspections (Non-FA Dependent) | 32d | 11/18/19 | 12/31/19 |
| IOR - Pinto Fuel Oils System Final | 8d | 11/18/19 | 11/27/19 |
| IOR - FP Final Floor Walks for Sprinklers | 10d | 11/25/19 | 12/06/19 |
| IOR - Electrical Room, Panel, Circuitry | 5d | 12/09/19 | 12/13/19 |



Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 88 of 156



| Task Name | Duration | Start | Finish |
|---|---|---|---|
| IOR - FP Hose Valve Flows | 3d | 12/16/19 | 12/18/19 |
| IOR - Doors Acceptance of Rated Openings | 5d | 12/16/19 | 12/20/19 |
| IOR - Review Exit Signage | 2d | 12/23/19 | 12/24/19 |
| IOR - FA Visual Settings & Hardware | 5d | 12/25/19 | 12/31/19 |
| IOR - Review ADA | 5d | 12/25/19 | 12/31/19 |
| IOR - FA Dependent Functions | 21d | 01/06/20 | 02/04/20 |
| IDT Ready | 0 | 01/06/20 | 01/06/20 |
| IOR Testing (Duration) | 20d | 01/07/20 | 02/03/20 |
| IOR - FP Flows and Tampers | 1d | 01/07/20 | 01/07/20 |
| IOR - FP Pump and Tank | 1d | 01/08/20 | 01/08/20 |
| IOR - Brown-Out Testing (Battery Back-up) 24hr | 1d | 01/09/20 | 01/09/20 |
| IOR - Spots and Dots (Floor by Floor) | 10d | 01/10/20 | 01/23/20 |
| IOR - Mech FSD Function | 5d | 01/17/20 | 01/23/20 |
| IOR - DPs at Stair Press Doors | 3d | 01/24/20 | 01/28/20 |
| IOR - Doors Close and Latch Rated Openings Under Alarm Condition | 2d | 01/29/20 | 01/30/20 |
| IOR - Mech Kill and Restore Function | 1d | 01/24/20 | 01/24/20 |
| IOR - Duct Detectors & Sampling Tube Readings DP's | 1d | 01/31/20 | 01/31/20 |
| IOR - Mech Stair Press Functions | 2d | 01/27/20 | 01/28/20 |
| IOR - Pmb Witness Chlorination | 3d | 01/28/20 | 01/30/20 |
| IOR - Generator Black-Out Testing | 2d | 01/29/20 | 01/30/20 |
| IOR - Emergency Radio Supervisory (3rd Party) | 2d | 01/31/20 | 02/03/20 |
| IOR - Elevator Drop Test | 2d | 01/31/20 | 02/03/20 |
| IOR - Elevator Functions | 1d | 02/04/20 | 02/04/20 |
| Inspections - Elevators | 10d | 01/14/20 | 01/27/20 |
| Power Drop Pre-Test with OTIS | 3d | 01/14/20 | 01/16/20 |
| State Final Inspections | 6d | 01/20/20 | 01/27/20 |
| UCSF WalkThroughs (Eric H) | 10d | 02/04/20 | 02/17/20 |
| SFFD | 5d | 02/04/20 | 02/10/20 |
| UCSF Police | 3d | 02/11/20 | 02/13/20 |
| UCSF Security | 2d | 02/14/20 | 02/17/20 |
| DCSFM | | | |
| Fire Marshal Testing | 5d | 02/04/20 | 02/10/20 |
| Paperwork | 5d | 02/11/20 | 02/17/20 |
| TCO | 0 | 02/17/20 | 02/17/20 |
| Inspections - Post TCO Inspections | 5d | 03/03/20 | 03/09/20 |
| IOR - Witness Med Gas | 5d | 03/03/20 | 03/09/20 |

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
89 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



**Temporary Certificate of Occupancy**

**Project:** UCSF Block 33 – Neuroscience & Vision Center

**Address:** 490 Illinois St. SF, CA

**Intent:** Defining requirements surrounding temporary certificate of occupancy for the UCSF Block 33 project

1. Commissioned Systems
    a. *Fire Alarm System*
        i. Initiating & Indicating devices
        ii. Related systems: Elevator, lighting, phones, generator, stair pressurization, flows & tampers and security functions
        iii. Monitoring dial out to a central station
        iv. Smoke control – Needs to be inspected by 3rd party special inspector after IOR sign-off per CBC 909
        v. UCSF Facilities (Raj) from fire alarm division should be included in the inspection process
        vi. EMS systems report should be available at inspection
        vii. Stair egress switch that will unlock all stairway doors in case of emergency
    b. *Mechanical (Dry & Wet)*
        i. Dry side balance – Air & stair pressurization
            1. Tab report submitted prior to IOR testing
        ii. Construction air filters need to be swapped out and verified prior to final air balancing
    c. *Plumbing*
        i. Flushing and Chlorination of all fixtures – Provide final testing and certification
        ii. DCFM certificate "green tag" for domestic water
    d. *Fire Protection*
        i. System complete and inspected by the IOR i.e. System final
        ii. Fire pump commissioned, status monitored and tested with generator
        iii. Flows & tampers monitored by FA system as defined above in section 1a
        iv. UCSF Fire Inspector sprinkler head walk prior to final sing-off to ensure clean and clear and proper coverage – Coordinated / verified through Raj with Facilities Fire Alarm
        v. Fire water final flow pressure inspection off pump
    e. *Generator*
        i. NFPA 110 testing
        ii. Egress lighting tested off generator
        iii. Black-out testing needs to include DCFM
    f. *Elevators*
        i. State and Fire Dept. final inspections
        ii. Phone lines and associated monitoring system
        iii. Elevator recalls tested with FA system as defined above under section 1a
        iv. No additional DCFM involvement – Relies on state elevator inspector
2. Architectural Completeness
    a. *Egress*
        i. Designated egress pathways completed to the exterior as defined in architectural egress maps
        ii. Emergency lighting functionality as designed
        iii. Installation of all way finding exit & egress map signage

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



     *b.*  *ADA Accessibility*
- i. Parking associated with Block 33
  - 1. Note: Block 34 is shown in the exclusions section (3) below
- ii. Functionality of all auto doors
- iii. Restroom accessibility and clearances

     *c.*  *Stairwells*
- i. Egress door differential pressure test and opening force

     *d.*  *Door Assemblies*
- i. Fire rated door final inspections
- ii. Operation and functionality of smoke doors
- iii. Door final inspection – all doors need proper labeling

     *e.*  *Rated Walls*
- i. IOR has verified all rated assemblies are complete and labeled, captured in ceiling close-up

     f.  Design Team Acceptance
- i. Will require letter from design team accepting construction of their design

     *g.*  *Final Affidavits*

3. <u>Exclusions from TCO</u>
    a. Block 34 final pave and associated curb and gutter work as it is related to jobsite trailer demobilization post TCO
    b. Level 4 Aoslo room & associated path of travel – Incomplete framing & finishes
       - i. Rated assemblies need to be completed for TCO
    c. Exterior metal cladding West elevation at core A
    d. <u>Day 2 added scope</u>:
       - i. Additional IT work:
         - 1. Installation of AV racks in L2 & L5 Server Rooms
         - 2. L2 IDF room name changes – Signage and data labeling
         - 3. Added j-hook pathways for A/V integrator
       - ii. Exam Rooms Anigmo dimmer switches
       - iii. Simulation lab Level 4 modifications (added data port & speakers) for Stryker integration
       - iv. Café
    e. <u>Owner Furnished & Owner Installed (OFOI) Scope</u>:
       - i. Medical equipment booms and lights
         - 1. CYA Med gas certification – Post boom installation
       - ii. Cubicle and reception desk paneling and finishes OFOI
    f. Include: Marked up visual plans illustrating exclusions (sitework, floor plans, etc.)



DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

Case: 19-30088 Doc# 11287-1 Filed: 09/22/21 Entered: 09/22/21 15:09:04 Page 92 of 156

Area Shown in Orange to house IDT between TCO & Final Completion

1. Review concept with DCFM & obtain plan approval in 12/10 meeting to start the furniture provider ahead of TCO in order to build out this area

2. Request One Work Place (OWP) to start interior build out at this location on L3

- Target start for OWP on L3 = 2/3/20
- Target move date for IDT = 2/20 - 2/22
- Trailer Demo & Demobilize = 2/24 - 2/29
- Complete block 34 Site work - 3/2 - 4/20

GRAPHIC LEGEND

UCSF

UNIVERSITY OF CALIFORNIA SAN FRANCISCO

MISSION BAY EAST CAMPUS BLOCK 33

WEBCORBUILDERS
CONTRACTOR
207 KING STREET, SUITE 300
SAN FRANCISCO, CA 94107
415.978.1000
www.webcor.com

SMITHGROUPJJR
ARCHITECT
301 BATTERY STREET 7TH FLOOR
SAN FRANCISCO, CA 94111
415.227.0100
www.smithgroupjjr.com

BKF ENGINEERS
CIVIL
1646 NORTH CALIFORNIA BLVD, SUITE 400
WALNUT CREEK, CA 94596
925.940.2200

CREO
LANDSCAPE
466 GEARY STREET, SUITE 300
SAN FRANCISCO, CA 94102
415.688.2506

FORELL/ELSESSER ENGINEERS, INC.
STRUCTURE
160 PINE STREET, 6TH FLOOR
SAN FRANCISCO, CA 94111
415.837.0700

FRANK M. BOOTH, INC.
MECHANICAL
251 MICHELLE COURT
SOUTH SAN FRANCISCO, CA 94080
650.871.8292

PAN-PACIFIC MECHANICAL
PLUMBING
1205 CHRYSLER DRIVE
MENLO PARK, CA 94025
650.561.8810

CUPERTINO ELECTRIC, INC.
ELECTRICAL
1740 CESAR CHAVEZ STREET
SAN FRANCISCO, CA 94124
415.970.3400

| ISSUED FOR | REV | DATE |
|---|---|---|
| PERMIT PK 3 - ASI-0098 | 14 | 2019-02-01 |
| PERMIT PK 3 - CO2 MISC UPDATES | 9 | 2018-08-31 |
| PERMIT PK 3 - CO2 VOIDED CO1 | 8 | 2018-08-31 |
| PERMIT PK 3 - APPROVED UPDATES | 7 | 2018-08-31 |
| PERMIT PK 3 - DSA | 4 | 2018-04-12 |
| PERMIT PK 3 - 100% CON DOCS | 1 | 2017-12-15 |

SEALS AND SIGNATURES

KEYPLAN

NORTH

CAMPUS MB
CAAN 3080

SHEET TITLE
REFERENCE FURNITURE PLAN - LEVEL 03

ISSUE DATE 12/15/17

PROJECT NUMBER 21633.000
UCSF PROJECT NUMBER M4603

SHEET NUMBER A-1403

CR #64 Rev 06
Page 80 of 94

Plot Date: 2/11/2019 6:03



**DCFM Review: Testing/Inspections, TCO & Documents**

**Project:** UCSF Block 33 – Neuroscience & Vision Center

**Address:** 490 Illinois St. SF, CA

**Attendee's:** Luke S, Patrick M, Eric H, Rocque Y, Evan S, Chase C, Omar H, Jeff M, Raj, Avik, Steve W, Alec G, Nicole J,

**Agenda:**

1. _Testing & Inspections Schedule:_
   a. December Visuals (non-FA dependent)
   b. January with FA functions
      i. Staff to support (1 in FCC, 1 at cart at point of contact, 1-2 roamers checking function/visuals on the floor)
      ii. Work hours
         1. 7am-5pm (1 early 3am morning for blackout / egress lighting check)
         2. Breakfast and lunch provided by Webcor (dinner if needed)
      iii. Webcor Team
         1. CEI to have person at FCC with Radio
         2. CEI to have person with IOR staff at point of initiation
         3. 1 person with each IOR or Raj team member
      iv. IOR (4 people)
         1. Possibly 1 person at FCC
         2. 1 person at initiating device
         3. 2 roamers
      v. Raj Team (2 minimum, 3 if available)
         1. 1 at initiating device
         2. 1 roamer
         3. If available, one in FCC
      vi. ACTION:
         1. CEI & Webcor to provide sample Test Script for what is looked at during the floor by floor Spots & Dots activity in schedule
         2. Webcor to Submit IR to UCSF 1 month in advance of Stair Press testing for John Lee
         3. Webcor: Add Battery Test at beginning of IOR testing
         4. Webcor: Finalize sequence script & team coverage plan for NFPA 110 Blackout
         5. Webcor follow up with CEI & Otis on Elevator machine room heat detector & provide clarification to UCSF on functionality
         6. WEBCOR to send Raj current PDFs of Fire Alarm & Fire Protection Drawings
            a. UCSF stated that they do not allow supervisory for anything other than a maintenance
            b. Raj will review drawings & confirm they are ok with any supervisory signals to main panel
         7. Webcor to add language to Mech testing activity so all Duct detectors have differential pressure tested across the device
         8. CEI to confirm who will complete 3rd Party testing of ERRCS
            a. Confirm this company hired is on SFFD approved list
         9. ERRCS Shall be signed off before TCO
            a. This will trigger the DCFM to request SFFD walk through



10. Webcor issue TCO letter to state building occuapncy is STAFF only (no general public or patient)

    vii. Notes:

        1. Jeff asked if building is general alarm or 4 floors

            a. Confirmed General Alarm

        2. Rocque asked about heat detector in Elevator machine room & if there is shunt trip

            a. There is no shunt trip

        3. Raj asked for clarification on schedule lines 164 & 167

            a. 164 – share date for inspection, Raj will show up if he's available

            b. 167 - Raj will double check visual setting

        4. SFFD walkthroughs will be scheduled by Rocque

        5. UCSF confirmed Security or Police

        6. Licensing Cannot occur until CofO

        7. Steve brought up issue with a stair sign

            a. Matt made comments on Stair signage that were not addressed by SG & Ad Art

  c. February DCFM schedule

    i. Preferred

2. *TCO Requirements List*:

  a. Requirements to start acceptance testing

    i. Jeff is providing comments to Eric & Nicole to include in their final binder. No changes to the list provided requested at this time (not for information only)

  b. List of Exceptions

  c. Discuss process for submission of request for TCO, attachments required, final signature, how long does that take

    i. Other than State Form 850, UCSF has no other UCSF specific forms that need to be submitted prior to TCO

        1. Only forms outlined in Code & Standards (NFPA or other) will be required to be signed & submitted

        2. Jacobs is compiling a binder based on past projects & will share with contractor

    ii.

3. *Coordination:*

  a. 3rd Party Smoke Control – John Lee was the approver

  b. Raj Coordination

  c. Additional IOR Coordination

  d. SFFD Coordination for walkthroughs

  e. UCSF Police

  f. UCSF Security

4. *Drawings Testing*

  a. IOR Acceptance - CEI as built complete and approved by DCFM

    i. Any material changes to drawings that arise from pre-testing need to be reviewed & approved by Raj & Jeff (DCFM) prior to start of IOR testing on January 6

    ii. ACTION: CEI EEOR & Convergent to review any mark ups being made by Dave & FA crew & determine if any material changes

        1. If non material – update drawings & print clean set for IOR testing clouding changes & list the bulletin as NON Material Changes (but no submission to DCFM)

            a. NEED TO REVIEW THIS WITH IOR & RAJ – if a clean drawing is printed as a new bulletin, it won't have DCFM stamp

        2. If Material Changes – EEOR & Convergent to stamp drawings &

  b. Final DCFM testing – will final approved as built drawings be required



        i. Same as above. Material changes made during IOR testing need to be submitted to DCFM and approved prior to Jeff & Rocque performing their inspection

5. _Other business_
   a. Team availability during this time period
      i. Rocque vacation late January
      ii. Luke retires Dec 31, will be working on limited part time basis
   b. Page turn egress maps
      i. Rocque & Jeff will confirm with Lecha who is reviewing this package
   c. L3 Hotel Hub – allow one work place to install furniture in building starting 2/4/20, prior to TCO so that when TCO is achieved, the project team can move into the building to start trailer removal
      i. DCFM confirmed furniture move in by One work place can occur prior to issuance of TCO granted:
         1. NO UC employees (project management, janitorial service, security etc) can move into this space until TCO is issued by the DCFM
         2. Only construction personnel are in the space



<u>Permanent Power Delay Claim Change Order Qualifications</u>

Issued January 22, 2020

The Permanent Power Delay Claim Change Order entered into between the University and the Design-Builder is subject to the below list of qualifications. Design-Builder's obligation and ability to achieve Substantial Completion, issuance of Temporary Certificate of Occupancy, and Beneficial Occupancy ("TCO") by February 19, 2020 and Final Completion by April 20, 2020 per Change Order 64, 78, and 83 is subject to the following qualifications.

Qualifications for TCO and Substantial Completion

I.     Acceptance Criteria for Beneficial Occupancy (TCO)

    a.  Webcor worked with UCSF Project management & DCFM to finalize the "Memo of Understanding - Temporary Certificate of Occupancy Requirements, Fire Alarm Testing & Building Move-In", fully executed by Webcor, UCSF and DCFM on January 7, 2020, that needs to be met in order for the Fire Marshal to sign off on Beneficial Occupancy via the Standard Form 850, issued by the State of California (ATTACHMENT #17) . The Fully Executed Memo of Understanding is attached (ATTACHMENT #19) and incorporated into this Change Order.

II.    Accepted MOP for Fire Alarm Testing Sequence, Duration & IOR Manpower

    a.  Webcor, DCFM & the IOR staff reviewed  the required predecessors to the start of Fire Alarm testing, as well as the sequence of the IOR testing, durations for testing/inspection and the necessary IOR manpower to achieve the mutually agreed on plan. This planning & coordination effort is summarized in the "Memo of Understanding - Temporary Certificate of Occupancy Requirements, Fire Alarm Testing & Building Move-In", fully executed by Webcor, UCSF and DCFM on January 7, 2020, with an associated weekly work plan look ahead schedule. The Fully Executed Memo of Understanding is attached and incorporated into this Change order (ATTACHMENT #19)

III.   Completion of Permanent Switches & Network by UCSF

    a.  Due to previous delays outside of Webcor's reasonable control, completion of cooling-related work in the IDFs is occurring later than planned. This has delayed the start of UCSF's IT build-out of the permanent network for the Project. Webcor has re-sequenced this work to avoid further delay, but it will require UCSF to build out the

Case: 19-30088     Doc# 11287-1     Filed: 09/22/21     Entered: 09/22/21 15:09:04     Page 96 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



network & security functions in parallel with CEI. UCSF IT has agreed to set switches on a floor-by-floor basis and have CEI terminating to them at the same time. At the December 19, 2019 Coordination Meeting, Webcor, Cupertino and UCSF IT have mutually agreed to the following milestones, prerequisites to achieve those milestones, and UCSF IT completion dates in order to achieve the February 19, 2020 Substantial Completion and mitigate the delayed start of UCSF IT work and anticipated delayed turnover of the IT system from UCSF IT to Webcor/Cupertino:

   i. Milestones & Prerequisites

      1. Milestone 1 – Substantial Completion - February 19, 2020

         a. Functional Cameras at ground level, lobby entrances, and loading dock

         b. Functional L01 north security desk workstation

         c. BMS connected to campus network

         d. Functional access control at entrances, loading dock, stairwells, roofs, IDF, BDF, and key watcher/engineering staff area

         e. Infrastructure and rough-in ready for University's Audio Visual Integrator to start work in clinic spaces (excluding Day 2 Scope of Work)

      2. Milestone 2 – Final Completion – April 20, 2020

         a. All Remaining Scope – System 100%

   ii. UCSF IT Completion Dates

      1. Hardware Install

         a. Complete

      2. Campus fiber install

         a. Complete

      3. Core connectivity

         a. Complete

      4. Switch Install

         a. Complete

   iii. IDF Work

      1. Configure switches –1st, 2nd and 3rd floors

         a. Complete

      2. Configure switches – 4th, 5th and 6th floors

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:34   Page 97 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



        a.  COmplete

    3.  Configure switches – 7th, 8th and 9th floors

        a.  1/20/20 UCSF Holiday

        b.  1/21/20 – 1/24/20 Configuration and burn-in

    4.  Configure switches – 10th, 11th and 12th floors

        a.  1/27/20 – 1/31/20 Configuration and burn-in

    5.  Configure wireless network

        a.  2/3/20 – 2/14/20

    6.  Wireless survey

        a.  2/17/20 – 2/28/20

IV.    ADA & non Fire Alarm/Systems Components of Title 19 Inspections complete by January 7, 2019

    a.  We anticipate the IOR Fire Alarm testing to consume all available time of the IOR staff, and as such, other inspections required for Substantial Completion will not be possible without the addition of IOR staff and/or extended work hours. If IOR staff is unable to complete these inspections, UCSF will need to commit additional inspection resources to the project in order to complete Fire Alarm testing concurrent with other inspections and not delay Substantial Completion.

V.    Known Risk Beyond Design Builder control

    a.  MBDG Illinois Street: MBDG began work on Illinois street in March 2019 and this work remains incomplete due to a design issue with light pole bases & the 115kv Line. MBDG needs to complete the Illinois street sidewalk & drive aisle aprons along Illinois Street by February 4th for emergency vehicle access inspections to be completed. If the work remains incomplete, UCSF will need to direct Webcor to complete temporary measures in order to achieve Substantial Completion. A map of locations was issued to UCSF & MBDG on November 22 (ATTACHMENT #18).

    b.  Inclement Weather: Webcor has included 5 days of inclement weather for sitework to be used on the sitework longest path when inclement weather delays work required for beneficial occupancy. This additional 5 days of weather has a negative float value of -86, which means there is an additional 10 days the sitework can be impacted by weather before it becomes the project critical path. It should also be noted that as an additional precaution, we have all site activities tied to the Substantial Completion Milestone, and if necessary, activities not essential to beneficial occupancy, such as

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 98 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



irrigation & planting, could occur after Substantial completion. Any inclement weather incurred that exceeds the inclement weather and additional days described above and impacts the critical path will, be pursued by the provisions within the Contract.

Qualifications for Final Completion

I. Permit Signoff Process
   a. A DCFM representative will continue to attend weekly meetings to facilitate on-going construction, inspection and closeout of the project
   b. The University and Webcor will work collaboratively to resolve: 1) timing of outstanding inspection communication, and 2) written requirements for IOR and DCFM Permit Signoff, in order to provide Webcor a reasonable amount time in order to meet its contractual obligations.

II. Commissioning, Functional Performance Testing & Equipment Training
   a. All commissioning, functional testing and training to be complete and signed off by Sherrill Engineering prior to April 20, 2020, as coordinated and indicated in the schedule.
      i. Testing Scripts – With the exception of the scripts listed below, all scripts are defined, and agreed to, within the informal Smartsheet used to track the development of these items. Formal scripts shall be issued by Sherrill Engineering no later than January 31, 2020, which match the agreed-to scripts from the Smartsheet
         1. The development of the Testing Scripts listed below are incomplete and must be finalized, agreed to, and issued formally by Sherrill Engineering no later than January 31, 2020, after which no further changes can made:
            a. CHW
            b. HHW
            c. AHU-2
            d. AHU-1 VAV
      ii. No Changes can be made to Mechanical, Electrical, Plumbing and Fire Sprinkler Design and Construction, including the previously approved Sequence of Operations, unless change is required for Trade Subcontractor to meet requirements of the Contract Documents.

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
99 of 156



   iii.  All Functional tests must be completed & signed off between February 20, 2020 & April 6, 2020

     1.  Upon successful completion of each functional test (passed result), paperwork signed & closed by Sherrill within 3 business days

     2.  All final Commissioning & functional testing paperwork signed & closed by Sherrill by April 13, 2020

III.    Final closeout of trades performing Day 2 Work

  a.  The Day 2 Scope of Work included in this Change Request is scheduled to be complete prior to Final Completion but after Substantial Completion. While much of the work shown in the schedule will complete prior to Substantial Completion, Day 2 work shall not be a prerequisite or impact the ability for Contractor to achieve Substantial Completion.

  b.  Partial Retention Release – Completion of Day 2 Scope of work shall not be a prerequisite for 50% partial release of Base Contract Retention that will be evaluated on a case by case basis for each Subcontractor. Each Subcontractor considered for Partial Retention Release must meet Amended Prime Contract closeout requirements. Base Contract Retention is defined as all work contracted excluding Day 2 Scope of Work.

SAN FRANCISCO  ALAMEDA  SAN JOSE  LOS ANGELES  SAN DIEGO

9.0464 Page
Page 88 of 94

Case: 19-30088  Doc# 11287-1  Filed: 09/22/21  Entered: 09/22/21 15:09:04  Page
100 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

**COST SUMMARY RECAP #1 - Webcor - Daily Staffing Backup**

| NAME | ROLE | Oct 1st | Nov (ALL) | Dec (All) | Jan (All) | Feb 3rd | RATE $/hr | SUBTOTAL |
|------|------|---------|-----------|-----------|-----------|---------|-----------|----------|
| | | 23 | 19 | 20 | 23 | 1 | | |
| | | FTE SUMMARY | | | | | | |
| Todd Mercer | Project Executive | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | $ 201.26 | 17,215.00 |
| Ted Williams | Senior Project Manager | 1 | 1 | 1 | 1 | 1 | $ 144.68 | 99,540.00 |
| Ryan Miller | Project Manager | 1 | 1 | 1 | 1 | 1 | $ 112.92 | 77,689.00 |
| Becca Lyman | Project Manager | 1 | 1 | 1 | 1 | 1 | $ 112.92 | 77,689.00 |
| Brent Griffis | Project Manager | 0 | 0 | 0 | 0 | 0 | $ 112.92 | - |
| Megan Zahnow | Assistant Project Manager | 1 | 1 | 1 | 1 | 1 | $ 92.13 | 63,385.00 |
| Zach Moore | Senior Project Engineer | 0 | 0 | 0 | 0 | 0 | $ 83.75 | - |
| Alec Gieser | Senior Project Engineer | 1 | 1 | 1 | 1 | 1 | $ 83.75 | 57,620.00 |
| Jashan Singh | Sr. Project Engineer | 1 | 1 | 1 | 1 | 1 | $ 83.75 | 57,620.00 |
| Mario Saenz | Project Engineer | 1 | 1 | 1 | 1 | 1 | $ 69.43 | 47,768.00 |
| Nisha Puri | Project Engineer | 1 | 1 | 1 | 1 | 0 | $ 69.43 | 47,212.00 |
| Evan Sims | Senior Superintendent | 1 | 1 | 1 | 1 | 1 | $ 153.64 | 105,704.00 |
| Chase Corcorran | Superintendent | 1 | 1 | 1 | 1 | 1 | $ 125.83 | 86,571.00 |
| Omar Hosny | Superintendent | 1 | 1 | 1 | 1 | 1 | $ 125.83 | 86,571.00 |
| Stuart Chapman | Superintendent | 1 | 1 | 1 | 1 | 0 | $ 125.83 | 85,564.00 |
| Brittany Gilbert | Project Coordinator | 1 | 1 | 1 | 1 | 1 | $ 67.67 | 46,557.00 |
| Tina Wong | Senior Project Accountant | 1 | 1 | 1 | 1 | 1 | $ 93.89 | 64,596.00 |
| Bryan Bishop | Site Safety Manager | 1 | 1 | 1 | 1 | 1 | $ 115.52 | 79,478.00 |
| | | | | | | | **TOTAL** | **1,100,779.00** |
| | | | | | | | **Average Cost Per Day @ 86 Days** | **12,799.76** |

** The hourly rates included in the table above are for the July 1, 2019 to June 30, 2020 time period in which this delay occurs. These rates include 5% escalation over the previous period's rates (July 1, 2018 to June 30, 2019) that were previously issued to, and audited by, the University's Auditing Agency, Deloitte. The Rate Table provided on June 8th, 2018 has been attached

**COST SUMMARY RECAP #2- Webcor - Daily General Conditions Backup**

| ITEM | Oct 1st | Nov (ALL) | Dec (All) | Jan (All) | Feb 3rd | RATE $/workday | SUBTOTAL |
|------|---------|-----------|-----------|-----------|---------|----------------|----------|
| | 23 | 19 | 20 | 23 | 1 | | |
| | FTE SUMMARY | | | | | | |
| Trailer Sanitary Tank Rental & Servicing | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 56.95 | 4,897.70 |
| Job Office Supplies, Postage, etc. | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 475.00 | 40,850.00 |
| IT (equipment and software) | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 354.50 | 30,487.00 |
| IT (internet service) | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 80.79 | 6,948.12 |
| Photo Documentation | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 13.70 | 1,178.20 |
| Jobsite Trailer | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 299.20 | 25,730.86 |
| Restroom Trailer | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | $ 125.44 | 5,268.31 |
| Trailer Cleaning | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 150.00 | 12,900.00 |
| Blueprinting | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 10.00 | 860.00 |
| OSHA Project Specific Operating Permit | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 5.81 | 500.00 |
| Security Service and Monitoring | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 190.53 | 16,385.68 |
| Trailer Maintenance & Supplemental Cleaning | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 54.65 | 4,700.00 |
| Fire Alarm Monitoring | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | $ 6.61 | 568.13 |
| | | | | | | | |
| | | | | | | **TOTAL** | **151,274.00** |
| | | | | | | **Average Cost Per Day @ 86 Days** | **1,759.00** |

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29





| Trade Code | Trade Description | Regular Rate | OT Rate | DT Rate |
|---|---|---|---|---|
| 1000 | Project Accountant | 77.34 | | |
| 1001 | Senior Project Accountant | 89.42 | | |
| 1002 | Project Coordinator | 51.59 | | |
| 1003 | Senior Project Coordinator | 64.45 | | |
| 1004 | I.T. Asset Mgmt Coordinator | 87.74 | | |
| 1006 | Support Engineer II | 66.12 | | |
| 1010 | Sr Accountant | 107.54 | | |
| 1023 | Sr Proposal Manager | 107.54 | | |
| 1026 | Fleet Manager | 87.74 | | |
| 1027 | Proposal Manager | 67.24 | | |
| 1032 | Scheduling Manager | 107.54 | | |
| 1033 | Scheduling Director | 158.95 | | |
| 1038 | Scheduling Mgr P/T | 107.54 | | |
| 1041 | Asst to Pres, Sr Corp Even Mgr | 87.74 | | |
| 1042 | Office Coordinator | 51.59 | | |
| 1043 | Senior Design Manager | 131.36 | | |
| 1044 | Design Manager | 128.33 | | |
| 1045 | Assistant Design Manager | 87.74 | | |
| 1046 | Project Administrator | 51.59 | | |
| 1047 | Proj Coord Cert Pay Compliance | 51.59 | | |
| 1048 | Ofc Coordinator, Receptionist | 51.59 | | |
| 1050 | Administrative Assistant | 51.59 | | |
| 1053 | Performance Excellence Manager | 107.54 | | |
| 1070 | Executive Assistant | 64.45 | | |
| 1095 | IT Department Coordinator | 51.59 | | |
| 1096 | Learning & Development Manager | 107.54 | | |
| 1136 | Business Manager, PBS | 107.54 | | |
| 1145 | Accounts Payable Clerk | 51.59 | | |
| 1146 | Accounts Payable Manager | 107.54 | | |
| 1149 | Temporary Clerk | 51.59 | | |
| 1171 | Prequalification Coordinator | 51.59 | | |
| 1189 | Field Inventory Specialist | 51.59 | | |
| 1192 | Data Admin/Prequal Coordinator | 51.59 | | |
| 1195 | Senior Department Coordinator | 64.45 | | |
| 1200 | Equipment Coordinator | 87.74 | | |
| 1218 | Marketing Data Specialist | 87.74 | | |
| 1219 | Sustainability Specialist | 87.74 | | |
| 1223 | Logistics Coordinator | 87.74 | | |
| 1225 | Sr. Sustainability Manager | 104.39 | | |
| 1226 | CorpBus Compliance Mgr | 115.08 | | |
| 1227 | Claims Manager | 107.54 | | |
| 1228 | Program Compliance Manager | 87.74 | | |
| 1230 | Safety Coordinator | 92.49 | | |
| 1240 | Training Coordinator | 87.74 | | |
| 1242 | VP Gen'l Counsel | 227.97 | | |

COMPANY CONFIDENTIAL - Not to be copied, forwarded or distributed to unauthorized personnel.
Billing Rates by Job
Last Refresh: Thu 08/02/2018 08:42 AM by Tedw

Page 1 of 5

Page 90 of 94

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
102 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29


| Trade Code | Trade Description | Regular Rate | OT Rate | DT Rate |
|---|---|---|---|---|
| 1250 | Director | 158.95 | | |
| 1254 | Director of Business Dev | 158.95 | | |
| 1283 | Preconstruction Drywall Dir | 155.85 | | |
| 1284 | Director Preconstruction, MEP | 155.84 | | |
| 1286 | Preconstruction Dir, VDC | 155.84 | | |
| 1287 | Director, Operational Support | 158.95 | | |
| 1290 | Project Manager, Proj Controls | 107.54 | | |
| 1291 | Project Controls APM | 87.74 | | |
| 1292 | Director, Project Controls | 158.95 | | |
| 1293 | Operations Controller | 158.95 | | |
| 1294 | Director, Shared Services | 158.95 | | |
| 1296 | Director of Warranty/Service | 158.95 | | |
| 1299 | Project Engineer, Proj Control | 66.12 | | |
| 1300 | Human Resources Director | 158.95 | | |
| 1302 | Human Resources Coordinator | 51.59 | | |
| 1304 | HR Administrative Assistant | 51.59 | | |
| 1305 | HR Generalist | 64.45 | | |
| 1311 | Sr Human Resources Coordinator | 64.45 | | |
| 1315 | ICG Director | 158.95 | | |
| 1316 | Director, Internal Communic | 158.95 | | |
| 1322 | Operations Director, IT | 158.95 | | |
| 1335 | Operations Manager | 158.95 | | |
| 1337 | Drywall Operations Manager | 165.74 | | |
| 1340 | Preconstruction Director | 155.84 | | |
| 1350 | Project Director | 158.95 | | |
| 1355 | Office Services Coordinator | 51.59 | | |
| 1360 | Quality Control Directo | 158.95 | | |
| 1361 | Quality Manager | 107.54 | | |
| 1364 | Quality Control Manager | 112.52 | | |
| 1365 | Quality Engineer | 66.12 | | |
| 1402 | MEPS Superintendent | 119.84 | | |
| 1411 | Director of MEP Construction | 158.95 | | |
| 1420 | Project Engineer | 66.12 | | |
| 1421 | Project Engineer Intern | 35.91 | | |
| 1422 | Assistant Project Engineer | 53.74 | | |
| 1423 | Quality Assurance Eng | 66.12 | | |
| 1424 | Waterproofing Engineer | 66.12 | | |
| 1425 | Estimator | 105.26 | | |
| 1435 | Chief Estimator | 161.54 | | |
| 1436 | Senior Project Engineer | 79.76 | | |
| 1440 | Sr Estimator | 147.32 | | |
| 1468 | Benefits Manager | 107.54 | | |
| 1470 | CAD Manager | 109.89 | | |
| 1471 | Commissioning Manager | 112.52 | | |
| 1473 | Sr Commissioning Manager | 114.08 | | |

COMPANY CONFIDENTIAL - Not to be copied, forwarded or distributed to unauthorized personnel.
Billing Rates by Job
Last Refresh: Thu 08/02/2018 08:42 AM by Tedw

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
103 of 156

Page 2 of 5

Page 91 of 94

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



| Trade Code | Trade Description | Regular Rate | OT Rate | DT Rate |
|---|---|---|---|---|
| 1480 | Construction Manager | 165.74 | | |
| 1530 | Field Administration Manager | 89.42 | | |
| 1537 | Director, Marketing | 158.95 | | |
| 1551 | Sr. Payroll Manager | 89.42 | | |
| 1560 | Preconstruction Manager | 107.54 | | |
| 1561 | Preconstruction Engineer | 66.12 | | |
| 1570 | Estimating Coordinator | 51.59 | | |
| 1580 | Project Manager | 107.54 | | |
| 1582 | Assistant Project Manager | 87.74 | | |
| 1590 | Sr Project Scheduler | 124.01 | | |
| 1591 | Project Scheduler | 104.87 | | |
| 1600 | Senior Project Manager | 137.79 | | |
| 1607 | Virtual Design Manager | 97.85 | | |
| 1617 | Regional Safety Director | 158.95 | | |
| 1620 | Safety Manager | 110.02 | | |
| 1621 | Site Safety Manager | 101.75 | | |
| 1623 | Asst Site Safety Manager | 94.32 | | |
| 1624 | Regional Safety Manager | 120.81 | | |
| 1627 | VDC Manager | 109.89 | | |
| 1628 | Sr Site Safety Manager | 119.84 | | |
| 1629 | VDC Project Manager | 107.54 | | |
| 1640 | Sr Safety Manager | 119.84 | | |
| 1649 | Sr Manager, Corp Scheduling | 137.79 | | |
| 1650 | Sr Scheduling Manager | 145.87 | | |
| 1651 | Sr Graphics Designer | 64.45 | | |
| 1655 | Graphic Designer | 51.59 | | |
| 1662 | Warehouse Manager | 107.54 | | |
| 1680 | Receptionist Office Assistant | 51.59 | | |
| 1695 | Staff Accountant | 51.59 | | |
| 1700 | Accounts Payable Specialist | 51.59 | | |
| 1717 | Sustainability Intern | 51.59 | | |
| 1718 | Specialist, Concrete | 114.69 | | |
| 1720 | Superintendent | 119.84 | | |
| 1724 | MEPS Project Manager | 107.54 | | |
| 1730 | Assistant Superintendent | 94.32 | | |
| 1731 | ICG Specialist | 103.58 | | |
| 1732 | Internal Communications Specia | 64.45 | | |
| 1740 | Sr Superintendent | 146.32 | | |
| 1749 | I.T. Data Analyst | 64.45 | | |
| 1750 | Accounts Payable Supervisor | 107.54 | | |
| 1752 | I.T. Application Supp Analyst | 64.45 | | |
| 1755 | I.T. Systems Administrator | 51.59 | | |
| 1756 | I.T. Accounting Coordinator | 51.59 | | |
| 1758 | I.T. Tier 1 Support Engineer | 51.59 | | |
| 1763 | Business Systems Analyst | 51.59 | | |

COMPANY CONFIDENTIAL - Not to be copied, forwarded or distributed to unauthorized personnel.
Billing Rates by Job
Last Refresh: Thu 08/02/2018 08:42 AM by Tedw

Page 3 of 5

Page 92 of 94

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
104 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



### 20340.00 - UCSF Mission Bay East Campus Phase 1 Building -Block 33

18STANDARD - Standard Rates 07-01-18 to 6-30-19

| Trade Code | Trade Description | Regular Rate | OT Rate | DT Rate |
|---|---|---|---|---|
| 1764 | Payroll Specialist | 51.59 | | |
| 1765 | Payroll Supervisor | 87.74 | | |
| 1766 | Business Analyst | 51.59 | | |
| 1771 | Network Engineer | 66.12 | | |
| 1774 | Sr Network Engineer | 66.12 | | |
| 1777 | Project Manager, Technology | 107.54 | | |
| 1780 | Vice President | 191.68 | | |
| 1795 | Corp Counsel Dir. of Insurance | 158.95 | | |
| 1796 | Sr Vice President/Gen Counsel | 227.97 | | |
| 1797 | Assistant General Counsel | 158.95 | | |
| 6010 | Carpenter Apprentice L1 | 53.41 | 72.42 | 91.42 |
| 6020 | Carpenter Apprentice L2 | 60.06 | 82.35 | 104.64 |
| 6030 | Carpenter Apprentice L3 | 65.60 | 89.31 | 113.03 |
| 6040 | Carpenter Apprentice L4 | 68.53 | 93.67 | 118.80 |
| 6050 | Carpenter Apprentice L5 | 81.66 | 108.22 | 134.78 |
| 6060 | Carpenter Apprentice L6 | 84.61 | 112.59 | 140.58 |
| 6070 | Carpenter Apprentice L7 | 87.55 | 116.97 | 146.39 |
| 6080 | Carpenter Apprentice L8 | 90.49 | 121.32 | 152.16 |
| 6600 | Carpenter Journeyman | 93.44 | 125.70 | 157.96 |
| 6601 | Drywall Journeyman | 99.48 | 134.80 | 170.12 |
| 6700 | Carpenter Foreman | 99.47 | 134.66 | 169.85 |
| 6701 | Drywall Foreman | 105.93 | 144.47 | 183.01 |
| 6800 | Carpenter Lead Foreman | 100.97 | 136.88 | 172.80 |
| 7010 | Cement Mason Apprentice L1 | 38.49 | 52.74 | 66.93 |
| 7020 | Cement Mason Apprentice L2 | 56.99 | 79.06 | 98.05 |
| 7030 | Cement Mason Apprentice L3 | 62.24 | 82.40 | 102.49 |
| 7040 | Cement Mason Apprentice L4 | 64.49 | 85.75 | 106.93 |
| 7050 | Cement Mason Apprentice L5 | 66.74 | 89.09 | 111.36 |
| 7060 | Cement Mason Apprentice L6 | 71.24 | 95.78 | 120.23 |
| 7600 | Cement Mason Journeyman | 73.49 | 99.13 | 124.67 |
| 7700 | Cement Mason Foreman | 78.88 | 107.16 | 135.32 |
| 8010 | Laborer Apprentice L1 | 36.79 | 50.53 | 64.27 |
| 8020 | Laborer Apprentice L2 | 38.86 | 53.60 | 68.34 |
| 8030 | Laborer Apprentice L3 | 54.70 | 71.66 | 88.63 |
| 8040 | Laborer Apprentice L4 | 56.76 | 74.73 | 92.70 |
| 8050 | Laborer Apprentice L5 | 58.83 | 77.80 | 96.77 |
| 8060 | Laborer Apprentice L6 | 60.90 | 80.87 | 100.84 |
| 8100 | Laborer Concrete | 65.19 | 87.23 | 109.28 |
| 8102 | Laborer Conc Grp II | 65.19 | 87.23 | 109.28 |
| 8300 | Laborer Cleanup | 55.59 | 72.99 | 90.39 |
| 8400 | Laborer-Group 1 | 65.41 | 87.56 | 109.72 |
| 8600 | Laborer | 65.04 | 87.01 | 108.98 |
| 8700 | Laborer Foreman | 67.28 | 90.34 | 113.40 |
| 8750 | Laborer Concrete GPII Foreman | 65.19 | 87.23 | 109.28 |
| 9150 | OE Material Hoist Master | 84.45 | 112.69 | 140.82 |

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
105 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



| Trade Code | Trade Description | Regular Rate | OT Rate | DT Rate |
|---|---|---|---|---|
| 9300 | OE Material Hoist >25fl PVT | 84.45 | 112.69 | 140.82 |
| 9350 | OE Material Hoist <25fl PVT | 73.13 | 95.86 | 118.49 |
| 9500 | OE Forklift | 70.28 | 91.61 | 112.86 |
| 9600 | OE Tower Crane Steel | 94.58 | 127.75 | 160.79 |
| 9700 | OE TCO Steel Foreman | 94.58 | 127.75 | 160.79 |
| 9800 | OE Tower Crane Operator | 94.58 | 127.75 | 160.79 |

COMPANY CONFIDENTIAL - Not to be copied, forwarded or distributed to unauthorized personnel.

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29



February 4, 2020

Mr. Todd Mercer
WEBCOR BUILDERS
207 King St., Suite 300
San Francisco, CA 94107

| | |
|---|---|
| TYPE OF BOND: | Performance/Payment Bonds |
| OBLIGEE: | Regents of the University of California |
| BOND AMOUNT: | $118,738,165.00 |
| PROJECT: | Mission Bay East Campus Phase 1 |

Dear Todd,

We are pleased to enclose the endorsement to the performance/payment bond noted above. The rider issued were based upon the information you provided. We suggest you check all the documents enclosed, including the Power of Attorney, signatures, dates, amounts, description, and any other attachments. Be sure to execute the bond with the proper signature and seal.

Thank you and please call me should you have any questions.

Sincerely,

Natalie K. Trofimoff
Account Manager

Enclosures

Alliant Insurance Services, Inc. • 333 South Hope Street Suite 3750 • Los Angeles, CA 90071
Main (213) 943-1440 • www.alliant.com • License No. 0C36861

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
107 of 156

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# Increase PENALTY RIDER
Change Order #92-95

---

BOND NO. <u>9285601-82461576-070206184-929630018</u>

To be attached and form a part of Bond No. <u>9285601-82461576-070206184-929630018</u> dated the <u>27th</u> day of <u>April</u>, <u>2018</u>, executed by <u>Fidelity and Deposit Company of Maryland/Zurich American Insurance Company, Federal Insurance Company, Liberty Mutual Insurance Company, The Continental Insurance Company</u> as surety, on behalf of <u>Webcor Construction LP, dba Webcor Builders</u> as current principal of record, and in favor of <u>The Regents of the University of California</u>, as Obligee, and in the amount of <u>One Hundred Fourteen Million Twenty-Four Thousand Two Hundred Fifty-Six and 00/100 Dollars ($114,024,256.00)</u>

<u>Fidelity and Deposit Company of Maryland, Zurich American Insurance Company, Federal Insurance Company, Liberty Mutual Insurance Company, The Continental Insurance Company</u> hereby consents that effective from the <u>4th</u> day of <u>February, 2020</u>, said bond shall be amended as follows:

THE BOND PENALTY SHALL BE Increased:

 FROM: <u>One Hundred Fourteen Million Twenty-Four Thousand Two Hundred Fifty-Six and 00/100 Dollars ($114,024,256.00)</u>

 TO: <u>One Hundred Eighteen Million Seven Hundred Thirty Eight Thousand One Hundred Sixty Five  and 00/100 Dollars ($118,738,165.00)</u>

The Increase of said bond penalty shall be effective as of the <u>4th</u> day of <u>February 2020</u>, and does hereby agree that the continuity of protection under said bond subject to changes in penalty shall not be impaired hereby, provided that the aggregate liability of the above mentioned bond shall not exceed the amount of liability assumed by it at the time the act and/or acts of default were committed and in no event shall such liability be cumulative.

Signed, sealed and dated this <u>4th</u> day of February 2020.

<div align="right">

Webcor Construction LP dba Webcor Builders
PRINCIPAL

BY: _____
 Henry C. Brasch, Executive Vice President, CLO

Fidelity and Deposit Company of Maryland
Zurich American Insurance Company
Federal Insurance Company
Liberty Mutual Insurance Company
The Continental Insurance Company
SURETY

BY: _____
 Natalie K. Trofimoff, ATTORNEY-IN-FACT

</div>

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

## CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT      Civil Code § 1189

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy or validity of that document.

State of California                            )
                                               ) ss
County of Los Angeles                          )

On  FEB 04 2020 _____, before me,  Patricia Arana, Notary Public, personally appeared Natalie K. Trofimoff , who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

PATRICIA ARANA
Notary Public – California
Los Angeles County
Commission # 2220761
My Comm. Expires Nov 5, 2021

Signature: _____

(Seal)                                     Patricia Arana, Notary Public

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

**CALIFORNIA ACKNOWLEDGMENT** **CIVIL CODE § 1189**

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California

County of __San Francisco__ }

On __February 5, 2020__ before me, __Lucia Mendez, Notary Public__ -------------------------------,
     *Date*                                 *Here Insert Name and Title of the Officer*

personally appeared __Henry C. Brasch__ -------------------------------------------------------------------
-----------------------------------------------------------------------------------------------------------,
                                          *Name(s) of Signer(s)*

who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

**LUCIA MENDEZ**
COMM. #2173783
Notary Public - California
Alameda County
My Comm. Expires Nov. 26, 2020

WITNESS my hand and official seal.

Signature *Lucia Mendez*

*Place Notary Seal and/or Stamp Above*                                        *Signature of Notary Public*

---
**OPTIONAL**

*Completing this information can deter alteration of the document or fraudulent reattachment of this form to an unintended document.*

**Description of Attached Document**

Title or Type of Document: _____

Document Date: _____ Number of Pages: _____

Signer(s) Other Than Named Above: _____

**Capacity(ies) Claimed by Signer(s)**

Signer's Name: _____    Signer's Name: _____
☐ Corporate Officer – Title(s): _____    ☐ Corporate Officer – Title(s): _____
☐ Partner – ☐ Limited ☐ General         ☐ Partner – ☐ Limited ☐ General
☐ Individual        ☐ Attorney in Fact      ☐ Individual        ☐ Attorney in Fact
☐ Trustee          ☐ Guardian or Conservator   ☐ Trustee         ☐ Guardian or Conservator
☐ Other: _____      ☐ Other: _____
Signer is Representing: _____     Signer is Representing: _____
_____       _____

---

©2018 National Notary Association

Bond Number _9285601-82461576-070206184-929630018_

Obligee _The Regents of the University of California_

### ZURICH AMERICAN INSURANCE COMPANY
### COLONIAL AMERICAN CASUALTY AND SURETY COMPANY
### FIDELITY AND DEPOSIT COMPANY OF MARYLAND
### POWER OF ATTORNEY

KNOW ALL MEN BY THESE PRESENTS: That the ZURICH AMERICAN INSURANCE COMPANY, a corporation of the State of New York, the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, a corporation of the State of Illinois, and the FIDELITY AND DEPOSIT COMPANY OF MARYLAND a corporation of the State of Illinois (herein collectively called the "Companies"), by **Robert D. Murray, Vice President**, in pursuance of authority granted by Article V, Section 8, of the By-Laws of said Companies, which are set forth on the reverse side hereof and are hereby certified to be in full force and effect on the date hereof, do hereby nominate, constitute, and appoint _____ Natalie K. Trofimoff _____, its true and lawful agent and Attorney-in-Fact, to make, execute, seal and deliver, for, and on its behalf as surety, and as its act and deed:  **any and all  bonds and undertakings,** and the execution of such bonds or undertakings in pursuance of these presents, shall be as binding upon said Companies, as fully and amply, to all intents and purposes, as if they had been duly executed and acknowledged by the regularly elected officers of the ZURICH AMERICAN INSURANCE COMPANY at its office in New York, New York., the regularly elected officers of the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY at its office in Owings Mills, Maryland., and the regularly elected officers of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND at its office in Owings Mills,  Maryland., in their own proper persons.

The said Vice President does hereby certify that the extract set forth on the reverse side hereof is a true copy of Article V, Section 8, of the By-Laws of said Companies, and is now in force.

IN WITNESS WHEREOF, the said Vice-President has hereunto subscribed his/her names and affixed the Corporate Seals of the said **ZURICH AMERICAN INSURANCE COMPANY, COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, and FIDELITY AND DEPOSIT COMPANY OF MARYLAND**, this 24th day of January, A.D. 2019.

ATTEST:

ZURICH AMERICAN INSURANCE COMPANY
COLONIAL AMERICAN CASUALTY AND SURETY COMPANY
FIDELITY AND DEPOSIT COMPANY OF MARYLAND




By:  Robert D. Murray
Vice President

By:  Dawn E. Brown
Secretary

**State of Maryland**
**County of Baltimore**

On this 24th day of January,  A.D. 2019,  before the subscriber, a Notary Public of the State of Maryland, duly commissioned and qualified, **Robert D. Murray, Vice President and Dawn E. Brown, Secretary** of the Companies, to me personally known to be the individuals and officers described in and who executed the preceding instrument, and acknowledged the execution of same, and being by me duly sworn, deposeth and saith, that he/she is the said officer of the Company aforesaid, and that the seals affixed to the preceding instrument are the Corporate Seals of said Companies, and that the said Corporate Seals and the signature as such officer were duly affixed and subscribed to the said instrument by the authority and direction of the said Corporations.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed my Official Seal the day and year first above written.



Constance A. Dunn, Notary Public
My Commission Expires: July 9, 2019

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

**EXTRACT FROM BY-LAWS OF THE COMPANIES**

"Article V, Section 8, <u>Attorneys-in-Fact</u>. The Chief Executive Officer, the President, or any Executive Vice President or Vice President may, by written instrument under the attested corporate seal, appoint attorneys-in-fact with authority to execute bonds, policies, recognizances, stipulations, undertakings, or other like instruments on behalf of the Company, and may authorize any officer or any such attorney-in-fact to affix the corporate seal thereto; and may with or without cause modify of revoke any such appointment or authority at any time."

**CERTIFICATE**

I, the undersigned, Vice President of the ZURICH AMERICAN INSURANCE COMPANY, the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, and the FIDELITY AND DEPOSIT COMPANY OF MARYLAND, do hereby certify that the foregoing Power of Attorney is still in full force and effect on the date of this certificate; and I do further certify that Article V, Section 8, of the By-Laws of the Companies is still in force.

This Power of Attorney and Certificate may be signed by facsimile under and by authority of the following resolution of the Board of Directors of the ZURICH AMERICAN INSURANCE COMPANY at a meeting duly called and held on the 15th day of December 1998.

RESOLVED: "That the signature of the President or a Vice President and the attesting signature of a Secretary or an Assistant Secretary and the Seal of the Company may be affixed by facsimile on any Power of Attorney...Any such Power or any certificate thereof bearing such facsimile signature and seal shall be valid and binding on the Company."

This Power of Attorney and Certificate may be signed by facsimile under and by authority of the following resolution of the Board of Directors of the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY at a meeting duly called and held on the 5th day of May, 1994, and the following resolution of the Board of Directors of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND at a meeting duly called and held on the 10th day of May, 1990.

RESOLVED: "That the facsimile or mechanically reproduced seal of the company and facsimile or mechanically reproduced signature of any Vice-President, Secretary, or Assistant Secretary of the Company, whether made heretofore or hereafter, wherever appearing upon a certified copy of any power of attorney issued by the Company, shall be valid and binding upon the Company with the same force and effect as though manually affixed.

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the corporate seals of the said Companies, this _____ day of FEB 0 4 2020

  

Michael C. Fay, Vice President

**TO REPORT A CLAIM WITH REGARD TO A SURETY BOND, PLEASE SUBMIT A COMPLETE DESCRIPTION OF THE CLAIM INCLUDING THE PRINCIPAL ON THE BOND, THE BOND NUMBER, AND YOUR CONTACT INFORMATION TO:**

Zurich Surety Claims
1299 Zurich Way
Schaumburg, IL 60196-1056
www.reportsfclaims@zurichna.com
800-626-4577



**CHUBB**

## Power of Attorney

### Federal Insurance Company | Vigilant Insurance Company | Pacific Indemnity Company

**Know All by These Presents**, That **FEDERAL INSURANCE COMPANY**, an Indiana corporation, **VIGILANT INSURANCE COMPANY**, a New York corporation, and **PACIFIC INDEMNITY COMPANY**, a Wisconsin corporation, do each hereby constitute and appoint E.S. Albrecht, Jr., Patricia S. Arana, C.K. Nakamura, Maria Pena, Noemi Quiroz, Jeffrey Strassner, Lisa L. Thornton, Tim M. Tomko and Natalie K. Trofimoff of Los Angeles, California; Tiffany Coronado of Las Vegas, Nevada; Jessica Rosser of Dallas, Texas --------------------------------------------------------------------------------

each as their true and lawful Attorney-in-Fact to execute under such designation in their names and to affix their corporate seals to and deliver for and on their behalf as surety thereon or otherwise, bonds and undertakings and other writings obligatory in the nature thereof (other than bail bonds) given or executed in the course of business, and any instruments amending or altering the same, and consents to the modification or alteration of any instrument referred to in said bonds or obligations.

**In Witness Whereof**, said **FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY**, and **PACIFIC INDEMNITY COMPANY** have each executed and attested these presents and affixed their corporate seals on this 9th day of August, 2018.

_Dawn M. Chloros_
Dawn M. Chloros, Assistant Secretary

_Stephen M. Haney_
Stephen M. Haney, Vice President



STATE OF NEW JERSEY
County of Hunterdon        ss.

On this 9th day of August, 2018, before me, a Notary Public of New Jersey, personally came Dawn M. Chloros, to me known to be Assistant Secretary of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY, the companies which executed the foregoing Power of Attorney, and the said Dawn M. Chloros, being by me duly sworn, did depose and say that she is Assistant Secretary of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY and knows the corporate seals thereof, that the seals affixed to the foregoing Power of Attorney are such corporate seals and were thereto affixed by authority of said Companies; and that she signed said Power of Attorney as Assistant Secretary of said Companies by like authority; and that she is acquainted with Stephen M. Haney, and knows him to be Vice President of said Companies; and that the signature of Stephen M. Haney, subscribed to said Power of Attorney is in the genuine handwriting of Stephen M. Haney, and was thereto subscribed by authority of said Companies and in deponent's presence.

Notarial Seal



KATHERINE J. ADELAAR
NOTARY PUBLIC OF NEW JERSEY
No. 2316885
Commission Expires July 16, 2019

_Katherine J. Adelaar_
Notary Public

### CERTIFICATION

Resolutions adopted by the Boards of Directors of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY on August 30, 2016:

"RESOLVED, that the following authorizations relate to the execution, for and on behalf of the Company, of bonds, undertakings, recognizances, contracts and other written commitments of the Company entered into in the ordinary course of business (each a "Written Commitment"):

(1) Each of the Chairman, the President and the Vice Presidents of the Company is hereby authorized to execute any Written Commitment for and on behalf of the Company, under the seal of the Company or otherwise.

(2) Each duly appointed attorney-in-fact of the Company is hereby authorized to execute any Written Commitment for and on behalf of the Company, under the seal of the Company or otherwise, to the extent that such action is authorized by the grant of powers provided for in such person's written appointment as such attorney-in-fact.

(3) Each of the Chairman, the President and the Vice Presidents of the Company is hereby authorized, for and on behalf of the Company, to appoint in writing any person the attorney-in-fact of the Company with full power and authority to execute, for and on behalf of the Company, under the seal of the Company or otherwise, such Written Commitments of the Company as may be specified in such written appointment, which specification may be by general type or class of Written Commitments or by specification of one or more particular Written Commitments.

(4) Each of the Chairman, the President and the Vice Presidents of the Company is hereby authorized, for and on behalf of the Company, to delegate in writing to any other officer of the Company the authority to execute, for and on behalf of the Company, under the Company's seal or otherwise, such Written Commitments of the Company as are specified in such written delegation, which specification may be by general type or class of Written Commitments or by specification of one or more particular Written Commitments.

(5) The signature of any officer or other person executing any Written Commitment or appointment or delegation pursuant to this Resolution, and the seal of the Company, may be affixed by facsimile on such Written Commitment or written appointment or delegation.

FURTHER RESOLVED, that the foregoing Resolution shall not be deemed to be an exclusive statement of the powers and authority of officers, employees and other persons to act for and on behalf of the Company, and such Resolution shall not limit or otherwise affect the exercise of any such power or authority otherwise validly granted or vested."

I, Dawn M. Chloros, Assistant Secretary of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY (the "Companies") do hereby certify that

(i) the foregoing Resolutions adopted by the Board of Directors of the Companies are true, correct and in full force and effect, and

(ii) the foregoing Power of Attorney is true, correct and in full force and effect.

Given under my hand and seals of said Companies at Whitehouse Station, NJ, this        FEB 04 2020



_Dawn M. Chloros_
Dawn M. Chloros, Assistant Secretary

| IN THE EVENT YOU WISH TO VERIFY THE AUTHENTICITY OF THIS BOND OR NOTIFY US OF ANY OTHER MATTER, PLEASE CONTACT US AT: |
|---|
| Telephone (908) 903- 3493        Fax (908) 903- 3656        e-mail: surety@chubb.com |



**This Power of Attorney limits the acts of those named herein, and they have no authority to bind the Company except in the manner and to the extent herein stated.**

Liberty Mutual Insurance Company
The Ohio Casualty Insurance Company
West American Insurance Company

Certificate No: **8200301-977459**

# POWER OF ATTORNEY

**KNOWN ALL PERSONS BY THESE PRESENTS:** That The Ohio Casualty Insurance Company is a corporation duly organized under the laws of the State of New Hampshire, that Liberty Mutual Insurance Company is a corporation duly organized under the laws of the State of Massachusetts, and West American Insurance Company is a corporation duly organized under the laws of the State of Indiana (herein collectively called the "Companies"), pursuant to and by authority herein set forth, does hereby name, constitute and appoint, <u>Noemi Quiroz, E. S. Albrecht, Jr., Patricia S. Arana, C. K. Nakamura, Maria Pena, Jessica L. Rosser, Jeffrey Strassner, Lisa L. Thornton, Tim M. Tomko, Natalie K. Trofimoff</u>

all of the city of <u>Los Angeles</u> state of <u>California</u> each individually if there be more than one named, its true and lawful attorney-in-fact to make, execute, seal, acknowledge and deliver, for and on its behalf as surety and as its act and deed, any and all undertakings, bonds, recognizances and other surety obligations, in pursuance of these presents and shall be as binding upon the Companies as if they have been duly signed by the president and attested by the secretary of the Companies in their own proper persons.

**IN WITNESS WHEREOF,** this Power of Attorney has been subscribed by an authorized officer or official of the Companies and the corporate seals of the Companies have been affixed thereto this <u>15th</u> day of <u>January</u> , <u>2019</u> .




Liberty Mutual Insurance Company
The Ohio Casualty Insurance Company
West American Insurance Company

By: _David M. Carey_
David M. Carey, Assistant Secretary

State of PENNSYLVANIA
County of MONTGOMERY ss

On this <u>15th</u> day of <u>January</u> , <u>2019</u> before me personally appeared David M. Carey, who acknowledged himself to be the Assistant Secretary of Liberty Mutual Insurance Company, The Ohio Casualty Company, and West American Insurance Company, and that he, as such, being authorized so to do, execute the foregoing instrument for the purposes therein contained by signing on behalf of the corporations by himself as a duly authorized officer.

**IN WITNESS WHEREOF,** I have hereunto subscribed my name and affixed my notarial seal at King of Prussia, Pennsylvania, on the day and year first above written.



**COMMONWEALTH OF PENNSYLVANIA**
Notarial Seal
Teresa Pastella, Notary Public
Upper Merion Twp., Montgomery County
My Commission Expires March 28, 2021
Member, Pennsylvania Association of Notaries

By: _Teresa Pastella_
Teresa Pastella, Notary Public

This Power of Attorney is made and executed pursuant to and by authority of the following By-laws and Authorizations of The Ohio Casualty Insurance Company, Liberty Mutual Insurance Company, and West American Insurance Company which resolutions are now in full force and effect reading as follows:

**ARTICLE IV – OFFICERS:** Section 12. Power of Attorney.
Any officer or other official of the Corporation authorized for that purpose in writing by the Chairman or the President, and subject to such limitation as the Chairman or the President may prescribe, shall appoint such attorneys-in-fact, as may be necessary to act in behalf of the Corporation to make, execute, seal, acknowledge and deliver as surety any and all undertakings, bonds, recognizances and other surety obligations. Such attorneys-in-fact, subject to the limitations set forth in their respective powers of attorney, shall have full power to bind the Corporation by their signature and execution of any such instruments and to attach thereto the seal of the Corporation. When so executed, such instruments shall be as binding as if signed by the President and attested to by the Secretary. Any power or authority granted to any representative or attorney-in-fact under the provisions of this article may be revoked at any time by the Board, the Chairman, the President or by the officer or officers granting such power or authority.

**ARTICLE XIII – Execution of Contracts:** Section 5. Surety Bonds and Undertakings.
Any officer of the Company authorized for that purpose in writing by the chairman or the president, and subject to such limitations as the chairman or the president may prescribe, shall appoint such attorneys-in-fact, as may be necessary to act in behalf of the Company to make, execute, seal, acknowledge and deliver as surety any and all undertakings, bonds, recognizances and other surety obligations. Such attorneys-in-fact subject to the limitations set forth in their respective powers of attorney, shall have full power to bind the Company by their signature and execution of any such instruments and to attach thereto the seal of the Company. When so executed such instruments shall be as binding as if signed by the president and attested by the secretary.

**Certificate of Designation** – The President of the Company, acting pursuant to the Bylaws of the Company, authorizes David M. Carey, Assistant Secretary to appoint such attorneys-in-fact as may be necessary to act on behalf of the Company to make, execute, seal, acknowledge and deliver as surety any and all undertakings, bonds, recognizances and other surety obligations.

**Authorization** – By unanimous consent of the Company's Board of Directors, the Company consents that facsimile or mechanically reproduced signature of any assistant secretary of the Company, wherever appearing upon a certified copy of any power of attorney issued by the Company in connection with surety bonds, shall be valid and binding upon the Company with the same force and effect as though manually affixed.

I, Renee C. Llewellyn, the undersigned, Assistant Secretary, The Ohio Casualty Insurance Company, Liberty Mutual Insurance Company, and West American Insurance Company do hereby certify that the original power of attorney of which the foregoing is a full, true and correct copy of the Power of Attorney executed by said Companies, is in full force and effect and has not been revoked.

**IN TESTIMONY WHEREOF,** I have hereunto set my hand and affixed the seals of said Companies this_____ day of _FEB 04 2020_





By: _Renee C. Llewellyn_
Renee C. Llewellyn, Assistant Secretary

*(left margin, vertical text)* Not valid for mortgage, note, loan, letter of credit, currency rate, interest rate or residual value guarantees.

*(right margin, vertical text)* To confirm the validity of this Power of Attorney call 1-610-832-8240 between 9:00 am and 4:30 pm EST on any business day.

LMS-12873 LMIC OCIC WAIC Multi Co_062018

DocuSign Envelope ID: B7A11AB3-32BE-4C9D-8F79-1B71A3185E29

# POWER OF ATTORNEY APPOINTING INDIVIDUAL ATTORNEY-IN-FACT

Know All Men By These Presents, That The Continental Insurance Company, a Pennsylvania insurance company, is a duly organized and existing insurance company having its principal office in the City of Chicago, and State of Illinois, and that it does by virtue of the signature and seal herein affixed hereby make, constitute and appoint

**Lisa L Thornton, E S Albrecht Jr, C K Nakamura, Maria Pena, Jeffrey Strassner, Natalie K Trofimoff, Noemi Quiroz, Patricia Arana, Tim M Tomko, Individually**

of Los Angeles, CA, its true and lawful Attorney(s)-in-Fact with full power and authority hereby conferred to sign, seal and execute for and on its behalf bonds, undertakings and other obligatory instruments of similar nature

## - In Unlimited Amounts -

and to bind them thereby as fully and to the same extent as if such instruments were signed by a duly authorized officer of the insurance company and all the acts of said Attorney, pursuant to the authority hereby given is hereby ratified and confirmed.

This Power of Attorney is made and executed pursuant to and by authority of the By-Law and Resolutions, printed on the reverse hereof, duly adopted, as indicated, by the Board of Directors of the insurance company.

In Witness Whereof, The Continental Insurance Company has caused these presents to be signed by its Vice President and its corporate seal to be hereto affixed on this 23rd day of June, 2015.



The Continental Insurance Company

Paul T. Bruflat          Vice President

State of South Dakota, County of Minnehaha, ss:

On this 23rd day of June, 2015, before me personally came Paul T. Bruflat to me known, who, being by me duly sworn, did depose and say: that he resides in the City of Sioux Falls, State of South Dakota; that he is a Vice President of The Continental Insurance Company, a Pennsylvania insurance company, described in and which executed the above instrument; that he knows the seal of said insurance company; that the seal affixed to the said instrument is such corporate seal; that it was so affixed pursuant to authority given by the Board of Directors of said insurance company and that he signed his name thereto pursuant to like authority, and acknowledges same to be the act and deed of said insurance company.



My Commission Expires February 12, 2021

S. Eich          Notary Public

## CERTIFICATE

I, D. Bult, Assistant Secretary of The Continental Insurance Company, a Pennsylvania insurance company, do hereby certify that the Power of Attorney herein above set forth is still in force, and further certify that the By-Law and Resolution of the Board of Directors of the insurance company printed on the reverse hereof is still in force. In testimony whereof I have hereunto subscribed my name and affixed the seal of the said insurance company this _____ day of _FEB 0 4 2020_ _____.

The Continental Insurance Company

D. Bult          Assistant Secretary

Form F6850-4 2012

# Authorizing Resolutions

ADOPTED BY THE BOARD OF DIRECTORS OF THE CONTINENTAL INSURANCE COMPANY:

This Power of Attorney is made and executed pursuant to and by authority of the following By-Law duly adopted by the Board of Directors of the Company at a meeting held on May 10, 1995.

"RESOLVED: That any Group Vice President may authorize an officer to sign specific documents, agreements and instruments on behalf of the Company provided that the name of such authorized officer and a description of the documents, agreements or instruments that such officer may sign will be provided in writing by the Group Vice President to the Secretary of the Company prior to such execution becoming effective."

This Power of Attorney is signed by Paul T. Bruflat, Vice President, who has been authorized pursuant to the above resolution to execution power of attorneys on behalf of The Continental Insurance Company.

This Power of Attorney is signed and sealed by facsimile under and by the authority of the following Resolution adopted by the Board of Directors of the Company by unanimous written consent dated the 25th day of April, 2012:

"Whereas, the bylaws of the Company or specific resolution of the Board of Directors has authorized various officers (the "Authorized Officers") to execute various policies, bonds, undertakings and other obligatory instruments of like nature; and

Whereas, from time to time, the signature of the Authorized Officers in addition to being provided in original, hard copy format, may be provided via facsimile or otherwise in an electronic format (collectively, "Electronic Signatures"); Now therefore be it resolved: that the Electronic Signature of any Authorized Officer shall be valid and binding on the Company."

# EXHIBIT "3"

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

UCSF MISSION BAY EAST CAMPUS  PHASE 1 BLDG  (BLOCK 33)
UNIVERSITY OF CALIFORNIA, SAN FRANCISCO
Webcor Builders
**CHANGE ORDER NO.  95**

| | |
|---|---|
| Project No.: | <u>M4603</u> |
| Contract No.: | <u>DB0023</u> |
| Date: | <u>02/03/2020</u> |

## CHANGE ORDER NO.  ____95____

| | |
|---|---|
| Project Title: | UCSF MISSION BAY EAST CAMPUS PHASE 1 BUILDING (BLOCK 33) |
| To Contractor: | Webcor Builders |
| Address: | 207 King Street, Suite 200, San Francisco, CA  94107 |

**DESCRIPTION OF CHANGE:**

1) **M4603 (1aa) – CR#83:  Unforeseen Conditions – PG&E Power Outage on 10/8/19 – Schedule Delay and Show Up Costs**

| Description | Line Item Cost | Uniformat Reference |
|---|---|---|
| 1.  HVAC/Mechanical Impacts | $4,490 | D3020 |
| 2.  Casework Impacts | $4,536 | C2040 |
| 3.  Final Clean Impacts | $1,160 | Z1020 |
| 4.  Metal Panel Impacts | $1,072 | B2010 |
| 5.  Plumbing Impacts | $1,547 | D2030 |
| 6.  Drywall Impacts | $2,633 | C1010 |
| 7.  Overhead – Design Fees | $0 | Z9010 |
| 8.  Webcor bond and insurance fees | $324 | Z7070 |
| 9.  Webcor fee on Change Work | $772 | Z9030 |
| **TOTAL DOLLAR VALUE:** | **$16,534** | |

**2)  Increase Performance and Payment Bond.**

Design Builder must provide Performance and Payment Bonds in the form attached in the increased amount of **$16,534** each prior to the execution of this Change Order.

May 1, 2018

<span style="color:red">Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 118 of 156</span>

Change Order
Exhibit 10-D
Page 1 of 3

138992258.1

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

UCSF MISSION BAY EAST CAMPUS  PHASE 1 BLDG  (BLOCK 33)
UNIVERSITY OF CALIFORNIA, SAN FRANCISCO
Webcor Builders
**CHANGE ORDER NO.  95**

Project No.:    M4603
Contract No.:   DB0023
Date:           02/03/2020

| Adjustment of Total Contract Price and Contract Time | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Price** | | | | **Time** | | | |
| | Amount | Description | | | | Number of Days | |
| Original Authorized Release of Contract Funds | $3,039,426 | DD Phase 1 | | Original Contract Time | | 232 | Start Date: 11/14/2016 |
| Prior Adjustments | $200,000 | Stipend | | Prior Adjustments | | 1019 | |
| | $183,335,585 | CO # 1-94 | | Contract Time Prior to this Change Order | | 1251 | Prior Final Completion Date: 4/3/2020 |
| Prior Authorized Release | $186,575,011 | | | | | | |
| Adjustment Per this Change Order | $16,534 | | | Adjustment Per this Change Order | | 3 | |
| **Contract Price¹** | **$186,591,545** | | | **Revised Contract Time²** | | **1254** | **Revised Final Completion Date: 4/20/2020** |

| Adjustment of Phase 2 and 2A (CD Phase) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Sum** | | | | **Time** | | | |
| | Amount | Description | | | | Number of Days | |
| Original Sum | $4,559,140 | CD Phase | | Original Time | | 145 | Phase Start Date: 7/4/2017 |
| Prior Adjustments | $52,175,814 | CO#s 3, 5-10 | | Prior Adjustments | | 156 | |
| Prior Authorized Release | $56,734,954 | | | Phase Time Prior to this Change Order | | 301 | |
| Adjustment Per this Change Order | $0 | | | Adjustment for this Change Order: | | 0 | |
| **Revised Phase Sum** | **$56,734,954** | | | **Revised Phase Time** | | **301** | **Phase Completion Date: 4/30/2018** |

| Adjustment of Phase 3 (Construction Phase) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Sum** | | | | **Time** | | | |
| Original Sum | $106,298,231 | | | Original Time | | 576 | Phase Start Date: 5/1/18 |
| Prior Adjustments | $12,423,000 | | | Prior Adjustments | | 142 | |
| Prior Authorized Release | $118,721,231 | | | Phase Time Prior to this Change Order | | 718 | Previous Completion: 4/3/2020 |
| Adjustment Per this Change Order | $16,534 | | | Adjustment for this Change Order: | | 3 | |
| **Revised Phase Sum** | **$118,737,765** | | | **Revised Phase Time** | | **721** | **Phase Completion Date: 4/20/2020** |

Design Builder waives any claim for further adjustments of the Contract Price and the Contract Time related to the above described change in the Work.

---

¹ Contract Price through Change Order #11 is reflected in the Amended and Restated Contract effective May 1, 2018.
² Contract Time through Change Order #11 is reflected in the Amended and Restated Contract effective May 1, 2018.
May 1, 2018.

Change Order
Exhibit 10-D

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 119 of 156

2 of 3

138992258.1

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

UCSF MISSION BAY EAST CAMPUS PHASE 1 BLDG (BLOCK 33)
UNIVERSITY OF CALIFORNIA, SAN FRANCISCO
Webcor Builders
**CHANGE ORDER NO. 95**

Project No.:    M4603
Contract No.:    DB0023
Date:    02/03/2020

Recommended:    **UCSF Real Estate**
(Representative's Firm)

By: _Patrick McGee_
(Signature of University's Representative)

Patrick McGee
(Printed Name)

Date:    2/4/2020

Accepted:    **Webcor Builders**
(Design Builder Firm Name)

By: _Ted Williams_
(Design Builder Signature)

Ted Williams
(Printed Design Builder Name)

Date:    2/5/2020

**Reviewed and Recommended:**

By:    SAME AS ABOVE
(Signature of University's Designated Administrator - Project Manager)

----------
(Printed Name)

Date:    ------------

**Funds Sufficient:**    **9002830  9650  502020**
(Account No.)

**Approved:  THE REGENTS OF THE
UNIVERSITY OF CALIFORNIA**

Scott Muxen
(Printed Name)

By: _Scott David Muxen_
(Signature)

Associate Vice Chancellor–Capital Program Management
UCSF Real Estate
(Title)

Date:    2/7/2020



May 1, 2018
138992258.1
Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
120 of 156
Change Order
Exhibit 16-D
5 of 3

# CHANGE REQUEST BACKUP SUMMARY



**WEBCOR**

CR# 83
CR TITLE: Unforeseen Conditions - PG&E Power Outage on 10/8/2019 - Schedule Delay and Show Up Costs
CR TYPE: Unforeseen and Differing Site Conditions
DATE Tuesday, November 26, 2019
REVISION 00
WB PCI# 00239

## SCOPE OF WORK

There was a PG&E permanent power outage to the B33 jobsite on 10/8/2019. This caused a schedule delay to the project (1 day) and also caused subcontractors to incur costs associated with 'show-up' time.
Reference notice sent to UCSF on 10/8/2019 by Chase Corcorran. Schedule fragnet is attached which reflects the 1-day project schedule extension. Reference CR #64 for all cost and schedule implications of
the 1-day schedule delay.

TOTAL AMOUNT OF THIS CHANGE REQUEST   $   16,534.00

## COST SUMMARY RECAP

| # | DESCRIPTION | UNI-FORMAT | COMPANY | COMPANY REF # | QTY | UNIT | $/UNIT | | EXTENSION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FMB Power Outage Impacts - Direct Costs | | FMB | COR #90-000-83 | 1.00 | LS | $ | 4,490.00 | $ 4,490.00 | |
| 2 | MGR Power Outage Impacts - Direct Costs | | MGR | COR #1 | 1.00 | LS | $ | 1,160.00 | $ 1,160.00 | |
| 3 | PEI Power Outage Impacts - Direct Costs | | PEI | PCO #10 | 1.00 | LS | $ | 1,072.00 | $ 1,072.00 | |
| 4 | PPM Power Outage Impacts - Direct Costs | | PPM | CO #21 | 1.00 | LS | $ | 1,547.00 | $ 1,547.00 | |
| 5 | WDG Power Outage Impacts - Direct Costs | | WDG | CO #229 | 1.00 | LS | $ | 2,633.00 | $ 2,633.00 | |
| 6 | WCS Power Outage Impacts - Direct Costs | | WCS | COR #108 | 1.00 | LS | $ | 4,536.00 | $ 4,536.00 | |
| 7 | Insurance, Bonds & Fees | | WB | n/a | 1.00 | LS | $ | 1,096.00 | $ 1,096.00 | |
| | **SUBTOTAL** | | | | | | | | $ 16,534.00 | |

## REFERENCE DOCUMENTS ATTACHED

| # | DESCRIPTION |
|---|---|
| 1 | Email Notice to UCSF re: PG&E Power Outage on October 8th, 2019 |
| 2 | FMB COR #90-000-83, dated 11/14/2019 |
| 3 | MGR COR #1, dated 11/4/2019 |
| 4 | PEI PCO #10, dated 10/22/2019 |
| 5 | PPM COR #21, dated 10/11/2019 |
| 6 | WDG COR #229, dated 10/18/2019 |
| 7 | WCS COR #108, dated 10/8/2019 |
| 8 | WB Schedule Fragnet, dated 11/19/2019 (print date) |

## QUALIFICATIONS

| # | DESCRIPTION |
|---|---|
| 1 | Reference CR #64 for all costs associated with the 1-day schedule delay (i.e. costs associated with single day schedule push are not included in this CR). |
| 2 | All qualifications included in CR #64 will apply to this 1 day delay; reference CR #64 under separate cover. |
| 3 | |
| 4 | |
| 5 | |

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 121 of 156

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

# COST PROPOSAL SUMMARY

| | |
|---|---|
| Project Name: | Mission Bay East Campus Phase 1 - Block 33 |
| Project No.: | M4603, M4603A, M4603B |
| CR Description: | Unforeseen Conditions - PG&E Power Outage on 10/8/2019 - Schedule Delay and Show Up Costs |

Change Request No.: 83
Design Builder Name: Webcor Builders

**University of California, San Francisco**

| | | (1) Design Builder | (2) 1st Tier Subs | (3) Lower Tier Subs | (4) Total |
|---|---|---|---|---|---|
| **ACTUAL COSTS** | 1. Straight Time Wages/Salaries - Labor | | $15,438 | | $15,438 |
| | 2. Fringe Benefits and Payroll Taxes - Labor | | | | $0 |
| | 3. Overtime Wages/Salaries - Labor | | | | $0 |
| | 4. Fringe Benefits and Payroll Taxes - Overtime | | | | $0 |
| | 5. Materials and Consumable Items | | | | $0 |
| | 6. Sales Taxes (On line 5) | | | | $0 |
| | 7. Rental Charges | | | | $0 |
| | 8. Royalties | | | | $0 |
| | 9. Permits | | | | $0 |
| | 10. Actual Costs (Sum of lines 1-9) | $0 | $15,438 | $0 | $15,438 |
| | 11. Sub-Sub (15% of line 10; col. 3) | | | included above, detail in backup | $0 |
| | 12. Subcontractor (5% of line 10; col. 3) | | $0 | | $0 |
| | 13. Subcontractor (15% of line 10; col. 2) | | included above, detail in backup | | $0 |
| | 14. Design Builder (15% of line 10; col. 1) | $0 | | | $0 |
| | 15. Direct Cost (Sum of lines 1-13) | $0 | $15,438 | $0 | $15,438 |
| **DESIGN BUILDER FEE** | 16. Design Builder (5% of line 15; col. 2,3) | $772 | | | $772 |
| **ALLOWANCE** | 17. Insurance & Bonds (2% of the above totals lines 14, 15 & 16, col 4) | $324 | | | $324 |
| **TOTAL** | 18. ADDITIONAL COST (Sum of lines 14, 15, 16 & 17; col. 4) | | | | **$16,534** |

Notes: (1). See Uniformat Breakdown Spreadsheet for corresponding increases and decreases to specific Uniformat Budget Line Items.
(2). See Back-Up for all supporting documents to substantiate the Change Order Request associated with this Cost Proposal.

**Scope of Work:**
1 Refer to WB Cover Sheet

REV: #00
DATE SUBMITTED: 11/26/2019

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

UNIVERSITY OF CALIFORNIA, SAN FRANCISCO

PROJECT NAME:     Mission Bay East Campus Phase 1 Building - Block 33
PROJECT NO.:      M4603

### CR#83 - Unforeseen Conditions - PG&E Power Outage on 10/8/2019 - Schedule Delay and Show Up Costs

| A | B | C - 1 |
|---|---|---|
| UNIFORMAT ITEM NO. | ACTIVITY | SCHEDULED VALUE |
| D3020 | HVAC/Mechanical Impacts | $ 4,490 |
| C2040 | Casework Impacts | $ 4,536 |
| Z1020 | Final Clean Impacts | $ 1,160 |
| B2010 | Metal Panel Impacts | $ 1,072 |
| D2030 | Plumbing Impacts | $ 1,547 |
| C1010 | Drywall Impacts | $ 2,633 |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| Z9010 | Overhead - Design Fees | $ - |
| Z7070 | Bond & Insurance Fees | $ 324 |
| Z9030 | Profit | $ 772 |
| | **TOTALS** | **$ 16,534** |

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

## Becca Lyman

**From:** Chase Corcorran
**Sent:** Tuesday, October 8, 2019 6:47 AM
**To:** Hatlen, Eric; McGee, Patrick
**Cc:** Ted Williams; Evan Sims; Omar Hosny; Megan Zahnow; Becca Lyman; Ryan Miller; David Gagnon; Adam Martin; Jobsite Archive UCSF Block 33
**Subject:** UCSF B33 - PG&E Permanent Power Outage Delay to Critical Path

Eric & Patrick,

We do not have permanent power to the building currently, and PG&E is in the street chipping asphalt doing what appears to be attempting to repair an outage issue. This will result in a delay to the critical path for the below reasons:

- Our elevators are now on permanent power, so they cannot be ran, making our project site from levels 4-13 inaccessible.
- Levels 2 – 5 are also now on permanent power, so there is no lighting or power on the floor, which makes the floor unsafe to work
- All of the commissioning activities in the schedule (cooling tower, fill & flush, chiller, AHUs and fans etc) are fed on permanent power, and therefore no work can occur until power is back on

Level 1 is still on temporary power, so we will perform as much work as possible.

In addition to the delay, trades who cannot perform work will be sending trades home and there will be additional costs for show up time that we will compile and submit once we have collected & reviewed.

Regards,

Chase Corcorran, LEED AP
Superintendent

**WEBCOR**
**BOLD. INNOVATE. COMMUNITY. TRUST. CRAFT.**
**C**~650.281.4152

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page 124 of 156

DocuSign Envelope ID: 1F647F26-3628-4ED8-9093-EF4627817008

ProjectID: 02-B33
PrintFile: 19-Nov-19,

# UCSF Block 33
## Master Schedule Longest Path - DD26-Oct-19

**WEBCOR**

Case: 3-30088    Doc# 11237-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 125 of 156

Annotations:
- Was going to finish 10/28
- Now finish 10/29 due to 1 day power delay

| Activity ID | Activity Name | OD | RD | Start | Finish | BL1 Start | BL1 Finish | Total Float |
|---|---|---|---|---|---|---|---|---|
| | UCSF Block 33 | 908 | 120 | 12-Sep-16 A | 20-Apr-20 | 12-Sep-1 | 17-Apr-20 | -97 |
| | Summary & Milestones | 744 | 120 | | 20-Apr-20 | | | -97 |
| CX.1.020 | Construction Summary | 563 | 77 | 05-Jul-17 A | 19-Feb-20 | 05-Jul-17 | 18-Feb-20 | -97 |
| CX.1.090 | Construction Complete (TCO) | 0 | 0 | | 19-Feb-20* | | 18-Feb-20 | -97 |
| CX.1.030 | FF&E Move In & Completion | 42 | 42 | 21-Feb-20 | 20-Apr-20* | 20-Feb-2 | 17-Apr-20 | -97 |
| CX.1.100 | Final Completion - Begin Post Occupancy Period | 0 | 0 | | 20-Apr-20* | 17-Apr-20 | | -145 |
| | Construction | 135 | 120 | 24-Sep-19 A | 20-Apr-20 | 24-Sep-1 | 17-Apr-20 | -97 |
| | Commissioning / Final Inspections | 135 | 120 | 24-Sep-19 A | 20-Apr-20 | 24-Sep-1 | 17-Apr-20 | -97 |
| | Network | 30 | 30 | 12-Nov-19 | 30-Dec-19 | 11-Nov-1 | 27-Dec-19 | -97 |
| | UCSF Perm Network - Tower Side | 30 | 30 | 12-Nov-19 | 30-Dec-19 | 11-Nov-1 | 27-Dec-19 | -97 |
| CX.IT.1060 | IT - Cooling Available - Tower | 0 | 0 | 12-Nov-19 | | 11-Nov-19 | | -97 |
| CX.IT.1180 | IT - UCSF Install Perm Switches - Tower | 10 | 10 | 13-Nov-19 | 26-Nov-19 | 12-Nov-1 | 25-Nov-19 | -97 |
| CX.IT.1190 | IT - CEI Terminations - Tower | 20 | 20 | 27-Nov-19 | 30-Dec-19 | 26-Nov-1 | 27-Dec-19 | -97 |
| CX.IT.1200 | IT - Network Complete - Tower | 0 | 0 | | 30-Dec-19 | | 27-Dec-19 | -97 |
| | Terminations and Testing | 31 | 12 | | 31-Dec-19 | | 30-Dec-19 | -97 |
| CX.SC.1030 | SC - Ringout and Troubleshoot Life Safety Functions | 15 | 15 | 06-Dec-19 | 31-Dec-19 | 05-Dec-1 | 30-Dec-19 | -97 |
| CX.SC.1020 | SC - Ready to Test | 0 | 0 | 31-Dec-19 | | 30-Dec-1 | | -97 |
| | Mechanical Systems | 31 | 12 | 24-Sep-19 A | 12-Nov-19 | 24-Sep-1 | 11-Nov-19 | -97 |
| | Mech Equipment Start Up | 31 | 12 | 24-Sep-19 A | 12-Nov-19 | 24-Sep-1 | 11-Nov-19 | -97 |
| CX.M.1140 | Mech Fill & Flush | 10 | 0 | 24-Sep-19 A | 04-Nov-19 | 24-Sep-1 | 04-Nov-19 | -97 |
| CX.M.1210 | CONSTRAINT - Perm DW Delayed-Using Temp Water to Fill Creates a Liability - [ISSUE 2 | 15 | 0 | 08-Oct-19 A | 08-Oct-19 | 24-Sep-1 | 07-Oct-19 | -97 |
| CX.M.1230 | CONSTRAINT - Unplanned PG&E Power Outage to Jobsite, No Work Completed - [ISSUE | 1 | 0 | 08-Oct-19 A | 08-Oct-19 | | | -97 |
| CX.M.1240 | CONSTRAINT - Complete Fill & Flush After Power Outage - [ISSUE 226 & 232.0] | 15 | 2 | 09-Oct-19 A | 29-Oct-19 | 08-Oct-1 | 28-Oct-19 | -97 |
| CX.M.1090 | Mech Start-Up FCUs Clinic | 5 | 5 | 04-Nov-19 | 08-Nov-19 | 01-Nov-1 | 07-Nov-19 | -97 |
| CX.M.1100 | Mech Start-Up FCUs Tower | 5 | 5 | 06-Nov-19 | 12-Nov-19 | 05-Nov-1 | 11-Nov-19 | -97 |
| | Miscellaneous System | 5 | 5 | 04-Nov-19 | 12-Nov-19 | 01-Nov-1 | 11-Nov-19 | -97 |
| | Fire Alarm - Life Safety | 25 | 25 | 31-Dec-19 | 31-Dec-19 | 24-Sep-1 | 03-Feb-20 | -97 |
| CX.FA.1110 | FA Pre-Test Elevators and Security Functions | 5 | 5 | 31-Dec-19 | 07-Jan-20 | 30-Dec-1 | 06-Jan-20 | -97 |
| CX.FA.1130 | FA Pre Test - Ready for IOR / SFM | 0 | 0 | | 07-Jan-20 | 07-Jan-20 | | -97 |
| | Testing | 66 | 20 | 08-Jan-20 | 04-Feb-20 | 07-Jan-20 | 03-Feb-20 | -97 |
| CX.FA.1140 | FA Testing Flows and Tampers | 2 | 2 | 08-Jan-20 | 08-Jan-20 | 07-Jan-20 | 08-Jan-20 | -97 |
| CX.FA.1150 | FA Testing Spots and Dots | 10 | 10 | 10-Jan-20 | 23-Jan-20 | 09-Jan-20 | 22-Jan-20 | -97 |
| CX.FA.1160 | FA Testing Mech Systems | 5 | 5 | 24-Jan-20 | 30-Jan-20 | 23-Jan-20 | 29-Jan-20 | -97 |
| CX.FA.1165 | FA Testing Emergency Power, Egress, and Lighting | 3 | 3 | 31-Jan-20 | 04-Feb-20 | 30-Jan-20 | 03-Feb-20 | -97 |
| CX.FA.1170 | NFPA 110 Generator Testing & Power Blackout Test | 3 | 3 | 31-Jan-20 | 04-Feb-20 | 30-Jan-20 | 03-Feb-20 | -97 |
| | Final Inspections | 66 | 66 | 17-Jan-20 | 20-Apr-20 | 16-Jan-20 | 17-Apr-20 | -97 |
| CX.1.050 | Final State Elevator Inspection | 10 | 10 | 17-Jan-20 | 30-Jan-20 | 16-Jan-20 | 29-Jan-20 | -97 |
| CX.1.020 | UCSF State Fire Marshall & City TCO Inspections | 10 | 10 | 05-Feb-20 | 19-Feb-20 | 04-Feb-2 | 18-Feb-20 | -97 |
| CX.1.030 | Move-In / Fit & Finish | 35 | 35 | 21-Feb-20 | 09-Apr-20 | 20-Feb-2 | 08-Apr-20 | -97 |
| CX.1.170 | Certificate of Occupancy | 7 | 7 | 10-Apr-20 | 20-Apr-20 | 09-Apr-20 | 17-Apr-20 | -97 |
| | Project Cashflow Summary | 469 | 120 | | 20-Apr-20 | | 17-Apr-20 | -97 |

Network annotations:
- IT - Cooling Available - Tower
- IT - UCSF Install Perm Switches - Tower
- IT - CEI Terminations - Tower
- IT - Network Complete - Tower
- SC - Ringout and Troubleshoot Life Safety Functions
- SC - Ready to Test
- CONSTRAINT - Perm DW Delayed-Using Temp Water to Fill Creates a Liability - [ISSUE 226]
- CONSTRAINT - Unplanned PG&E Power Outage to Jobsite, No Work Completed - [ISSUE 232.0]
- CONSTRAINT - Complete Fill & Flush After Power Outage - [ISSUE 226 & 232.0]
- Mech Start-Up FCUs Clinic
- Mech Start-Up FCUs Tower
- FA Pre-Test Elevators and Security Functions
- FA Pre Test - Ready for IOR / SFM
- FA Testing Flows and Tampers
- FA Testing Spots and Dots
- FA Testing Mech Systems
- FA Testing Emergency Power, Egress, and Lighting
- NFPA 110 Generator Testing & Power Blackout Test
- Final State Elevator Inspection
- UCSF State Fire Marshall & City TCO Inspections
- Move-In / Fit & Finish
- Certificate of Occupancy
- Construction Summary
- Construction Complete (TCO)
- FF&E Move In & Completion
- Final Completion - Begin Post Occupancy Period

User: CCORCORRAN
Data Date: 26-Oct-19

Layout: B33 Monthly - Longest Path
TASKfilter: Longest Path.



251 Michelle Ct., South San Francisco, 94080
TEL (650) 871-8292    FAX (650) 589-1844
CA License No. 793419

14-Nov-19

Webcor Builders
207 King Street Suite 300
San Francisco CA 94107

Attention:     Becca Lyman
Reference:          UCSF Block 33
                        FMB Job No. 1630
Subject:      Change Proposal Request
                  FMB C/O #  90-000-83
                  PCI No.

Becca- This is for the nonproductive hours due to the site power outage on 10/08/19.

Attached and below is the narrative and pricing for the above referenced change order:

| | | |
|---|---|---|
| **Cost of construction including GC's & OH&P** | $ | **4,823.05** |
| **Engineering Cost: Lump Sum Fee** | $ | **-** |
| **Total Change Request** | $ | **4,823.05** |
| **Additional Time required as a result of this change** | | 0.00 Days |

Please forward written change order at your earliest convenience or call with any questions.

Sincerely,

SIGNATURE HERE

PM Name
Project Manager
Frank M. Booth, Inc.

**The price quoted for the above described Scope Change is subject to the following conditions:**

(1) A direction to proceed by the Contractor will entitle us to progress payments for Work covered above.

(2) If this change decreases, extends, or otherwise affects our completion time, our cost of performance will thereby  increase.
    We reserve all rights to recover these added costs and rely on Contractor to keep us fully informed regarding changes in the
    completion time.

(3) The cost provided is directly related to the timiliness of the work performed.  If the change order is not executed with the
    timeframe stated, costs will need to be re-estimated.

         **CHANGE VALID FOR:      10      Days**

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



**SCOPE CHANGE COST SUMMARY**

| Project: | UCSF Block 33 | Date: | 11/14/2019 |
|---|---|---|---|
| Job # | 1630 | Prepared By: | SHW |
| FMB No.: | 90-000-83 | | |
| Scope: | Hours lost due to 10/08/19 power outage | | |

**Labor:** — Hours — Extended

| | Hours | | Extended | |
|---|---|---|---|---|
| Cost of Labor - From Recap | 12 | $ | ~~2,038.27~~ | $1,751.15 |
| City of SF Labor Tax | 1.00% | $ | ~~20.38~~ | $17.51 |
| **Sub-Total Labor Cost** | | $ | ~~2,058.65~~ | $1,768.66 |
| Markup % on Cost of Labor | 15.00% | $ | ~~308.80~~ | $265.30 |
| **LABOR SUBTOTAL** | | $ | ~~2,367.45~~ | $2,033.96 |

**Material & Equipment:**

| | | | |
|---|---|---|---|
| Direct Material | | $ | - |
| Sales Tax | 8.50% | $ | - |
| **Sub-Total Material** | | $ | - |
| Markup % on Cost of Material | 15.00% | $ | - |
| **Total Material & Equipment** | | $ | - |

**Other Costs:**

| | | | | |
|---|---|---|---|---|
| Fabrication, Equip., Rental (Per labor hr., excl. detailing & delivery) | $14.34 | 12.00 | $ | - |
| Consumables (Per Field labor $) | 3.00% | $ - | $ | - |
| Test, Adjustment, Warranty (Per Field labor) | 2.00% | $ - | $ | - |
| Subsistence $14/Hr for GF and Foreman Hours unless overridden | 14 | 9.2 | $ | 128.80 |
| Safety Supplies Expense (Per field labor hr.) | 1.25 | 12.00 | $ | - |
| Direct Equipment Rental (see recap) | | | $ | - |
| Other_____. | | | $ | - |
| **Sub-Total Other Costs** | | | $ | 128.80 |
| Markup % on Cost of Material | 15.00% | | $ | - |
| **Total Other Costs** | | | $ | 128.80 |

**Subcontracted Work:**

| | | | |
|---|---|---|---|
| Controls  12 hours - Sunbelt Controls | | $ | 2,216.00 |
| Insulation | | $ | - |
| Balance | | $ | - |
| Fire/Acoustical Caulking | | $ | - |
| Water Treatment | | $ | - |
| Rigging | | $ | - |
| Excavation | | $ | - |
| Misc Other Subs | | $ | - |
| **Sub-Total Subcontracted Costs** | | $ | 2,216.00 |
| Markup % on Subcontractor Work | 5.00% | $ | 110.80 |
| **Total Subcontracted Costs** | | $ | 2,326.80 |

**Cost Recap**

| | | | |
|---|---|---|---|
| Total Construction Cost: | | $ | ~~4,823.05~~ |
| Bond Premium (N/A - Bond is not included) | 0% | $ | - |
| **Sub-Total Construction Cost** | | $ | ~~4,823.05~~ |
| **Engineering Fee's for the above** | 10.0% | $ | - |
| **Total Change Request** | | $ | ~~4,823.05~~ $4,489.56 |

| Prod Field Hours | Crew Size Anticipated for the Work Portion | Additional Days | Adj/Sub Non Crew Day | Total Additional Days |
|---|---|---|---|---|
| 12 | 8 | 0.19 | 0.19 | 0.38 |



| Sheet Metal Productive Work Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Work Description Category | Productive Hours From Recap Sheet | Added Hours based on Productivity Factors | Total Hours | Hours Performed on Straight Time | Hours Performed on 1.5x | Hours Performed on 2.0x |
| Detailing/Layout | - | N/A | - | - | - | - |
| Shop Productive Hours | - | - | - | - | - | - |
| Field Productive Hours | 4.00 | - | 4.00 | 4.00 | - | - |

*Enter OT and DT values if required for the work, otherwise leave cells blank.*

| Sheet Metal Crew Mix | | | | | |
|---|---|---|---|---|---|
| Work Description Category | General Foreman | Foreman | Journeyman | Apprentice | Total Crew Size |
| Detailing/Layout | 1 | 1 | | | 2 |
| Shop Crew | 1 | 1 | 8 | 3 | 13 |
| Field Crew | 1 | 1 | 4 | 1 | 7 |

*Enter the estimated crew mix for the work per category*

| Dryside Labor Rate Table | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Worker Classification | Worker Description | % of Productive Hrs | Straight Time Hours | Straight Time Rate | 1.5x Hours | 1.5x Rate | 2x Hours | 2x Rate | Total Labor $ |
| General Foreman | | N/A | | $ 134.02 | | $ 172.72 | | $ 211.43 | $ - |
| Foreman | | N/A | 4.0 | $ 130.18 | | $ 167.35 | | $ 204.51 | $ 520.72 |
| Journeyman | | N/A | | $ 118.70 | | $ 151.26 | | $ 183.83 | $ - |
| Apprentice | | N/A | | $ 80.00 | | $ 105.02 | | $ 130.04 | $ - |
| Red-highlighted costs struck out by Webcor | | | | | | | | | $ - |
| General Foreman | Site Specific Supervision | 10.00% | 0.4 | $ 134.02 | | $ 172.72 | | $ 211.43 | $ 53.61 |
| Foreman | Site Specific Safety | 3.00% | 0.1 | $ 130.18 | | $ 167.35 | | $ 204.51 | $ 15.62 |
| Foreman | QA/QC | 5.00% | 0.2 | $ 130.18 | | $ 167.35 | | $ 204.51 | $ 26.04 |
| Apprentice | Cleanup | 5.00% | 0.2 | $ 80.00 | | $ 105.02 | | $ 130.04 | $ 16.00 |
| Apprentice | Delivery | 7.50% | 0.3 | $ 80.00 | | $ 105.02 | | $ 130.04 | $ 24.00 |
| N/A | Subsistence | | | | | | | | |
| Totals | | Total ST Hrs | 5.22 | Total 1.5x Hrs | | Total 2.0x Hrs | | $ | 655.99 |

*Confirm Labor Rates are current and fill out for each new project*

$574.33

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



**DRYSIDE ESTIMATE WORKSHEET**

UCSF Block 33

**DATE** 11/14/19

90-000-83

| | QTY. | | MAT | DET | SHP | FLD | MAT'L | DETAIL HOURS | SHOP HOURS | FIELD HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Nonproductive Hours | | | | | | | | | | 4 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | **TOTAL** | | | | | | | | | 4 |



| Piping Productive Work Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Work Description Category | Productive Hours From Recap Sheet | Added Hours based on Productivity Factors | Total Hours | Hours Performed on Straight Time | Hours Performed on 1.5x | Hours Performed on 2.0x |
| Detailing/Layout | - | N/A | - | - | - | - |
| Shop Productive Hours | - | - | - | - | - | - |
| Field Productive Hours | 8.00 | - | 8.00 | 8.00 | - | - |

*Enter OT and DT values if required for the work, otherwise leave cells blank.*

| Piping Crew Mix | | | | | |
|---|---|---|---|---|---|
| Work Description Category | General Foreman | Foreman | Journeyman | Apprentice | Total Crew Size |
| Detailing/Layout | 1 | 1 | | | 2 |
| Shop Crew | 1 | 1 | 8 | 3 | 13 |
| Field Crew | 1 | 1 | 4 | 1 | 7 |

*Enter the estimated crew mix for the work per category*

| Plumbing/Piping Labor Rate Table | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Worker Classification | Worker Description | % of Productive Hrs | Straight Time Hours | Straight Time Rate | 1.5x Hours | 1.5x Rate | 2x Hours | 2x Rate | Total Labor $ |
| General Foreman | | N/A | | $ 166.23 | | $ 218.05 | | $ 269.87 | $ - |
| Foreman | | N/A | 4.0 | $ 154.16 | | $ 200.70 | | $ 237.25 | $ 616.64 |
| Journeyman | | N/A | | $ 140.36 | | $ 180.88 | | $ 221.39 | $ - |
| Apprentice | | N/A | 4.0 | $ 106.80 | | $ 135.47 | | $ 164.14 | $ 427.20 |
| Red-highlighted costs struck out by Webcor | | | | | | | | | $ - |
| General Foreman | Site Specific Supervisio | 10.00% | 0.8 | $ 166.23 | | $ 218.05 | | $ 269.87 | $ 132.98 |
| Foreman | Site Specific Safety | 3.00% | 0.2 | $ 154.16 | | $ 200.70 | | $ 237.25 | $ 37.00 |
| Foreman | QA/QC | 5.00% | 0.4 | $ 154.16 | | $ 200.70 | | $ 237.25 | $ 61.66 |
| Apprentice | Cleanup | 5.00% | 0.4 | $ 106.80 | | $ 135.47 | | $ 164.14 | $ 42.72 |
| Apprentice | Delivery | 7.50% | 0.6 | $ 106.80 | | $ 135.47 | | $ 164.14 | $ 64.08 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Totals | | Total ST Hrs | 10.44 | Total 1.5x Hrs | | Total 2.0x Hrs | | $ | 1,382.29 |

*Confirm Labor Rates are current and fill out for each new project*    $1,176.82

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



# DRYSIDE ESTIMATE WORKSHEET

UCSF Block 33

**DATE** 11/14/19

90-000-83

| | QTY. | | MAT | DET | SHP | FLD | MAT'L | DETAIL HOURS | SHOP HOURS | FIELD HOURS |
|---|---|---|---|---|---|---|---|---|---|---|
| Nonproductive Hours | | | | | | | | | | 8 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **TOTAL** | | | | | | | | | | 8 |

Piping Takeoff Estimate 9 of 14



## SUBCONTRACTORS ESTIMATE WORKSHEET

| Controls | | | | | |
|---|---|---|---|---|---|
| item | location | qty | $/ea | | $ |
| GF Hourly | | 4 | $ 199.00 | $ | 796.00 |
| Journeyman Hr | | 4 | $ 185.00 | $ | 740.00 |
| Apprentice Hr | | 4 | $ 170.00 | $ | 680.00 |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | Totals | $ | 2,216.00 |

| Insulation | | | | |
|---|---|---|---|---|
| item | location | qty | $/ea | $ |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | Totals | $ - |

| Balance | | | | |
|---|---|---|---|---|
| item | location | qty | $/ea | $ |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | - | | $ - |
| | | - | | $ - |
| Sub Total | | | | $ - |
| Labor Add for Bay Area Work | | | 20.00% | $ - |
| | | | | $ - |
| | | | Totals | $ - |

| Fire/Acoustical Caulking | | | | |
|---|---|---|---|---|
| item | location | qty | $/ea | $ |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | Totals | $ - |

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

## Becca Lyman

| | |
|---|---|
| **From:** | Evan Sims |
| **Sent:** | Monday, October 14, 2019 9:42 AM |
| **To:** | Becca Lyman |
| **Subject:** | FW: [*EXT*]  1630 UCSF B33 - 10/08 Power Outage |

**Evan Sims**
Sr Superintendent – UCSF Block  33



**BOLD. INNOVATE. COMMUNITY. TRUST. CRAFT.**
M (415) 583-6438
**webcor.com**

---

**From:** Spencer Wert [mailto:SpencerW@frankbooth.com]
**Sent:** Tuesday, October 8, 2019 11:00 AM
**To:** Chase Corcorran <chasec@webcor.com>; Evan Sims <evan@webcor.com>; Omar Hosny <ohosny@webcor.com>
**Cc:** Ryan DelaRiva <RyanD@frankbooth.com>
**Subject:** [*EXT*] 1630 UCSF B33 - 10/08 Power Outage

Webcor Team,

We sent home a total of 6 guys with a 4 hour minimum each.

Colevan had 3 guys, 1 GF, 1 Journeyman, and 1 Apprentice.

FMB Wet/Startup had 3 guys, 2 Foremen, and 1 Apprentice.

Thanks,

**Spencer Wert** | Project Engineer | (415) 840-4971
**So. San Francisco** | Granite Bay | Marysville | Emeryville



Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page 133 of 156

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



# Change Order

| Date | Estimate # |
|------|-----------|
| 11/4/2019 | 7383 |

2135 Warm Springs Ct., Fremont, CA 94539
Office: (510) 683-6150  Fax: (510) 683-6195
e-mail: mgrcleanup@yahoo.com

| Name / Address |
|----------------|
| Webcor Construction, LP
dba Webcor Builders
1751 Harbor Bay Pkwy, Ste. 200
Alameda, CA 94502 |

| | Project |
|--|---------|
| | |

| Description | Qty | Rate | Total |
|-------------|-----|------|-------|
| Job Name: UCSF Mission Bay East Campus Phase 1 Building - Block 33
Job Site:    480 16th St.
              San Francisco, CA 94158
Job No.:    20340.00
Subcontract No.: 20340.00075

10/08/19: Workers got send home due to a power outage on the building. 5 guys 4 hours each.

Work Tag # 17185 | 20 | 58.00 | 1,160.00T |

| | Subtotal | $1,160.00 |
|--|----------|-----------|
| | Sales Tax  (0.0%) | $0.00 |
| | **Total** | $1,160.00 |

No. **17185**

# MGR CLEANUP, INC.

**Final Construction and Janitorial Clean-up**
2135 Warm Springs Court, Fremont, CA 94539
Tel: (510) 683-6150  Fax: (510) 683-6195
Email: mgrcleanup@yahoo.com

# WORK TAG

**DATE:** 10-14-19

| CONTRACTOR NAME | ON-SITE CONTACT NAME | ON-SITE CONTACT PHONE |
|---|---|---|
| Webcor | Stuart | 510-561-6325 |

| JOB LOCATION | JOB NAME | JOB NUMBER |
|---|---|---|
| 449 Illinois st San Francisco | | |

## WORK PERFORMED

**LABOR:**

| Service Date | # of Laborers | # of Hrs. each | Description | Hours per day |
|---|---|---|---|---|
| 10-8-19 | 5 | 4 | Got Send Home due to the fact No Power to the Building | 20 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Total Hours:** 20

**MATERIALS/SUPPLIES**

| Date | QTY | Description |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

_____ We are proceeding with this work per your authorization.

_____ Please forward your confirming change order.

Megan Zahnow
Digitally signed by Megan Zahnow
DN: E=mzahnow@webcor.com,
CN=Megan Zahnow, OU=Webcor
Users, OU=Users,
OU=Webcor-MainOU, DC=webcor,
DC=com
Date: 2019.11.04 10:16:19-08'00'

Verification of Time Only

**Authorized Signature Approval:** _____  **Date:** _____

Terms: The work covered by this order shall be performed under the same Terms and Conditions
as that included in the original contract, unless stated otherwise above.

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



**PACIFIC ERECTORS, INC**

Data Date: 10/22/2019

# PROPOSED CHANGE ORDER

4460 Yankee Hill Road  Rocklin, CA  95677   Phone: (916) 632-0600  Fax: (916) 632-0611

| | |
|---|---|
| Webcor Builders - UCSF Mission Bay East Campus - Block 33 | Project: **UCSF Mission Bay East Campus - Block 33** |
| 3rd Street and 16th Street | Subject: PCO 010 - Power Shut Down |
| San Francisco, CA  94107        Attn: Brent Griffis | |

Lost productivity due to power shut-down on 10/8/19. Shut down crew at Drop 11 South Elevation Tower location. Ref. AWA #9406

The following is a cost breakdown for the additional work.

| DIRECT MATERIAL COST BREAKDOWN | | | | |
|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT | UNIT COST | EXTENSION |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | | | | $0 |
| | 8.50% | | TAX: | $0 |
| | | | **TOTAL MATERIAL:** | **$0** |

| DIRECT LABOR COST BREAKDOWN | | | | |
|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT | UNIT COST | EXTENSION |
| **Ironworker Composite Rate -** | | | | |
| Shut Down Swing Stage Crew (4 men x 2.5 hours) | 10 | MH | $93.20 | $932 |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL LABOR:** | **$932** |

| DIRECT EQUIPMENT COST BREAKDOWN | | | | |
|---|---|---|---|---|
| DESCRIPTION | QUANTITY | UNIT | UNIT COST | EXTENSION |
| 60' Boomlift | | WK | | $0 |
| Forklift 10K | | WK | | $0 |
| Scissorlift 20 Foot | | WK | | $0 |
| Welder | | WK | | $0 |
| Torch Setup | | WK | | $0 |
| Gas Saw | | WK | | $0 |
| | | | **TOTAL EQUIPMENT:** | **$0** |

| SUBCONTRACTOR COST SUMMARY | |
|---|---|
| Material: | $0 |
| Labor: | $932 |
| Equipment: | $0 |
| Engineering: | $0 |
| Freight: | $0 |
| **A) Subtotal:** | **$932** |
| **B) 15% Markup Overhead and Profit:** | **$140** |
| **C) Bond at 0.75%:** | **$0** |
| **Total Proposed Change Order A + B + C:** | **$1,072** |

If you have any questions or comments, please do not hesitate to contact me.
We have proceeded with this work with the understanding a formal change order is pending from Webcor.

Sincerely,

**PACIFIC ERECTORS, INC.**
Jeff Young
Project Manager

C:\PROJECTS\SFO_BRD_A\PCO 010 - Power Shut Down

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

# PACIFIC ERECTORS, INC.

4460 YANKEE HILL ROAD · ROCKLIN, CA 95677 · (916) 632-0600 · FAX (916) 632-0611

## Additional Work Authorization          9406

Customer: Webcor          Project: Block 33          #

### YOU ARE HEREBY AUTHORIZED TO PERFORM THE FOLLOWING ADDITIONAL WORK

Lost Time from elevator being shut down
Do To loss of Power and we could not
continue working on 6th floor Roof. 4 man
crew had put material Back in crates and
Take Tools off Roof to work in another location
until power was restored.

Tue  10-8-19

10 man hrs

Additional Work performed for the week starting Sunday : 10 / 2⁹⁶ / 19  Ending Saturday: 10 / 2 / 19
Month/Day/Year          Month/Day/Year

| Employee Name | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Equipment/Comments |
|---|---|---|---|---|---|---|---|---|
| James Kagoshima | | | 2.5 | | | | | |
| Ron Frickie | | | 2.5 | | | | | |
| Joe Sousa | | | 2.5 | | | | | |
| Steven Sousa | | | 2.5 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Authorized
Signature:          CHASE WB          Date: 10/10/19

(Note: Signature of this form states that you are empowered by your company to authorize this work.)
Above Additional work is to be performed under the same conditions as specified in original contract unless otherwise stipulated.

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
137 of 156
PACIFIC ERECTORS COPY

5  4TH FLOOR RCP (PARTIAL)

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

# PAN-PACIFIC MECHANICAL
## CHANGE ORDER ESTIMATE



| Project: | **UCSF Block 33** | | Job # | **3630** |
|---|---|---|---|---|
| | | | PPP # | |
| Description: | **Due to PG&E Power Outage, PPM directed to remobilize from L04 & L06 to L02 & L03. Later in Day, PPM was directed to remobilize from L04 & L06 to L02 & L03.** | | Date | **10/11/2019** |
| | | | Ref # | |

### PRICING SUMMARY:

| | | Base |
|---|---|---|
| Materials (including tax, freight, and cartage) | | $0.00 |
| Labor | | $1,345.54 |
| Subcontractors | | $0.00 |
| | | $0.00 |
| Subtotal | | $1,345.54 |
| Labor Mark-Up @ 15% | | $201.83 |
| Material Mark-Up @ 15% | | $0.00 |
| Subcontractor Mark-Up @ 15% | | $0.00 |
| | | |
| **TOTAL COST OF CHANGE** | | **$1,547.37** |

### SCHEDULE IMPACT:

- The cumulative hours added to the project is now: _____ 10 hours
- The average current crew size is: _____ 0 men
- The resultant time extension for our work is: _____ days
- Previous time extension(s) requested: _____ days
- Total time extension(s) requested to date: _____ days
- Schedule activity numbers affected: _____

- This proposal is based on :
  - **10** hours of straight time.
  - **0** hours of overtime.
- Pan-Pacific Mechanical is:
  - _____ Proceeding with this work.
  - **XX** Waiting for authorization.
  - Work Completed

This price does not include any cutting or patching of drywall, electrical, painting, or other general construction. The cost of this change includes only those direct costs which can be identified at this time. There are no impact or ripple costs and no delay costs included in this proposal on the base scope of work. Should it be determined at the later date that we are experiencing impact costs because of multiple changes, delays, or causes beyond our control, we will submit those costs at that time. Once the duration for the cumulative change orders has exceeded thirty days, we will submit a separate change order request for one month of general conditions.

Submitted by _____ Date: _____ 10/11/19

Ryan Brekke, Project Manager

Approved by _____ Date: _____

General Contractor

*Price is good for 10 days. If this proposal is not accepted within 10 days, we reserve the right to reprice this change.*

# PAN-PACIFIC PLUMBING

## UCSF Block 33

## LABOR BREAKDOWN

| | |
|---|---|
| Job # | **3630** |
| PPP # | **0** |
| Date | **10/11/2019** |
| Ref # | **0** |

## LABOR BREAKDOWN:

| CATEGORY | STRAIGHT TIME | | OVERTIME | | TOTAL |
|---|---|---|---|---|---|
| | RATE | HOURS | RATE | HOURS | |
| General Foreman - Working | $ 157.96 | 0.00 | $ 208.34 | | $0.00 |
| Foreman - Working | $ 145.73 | 2.00 | $ 190.69 | | $291.46 |
| Journeyman | $ 131.76 | 8.00 | $ 170.52 | | $1,054.08 |
| Apprentice | $ 115.52 | 0.00 | $ 148.46 | | $0.00 |
| Detailer | $ 144.34 | 0.00 | $ 188.73 | | $0.00 |
| | | | | | |
| As-Builts | $ 94.32 | | $170.52 | | $0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Working General Foreman & Foreman Time as required per Local 38 Union Agreements** | | | | | |
| | | | | | |
| | | | | | $0.00 |
| LABOR SUBTOTAL | | 10.00 | | 0.00 | $1,345.54 |
| Labor Factor Adjustment | | 0.00 | 0.00 | 0.00 | $0.00 |
| LABOR TOTAL | | 10.00 | | 0.00 | $1,345.54 |

## MCAA LABOR PRODUCTIVITY FACTORS:

| CATEGORY | MINOR | AVERAGE | SEVERE | IMPACT |
|---|---|---|---|---|
| Site Access | 5% | 12% | 30% | 0% |
| Trade Stacking | 10% | 20% | 30% | 0% |
| Dilution of Supervision | 10% | 15% | 25% | 0% |
| Concurrent Operations | 5% | 15% | 25% | 0% |
| Crew Size Inefficiency | 10% | 20% | 30% | 0% |
| Re-Assignment of Manpower | 5% | 10% | 15% | 0% |
| Overtime / Fatigue | 10% | 15% | 20% | 0% |
| | | | | |

| | |
|---|---|
| TOTAL PRODUCTIVITY IMPACT | 0% |
| HOURS | 10.00 |
| IMPACTED HOURS | 0.00 |
| RATE | $131.76 |
| TOTAL | $0.00 |

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

## FORCE ACCOUNT TAGS

| Date | Description | Labor | Labor Mark Up 15% | Material | Material Mark Up 15% | Total |
|------|-------------|-------|-------------------|----------|----------------------|-------|
| 10/9/2019 | Remobilize Crew | $ 1,345.54 | $ 201.83 | $ - | $ - | $ 1,547.37 |
| | Total | $ 1,345.54 | $ 201.83 | $0.00 | $0.00 | $ 1,547.37 |

# PAN-PACIFIC PLUMBING
## UCSF Block 33
### RATES SHEET

| RATES EFFECTIVE FOR PROJECT DURATION | | |
|---|---|---|
| DESCRIPTION | Straight Time Rates | Overtime Rates |
| General Foreman | $157.96 | $208.34 |
| Foreman | $145.73 | $190.69 |
| Journeyman | $131.76 | $170.52 |
| Apprentice | $115.52 | $148.46 |
| Detailer | $144.34 | $188.14 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Sales Tax | 9.00% | |
| Warranty Reserve | 3.00% | |
| Subcontractor Mark-up | 10.00% | |
| Overhead & Profit Material | 15.00% | |
| Labor Factor Adjustment | 0.27 | |

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

(650) 561-8810                                            FAX  (650) 561-8811



# PAN-PACIFIC
## M E C H A N I C A L

1205 Chrysler Drive • Menlo Park, CA 94025
State License #1006709

## EXTRA WORK ORDER

| | CE # |
|---|---|

JOB NAME: Block 33    FOREMAN: TONY MINI    DATE: 10/09/19

NATURE OF WORK:

PG&E POWER SHUT DOWN - REMOBILIZE GUYS
FROM LO4 & LO6 to LO2 & LO5. Then REMOBILIZE
FROM LO2 & LO3 to LO1

- Detailing
- Supervision
- Coring / Sawcutting
- Excavation
- Material Handling

| LABOR: | | | STRAIGHT | OVERTIME | TOTAL |
|---|---|---|---|---|---|
| 1 | Foreman | | 2 | | 2 |
| 4 | Journeyman | | 2 | | 8 |
| | | | | | |
| | | | | | |

## MATERIALS  USED

| QTY | DESCRIPTION |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

AUTHORIZATION TO PROCEED BY: _____



# Change Order Request: 00229

UCSF Mission Bay East Campus -Block 33 - Drywall - 20340.80
490 Illinois Street
San Francisco, CA 94107

## Power Outage 10/8/19

Change Order Type

External

### Change in Scope Description

Webcor Drywall planned work activities for 10/08/19 have been affected by the loss of permanent power on the project. Tapers & one carpenter have been working on L2&3 punchlist items along with some miscellanous drywall patches on levels 4&5. Loss of permanent power made the floors unsafe to work at due to its dark conditions and affected material relocation since the elevators were not working.

This Change Order is only for those items listed herein.

### Change Order Scope Breakdown

| Phase | Category | Item Description | Company | Amount |
|-------|----------|------------------|---------|--------|
| 04.492053 | L | PCI Work - Labor | | $2,127.76 |
| 09.927002 | O | Tools & Equip | | $161.60 |
| 99.000001 | R | Fee | | $343.64 |
| **Grand Total** | | | | **$2,633.00** |

| Schedule Impact: | day(s) |
|---|---|

Except as set forth above, all items and provisions of this Contract and all prior Change Orders remain in full force and effect. Execution of this Change Order by both parties constitutes a binding agreement with regard to the direct costs and schedule impacts relating to this Change Order.

CONTRACTOR:                                           OWNER:

PARAMOUNT DRYWALL

By:_____                          By:_____
      (Signature)                                               (Signature)

Date:_____                          Date:_____

Name:_____                           Name:_____

Title:_____                          Title:_____

1751 Harbor Bay Parkway, Suite 200
Alameda, CA 94502                                      ,

Case: 19-30088   Doc# 11287-1   Filed: 09/22/21   Entered: 09/22/21 15:09:04   Page
143 of 156

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



**PARAMOUNT DRYWALL**

## Extra Work Order
**5744**

| DATE: 10/18/19 | OWNER: | | PCI#: 229 |
|---|---|---|---|

| JOB NO. 20340.80 | WORK PERFORMED: |
|---|---|

Block 33 project site lost permanent power on 10/08/19 for half of a work day. This power outage caused the work plan of the day to be modified and prevented the original work from getting completed. Weston Drywall taping crew was supposed to work on L2 and L3 punchlist work, however had to stop work since the floors were dark and unsafe. Instead, the crew worked on clamp on Level 1 and dumping the trash buggies by the loading dock. WO carpenter couldn't work on drywall patches and helped on tool inventory & returns.

| Date | Employee/Subcontractor | Mon | Tues | Wed | Thurs | Fri | Sat | Sun | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| 10/08/19 | 2 taping foreman | | 8 | | | | | | 8 |
| 10/08/19 | 2 taping journeyman | | 8 | | | | | | 8 |
| 10/08/19 | 1 carpenter journeyman | | 4 | | | | | | 4 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| OVERTIME WORK: | ☒ No | Total Hours | 20 |
|---|---|---|---|
| | ☐ Time and One Half | Rate | |
| | ☐ Doubletime | **Total Labor** | |

| WORK CODE: | SCHEDULE IMPACT: | LOCATION: |
|---|---|---|

| QUANTITY | MATERIAL/OTHER DESCRIPTION | PRICE |
|---|---|---|
| | Extended tool & equipment rental. | |
| | | |
| | | |
| | | |

| VERIFIED WITH FOREMAN ON SITE | TOTAL MATERIAL | $ |
|---|---|---|

VERIFY TIME ONLY

| PARAMOUNT DRYWALL | DATE | Eva S____ OWNER | 10/25/2019 DATE |
|---|---|---|---|



# Change Order Request: 00108

UCSF Mission Bay -Block 33 - ICG - 20340.60
490 Illinois Street
San Francisco, CA 94107

## PG&E Power Outage Cost Impacts

Change Order Type

External

---

### Change in Scope Description

This Change Order Request is for the costs associated with paying our crews for showing up to work on 10.08.2019 and being sent home due to elevators being out of order and power turned off on levels 2 through 4. 10 employees were not able to work and due to union by laws had to be paid for 4hrs.

This Change Order is only for those items listed herein.

### Change Order Scope Breakdown

| Phase | Category | Item Description | Qty | WM | Hrs | Rate | Amount |
|-------|----------|------------------|-----|----|----|------|--------|
| 778110.000 | L | Standby Time | | LS | 40 | 98.61 | $3,944.40 |
| 990001.000 | R | 15% Markup | | | | | $592.00 |
| **Grand Total** | | | | | | | **$4,536.40** |

---

Schedule Impact: _____ day(s)

---

Except as set forth above, all items and provisions of this Contract and all prior Change Orders remain in full force and effect. Execution of this Change Order by both parties constitutes a binding agreement with regard to the direct costs and schedule impacts relating to this Change Order.

CONTRACTOR:                                         CUSTOMER:

WEBCOR INTERIOR CONSTRUCTION GROUP

By:_____                       By:_____
        (Signature)                                        (Signature)

Date:_____                       Date:_____

Name:_____                       Name:_____

Title:_____                      Title:_____

1751 Harbor Bay Parkway, Suite 200
Alameda, CA 94502
Phone: (510) 748-1900

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

## Joseph Bolous

**From:** David Gagnon
**Sent:** Tuesday, October 8, 2019 7:25 AM
**To:** Chase Corcorran
**Cc:** Erik Roggeveen; Jordan Dieken; Joseph Bolous; Zachary Moore; Evan Sims; Ryan Miller; Ted Williams; Stuart Chapman; Omar Hosny
**Subject:** Block 33 | 10.08.2019 Power Outage Impacts

Hi Chase,

As discussed, due to the permanent power outage today we can only work safely on Level 1, which is the only floor below Level 5 that is still on temporary power. This power outage has resulted in the following cost and schedule impacts:

1. We will have to send home 10 carpenters today and pay them for 4 hrs due to union requirements. The cost impact for this lost time is **$3,920**.
2. Schedule Impacts:
   a. Toilet partition installation on levels 9 through 12.
   b. Accessory and FEC install on levels 4 through 12.
   c. Level 4 and 5 reception desk install.
   d. Shelving installation Level 7 through 12.

Please let us know as soon as possible if power will be turned on by tomorrow so we can avoid sending our crews home again. If we don't hear anything by 1PM, and power is still down, we will not plan on showing up tomorrow.

We will not plan on working OT to make up for this lost time unless directed to do so by Thursday (10/10).

Thank you,

**David Gagnon**
Project Manager



207 King Street, Suite 300, San Francisco, CA 94107
C 510-813-7501   www.webcor.com

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



February 4, 2020

Mr. Todd Mercer
WEBCOR BUILDERS
207 King St., Suite 300
San Francisco, CA 94107

| | |
|---|---|
| TYPE OF BOND: | Performance/Payment Bonds |
| OBLIGEE: | Regents of the University of California |
| BOND AMOUNT: | $118,738,165.00 |
| PROJECT: | Mission Bay East Campus Phase 1 |

Dear Todd,

We are pleased to enclose the endorsement to the performance/payment bond noted above. The rider issued were based upon the information you provided. We suggest you check all the documents enclosed, including the Power of Attorney, signatures, dates, amounts, description, and any other attachments. Be sure to execute the bond with the proper signature and seal.

Thank you and please call me should you have any questions.

Sincerely,

Natalie K. Trofimoff
Account Manager

Enclosures

Alliant Insurance Services, Inc. • 333 South Hope Street Suite 3750 • Los Angeles, CA 90071
Main (213) 943-1440 • www.alliant.com • License No. 0C36861

Case: 19-30088    Doc# 11287-1    Filed: 09/22/21    Entered: 09/22/21 15:09:04    Page
147 of 156

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

# Increase PENALTY RIDER
Change Order #92-95

---

BOND NO. <u>9285601-82461576-070206184-929630018</u>

To be attached and form a part of Bond No. <u>9285601-82461576-070206184-929630018</u> dated the <u>27th</u> day of <u>April</u>, <u>2018</u>, executed by <u>Fidelity and Deposit Company of Maryland/Zurich American Insurance Company, Federal Insurance Company, Liberty Mutual Insurance Company, The Continental Insurance Company</u> as surety, on behalf of <u>Webcor Construction LP, dba Webcor Builders</u> as current principal of record, and in favor of <u>The Regents of the University of California</u>, as Obligee, and in the amount of <u>One Hundred Fourteen Million Twenty-Four Thousand Two Hundred Fifty-Six and 00/100 Dollars ($114,024,256.00)</u>

<u>Fidelity and Deposit Company of Maryland, Zurich American Insurance Company, Federal Insurance Company, Liberty Mutual Insurance Company, The Continental Insurance Company</u> hereby consents that effective from the <u>4th</u> day of <u>February, 2020</u>, said bond shall be amended as follows:

THE BOND PENALTY SHALL BE Increased:

 FROM: <u>One Hundred Fourteen Million Twenty-Four Thousand Two Hundred Fifty-Six and 00/100 Dollars ($114,024,256.00)</u>

 TO: <u>One Hundred Eighteen Million Seven Hundred Thirty Eight Thousand One Hundred Sixty Five and 00/100 Dollars ($118,738,165.00)</u>

The Increase of said bond penalty shall be effective as of the <u>4th</u> day of <u>February 2020</u>, and does hereby agree that the continuity of protection under said bond subject to changes in penalty shall not be impaired hereby, provided that the aggregate liability of the above mentioned bond shall not exceed the amount of liability assumed by it at the time the act and/or acts of default were committed and in no event shall such liability be cumulative.

Signed, sealed and dated this <u>4th</u> day of February 2020.

<div align="right">

Webcor Construction LP dba Webcor Builders
PRINCIPAL

BY: _____
Henry C. Brasch, Executive Vice President, CLO

Fidelity and Deposit Company of Maryland
Zurich American Insurance Company
Federal Insurance Company
Liberty Mutual Insurance Company
The Continental Insurance Company
SURETY

BY: _____
Natalie K. Trofimoff, ATTORNEY-IN-FACT

</div>

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

## CALIFORNIA ALL-PURPOSE ACKNOWLEDGMENT        Civil Code § 1189

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy or validity of that document.

State of California                )
                                   ) ss
County of Los Angeles              )

On _____FEB 0 4 2020_____, before me, _Patricia Arana, Notary Public_, personally appeared _Natalie K. Trofimoff_, who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

PATRICIA ARANA
Notary Public – California
Los Angeles County
Commission # 2220761
My Comm. Expires Nov 5, 2021

Signature: _____

(Seal)                                    Patricia Arana, Notary Public

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

**CALIFORNIA ACKNOWLEDGMENT**                                              **CIVIL CODE § 1189**

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of ___San Francisco___ }

On ___February 5, 2020___ before me, ___Lucia Mendez, Notary Public_____,
       *Date*                               *Here Insert Name and Title of the Officer*

personally appeared ___Henry C. Brasch_____
                                                    *Name(s) of Signer(s)*

_____,

who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

> **LUCIA MENDEZ**
> COMM. #2173783
> Notary Public - California
> Alameda County
> My Comm. Expires Nov. 26, 2020

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____*Lucia Mendez*_____

*Place Notary Seal and/or Stamp Above*                   *Signature of Notary Public*

---

**————————— OPTIONAL —————————**

*Completing this information can deter alteration of the document or fraudulent reattachment of this form to an unintended document.*

**Description of Attached Document**

Title or Type of Document: _____

Document Date: _____ Number of Pages: _____

Signer(s) Other Than Named Above: _____

**Capacity(ies) Claimed by Signer(s)**

Signer's Name: _____
☐ Corporate Officer – Title(s): _____
☐ Partner – ☐ Limited ☐ General
☐ Individual        ☐ Attorney in Fact
☐ Trustee          ☐ Guardian or Conservator
☐ Other: _____
Signer is Representing: _____

Signer's Name: _____
☐ Corporate Officer – Title(s): _____
☐ Partner – ☐ Limited ☐ General
☐ Individual        ☐ Attorney in Fact
☐ Trustee          ☐ Guardian or Conservator
☐ Other: _____
Signer is Representing: _____

©2018 National Notary Association

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008

Bond Number 9285601-82461576-070206184-929630018

Obligee The Regents of the University of California

### ZURICH AMERICAN INSURANCE COMPANY
### COLONIAL AMERICAN CASUALTY AND SURETY COMPANY
### FIDELITY AND DEPOSIT COMPANY OF MARYLAND
### POWER OF ATTORNEY

KNOW ALL MEN BY THESE PRESENTS: That the ZURICH AMERICAN INSURANCE COMPANY, a corporation of the State of New York, the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, a corporation of the State of Illinois, and the FIDELITY AND DEPOSIT COMPANY OF MARYLAND a corporation of the State of Illinois (herein collectively called the "Companies"), by **Robert D. Murray, Vice President**, in pursuance of authority granted by Article V, Section 8, of the By-Laws of said Companies, which are set forth on the reverse side hereof and are hereby certified to be in full force and effect on the date hereof, do hereby nominate, constitute, and appoint _____ Natalie K. Trofimoff _____, its true and lawful agent and Attorney-in-Fact, to make, execute, seal and deliver, for, and on its behalf as surety, and as its act and deed: **any and all bonds and undertakings**, and the execution of such bonds or undertakings in pursuance of these presents, shall be as binding upon said Companies, as fully and amply, to all intents and purposes, as if they had been duly executed and acknowledged by the regularly elected officers of the ZURICH AMERICAN INSURANCE COMPANY at its office in New York, New York., the regularly elected officers of the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY at its office in Owings Mills, Maryland., and the regularly elected officers of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND at its office in Owings Mills, Maryland., in their own proper persons.

The said Vice President does hereby certify that the extract set forth on the reverse side hereof is a true copy of Article V, Section 8, of the By-Laws of said Companies, and is now in force.

IN WITNESS WHEREOF, the said Vice-President has hereunto subscribed his/her names and affixed the Corporate Seals of the said **ZURICH AMERICAN INSURANCE COMPANY, COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, and FIDELITY AND DEPOSIT COMPANY OF MARYLAND**, this 24th day of January, A.D. 2019.

ATTEST:
ZURICH AMERICAN INSURANCE COMPANY
COLONIAL AMERICAN CASUALTY AND SURETY COMPANY
FIDELITY AND DEPOSIT COMPANY OF MARYLAND

By: Robert D. Murray
    Vice President




By: Dawn E. Brown
    Secretary

**State of Maryland**
**County of Baltimore**

On this 24th day of January, A.D. 2019, before the subscriber, a Notary Public of the State of Maryland, duly commissioned and qualified, **Robert D. Murray, Vice President and Dawn E. Brown, Secretary** of the Companies, to me personally known to be the individuals and officers described in and who executed the preceding instrument, and acknowledged the execution of same, and being by me duly sworn, deposeth and saith, that he/she is the said officer of the Company aforesaid, and that the seals affixed to the preceding instrument are the Corporate Seals of said Companies, and that the said Corporate Seals and the signature as such officer were duly affixed and subscribed to the said instrument by the authority and direction of the said Corporations.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed my Official Seal the day and year first above written.



Constance A. Dunn, Notary Public
My Commission Expires: July 9, 2019

**EXTRACT FROM BY-LAWS OF THE COMPANIES**

"Article V, Section 8, <u>Attorneys-in-Fact</u>. The Chief Executive Officer, the President, or any Executive Vice President or Vice President may, by written instrument under the attested corporate seal, appoint attorneys-in-fact with authority to execute bonds, policies, recognizances, stipulations, undertakings, or other like instruments on behalf of the Company, and may authorize any officer or any such attorney-in-fact to affix the corporate seal thereto; and may with or without cause modify of revoke any such appointment or authority at any time."

**CERTIFICATE**

I, the undersigned, Vice President of the ZURICH AMERICAN INSURANCE COMPANY, the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, and the FIDELITY AND DEPOSIT COMPANY OF MARYLAND, do hereby certify that the foregoing Power of Attorney is still in full force and effect on the date of this certificate; and I do further certify that Article V, Section 8, of the By-Laws of the Companies is still in force.

This Power of Attorney and Certificate may be signed by facsimile under and by authority of the following resolution of the Board of Directors of the ZURICH AMERICAN INSURANCE COMPANY at a meeting duly called and held on the 15th day of December 1998.

RESOLVED: "That the signature of the President or a Vice President and the attesting signature of a Secretary or an Assistant Secretary and the Seal of the Company may be affixed by facsimile on any Power of Attorney...Any such Power or any certificate thereof bearing such facsimile signature and seal shall be valid and binding on the Company."

This Power of Attorney and Certificate may be signed by facsimile under and by authority of the following resolution of the Board of Directors of the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY at a meeting duly called and held on the 5th day of May, 1994, and the following resolution of the Board of Directors of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND at a meeting duly called and held on the 10th day of May, 1990.

RESOLVED: "That the facsimile or mechanically reproduced seal of the company and facsimile or mechanically reproduced signature of any Vice-President, Secretary, or Assistant Secretary of the Company, whether made heretofore or hereafter, wherever appearing upon a certified copy of any power of attorney issued by the Company, shall be valid and binding upon the Company with the same force and effect as though manually affixed.

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the corporate seals of the said Companies, this _____ day of FEB 0 4 2020

  

Michael C. Fay, Vice President

**TO REPORT A CLAIM WITH REGARD TO A SURETY BOND, PLEASE SUBMIT A COMPLETE DESCRIPTION OF THE CLAIM INCLUDING THE PRINCIPAL ON THE BOND, THE BOND NUMBER, AND YOUR CONTACT INFORMATION TO:**

Zurich Surety Claims
1299 Zurich Way
Schaumburg, IL 60196-1056
www.reportsfclaims@zurichna.com
800-626-4577


**CHUBB**

## Power of Attorney

### Federal Insurance Company | Vigilant Insurance Company | Pacific Indemnity Company

**Know All by These Presents**, That **FEDERAL INSURANCE COMPANY**, an Indiana corporation, **VIGILANT INSURANCE COMPANY**, a New York corporation, and **PACIFIC INDEMNITY COMPANY**, a Wisconsin corporation, do each hereby constitute and appoint E.S. Albrecht, Jr., Patricia S. Arana, C.K. Nakamura, Maria Pena, Noemi Quiroz, Jeffrey Strassner, Lisa L. Thornton, Tim M. Tomko and Natalie K. Trofimoff of Los Angeles, California; Tiffany Coronado of Las Vegas, Nevada; Jessica Rosser of Dallas, Texas --------------------------------------------------------------------------------------------

each as their true and lawful Attorney-in-Fact to execute under such designation in their names and to affix their corporate seals to and deliver for and on their behalf as surety thereon or otherwise, bonds and undertakings and other writings obligatory in the nature thereof (other than bail bonds) given or executed in the course of business, and any instruments amending or altering the same, and consents to the modification or alteration of any instrument referred to in said bonds or obligations.

**In Witness Whereof**, said **FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY**, and **PACIFIC INDEMNITY COMPANY** have each executed and attested these presents and affixed their corporate seals on this 9th day of August, 2018.


Dawn M. Chloros, Assistant Secretary


Stephen M. Haney, Vice President

STATE OF NEW JERSEY
County of Hunterdon          ss.

On this 9th day of August, 2018, before me, a Notary Public of New Jersey, personally came Dawn M. Chloros, to me known to be Assistant Secretary of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY, the companies which executed the foregoing Power of Attorney, and the said Dawn M. Chloros, being by me duly sworn, did depose and say that she is Assistant Secretary of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY and knows the corporate seals thereof, that the seals affixed to the foregoing Power of Attorney are such corporate seals and were thereto affixed by authority of said Companies; and that she signed said Power of Attorney as Assistant Secretary of said Companies by like authority; and that she is acquainted with Stephen M. Haney, and knows him to be Vice President of said Companies; and that the signature of Stephen M. Haney, subscribed to said Power of Attorney is in the genuine handwriting of Stephen M. Haney, and was thereto subscribed by authority of said Companies and in deponent's presence.

Notarial Seal



KATHERINE J. ADELAAR
NOTARY PUBLIC OF NEW JERSEY
No. 2316685
Commission Expires July 16, 2019

Notary Public

### CERTIFICATION

Resolutions adopted by the Boards of Directors of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY on August 30, 2016:

"RESOLVED, that the following authorizations relate to the execution, for and on behalf of the Company, of bonds, undertakings, recognizances, contracts and other written commitments of the Company entered into in the ordinary course of business (each a "Written Commitment"):

(1)   Each of the Chairman, the President and the Vice Presidents of the Company is hereby authorized to execute any Written Commitment for and on behalf of the Company, under the seal of the Company or otherwise.

(2)   Each duly appointed attorney-in-fact of the Company is hereby authorized to execute any Written Commitment for and on behalf of the Company, under the seal of the Company or otherwise, to the extent that such action is authorized by the grant of powers provided for in such person's written appointment as such attorney-in-fact.

(3)   Each of the Chairman, the President and the Vice Presidents of the Company is hereby authorized, for and on behalf of the Company, to appoint in writing any person the attorney-in-fact of the Company with full power and authority to execute, for and on behalf of the Company, under the seal of the Company or otherwise, such Written Commitments of the Company as may be specified in such written appointment, which specification may be by general type or class of Written Commitments or by specification of one or more particular Written Commitments.

(4)   Each of the Chairman, the President and the Vice Presidents of the Company is hereby authorized, for and on behalf of the Company, to delegate in writing to any other officer of the Company the authority to execute, for and on behalf of the Company, under the Company's seal or otherwise, such Written Commitments of the Company as are specified in such written delegation, which specification may be by general type or class of Written Commitments or by specification of one or more particular Written Commitments.

(5)   The signature of any officer or other person executing any Written Commitment or appointment or delegation pursuant to this Resolution, and the seal of the Company, may be affixed by facsimile on such Written Commitment or written appointment or delegation.

FURTHER RESOLVED, that the foregoing Resolution shall not be deemed to be an exclusive statement of the powers and authority of officers, employees and other persons to act for and on behalf of the Company, and such Resolution shall not limit or otherwise affect the exercise of any such power or authority otherwise validly granted or vested."

I, Dawn M. Chloros, Assistant Secretary of FEDERAL INSURANCE COMPANY, VIGILANT INSURANCE COMPANY, and PACIFIC INDEMNITY COMPANY (the "Companies") do hereby certify that

(i)   the foregoing Resolutions adopted by the Board of Directors of the Companies are true, correct and in full force and effect, and

(ii)   the foregoing Power of Attorney is true, correct and in full force and effect.

Given under my hand and seals of said Companies at Whitehouse Station, NJ, this   FEB 04 2020



Dawn M. Chloros, Assistant Secretary

| IN THE EVENT YOU WISH TO VERIFY THE AUTHENTICITY OF THIS BOND OR NOTIFY US OF ANY OTHER MATTER, PLEASE CONTACT US AT: |
|---|
| Telephone (908) 903-3493          Fax (908) 903-3656          e-mail: surety@chubb.com |

FED-VIG-PI-rev (08-18)

DocuSign Envelope ID: 1F647F26-362B-4EDB-9093-EF4927617008



**SURETY**

This Power of Attorney limits the acts of those named herein, and they have no authority to bind the Company except in the manner and to the extent herein stated.

Liberty Mutual Insurance Company
The Ohio Casualty Insurance Company
West American Insurance Company

Certificate No: **8200301-977459**

# POWER OF ATTORNEY

**KNOWN ALL PERSONS BY THESE PRESENTS:** That The Ohio Casualty Insurance Company is a corporation duly organized under the laws of the State of New Hampshire, that Liberty Mutual Insurance Company is a corporation duly organized under the laws of the State of Massachusetts, and West American Insurance Company is a corporation duly organized under the laws of the State of Indiana (herein collectively called the "Companies"), pursuant to and by authority herein set forth, does hereby name, constitute and appoint, Noemi Quiroz, E. S. Albrecht, Jr., Patricia S. Arana, C. K. Nakamura, Maria Pena, Jessica L. Rosser, Jeffrey Strassner, Lisa L. Thornton, Tim M. Tomko, Natalie K. Trofimoff

all of the city of _____ Los Angeles _____ state of _____ California _____ each individually if there be more than one named, its true and lawful attorney-in-fact to make, execute, seal, acknowledge and deliver, for and on its behalf as surety and as its act and deed, any and all undertakings, bonds, recognizances and other surety obligations, in pursuance of these presents and shall be as binding upon the Companies as if they have been duly signed by the president and attested by the secretary of the Companies in their own proper persons.

**IN WITNESS WHEREOF,** this Power of Attorney has been subscribed by an authorized officer or official of the Companies and the corporate seals of the Companies have been affixed thereto this ___15th___ day of ___January___, ___2019___.

Liberty Mutual Insurance Company
The Ohio Casualty Insurance Company
West American Insurance Company




By: _____
David M. Carey, Assistant Secretary

State of PENNSYLVANIA
County of MONTGOMERY ss

On this ___15th___ day of ___January___, ___2019___ before me personally appeared David M. Carey, who acknowledged himself to be the Assistant Secretary of Liberty Mutual Insurance Company, The Ohio Casualty Company, and West American Insurance Company, and that he, as such, being authorized so to do, execute the foregoing instrument for the purposes therein contained by signing on behalf of the corporations by himself as a duly authorized officer.

**IN WITNESS WHEREOF,** I have hereunto subscribed my name and affixed my notarial seal at King of Prussia, Pennsylvania, on the day and year first above written.



**COMMONWEALTH OF PENNSYLVANIA**
Notarial Seal
Teresa Pastella, Notary Public
Upper Merion Twp., Montgomery County
My Commission Expires March 28, 2021
Member, Pennsylvania Association of Notaries

By: _____
Teresa Pastella, Notary Public

This Power of Attorney is made and executed pursuant to and by authority of the following By-laws and Authorizations of The Ohio Casualty Insurance Company, Liberty Mutual Insurance Company, and West American Insurance Company which resolutions are now in full force and effect reading as follows:

**ARTICLE IV – OFFICERS:** Section 12. Power of Attorney.
Any officer or other official of the Corporation authorized for that purpose in writing by the Chairman or the President, and subject to such limitation as the Chairman or the President may prescribe, shall appoint such attorneys-in-fact, as may be necessary to act in behalf of the Corporation to make, execute, seal, acknowledge and deliver as surety any and all undertakings, bonds, recognizances and other surety obligations. Such attorneys-in-fact, subject to the limitations set forth in their respective powers of attorney, shall have full power to bind the Corporation by their signature and execution of any such instruments and to attach thereto the seal of the Corporation. When so executed, such instruments shall be as binding as if signed by the President and attested to by the Secretary. Any power or authority granted to any representative or attorney-in-fact under the provisions of this article may be revoked at any time by the Board, the Chairman, the President or by the officer or officers granting such power or authority.

**ARTICLE XIII – Execution of Contracts:** Section 5. Surety Bonds and Undertakings.
Any officer of the Company authorized for that purpose in writing by the chairman or the president, and subject to such limitations as the chairman or the president may prescribe, shall appoint such attorneys-in-fact, as may be necessary to act in behalf of the Company to make, execute, seal, acknowledge and deliver as surety any and all undertakings, bonds, recognizances and other surety obligations. Such attorneys-in-fact subject to the limitations set forth in their respective powers of attorney, shall have full power to bind the Company by their signature and execution of any such instruments and to attach thereto the seal of the Company. When so executed such instruments shall be as binding as if signed by the president and attested by the secretary.

**Certificate of Designation** – The President of the Company, acting pursuant to the Bylaws of the Company, authorizes David M. Carey, Assistant Secretary to appoint such attorneys-in-fact as may be necessary to act on behalf of the Company to make, execute, seal, acknowledge and deliver as surety any and all undertakings, bonds, recognizances and other surety obligations.

**Authorization** – By unanimous consent of the Company's Board of Directors, the Company consents that facsimile or mechanically reproduced signature of any assistant secretary of the Company, wherever appearing upon a certified copy of any power of attorney issued by the Company in connection with surety bonds, shall be valid and binding upon the Company with the same force and effect as though manually affixed.

I, Renee C. Llewellyn, the undersigned, Assistant Secretary, The Ohio Casualty Insurance Company, Liberty Mutual Insurance Company, and West American Insurance Company do hereby certify that the original power of attorney of which the foregoing is a full, true and correct copy of the Power of Attorney executed by said Companies, is in full force and effect and has not been revoked.

**IN TESTIMONY WHEREOF,** I have hereunto set my hand and affixed the seals of said Companies this _____ day of ___FEB 0 4 2020___.





By: _____
Renee C. Llewellyn, Assistant Secretary

*Left margin:* Not valid for mortgage, note, loan, letter of credit, currency rate, interest rate or residual value guarantees.

*Right margin:* To confirm the validity of this Power of Attorney call 1-610-832-8240 between 9:00 am and 4:30 pm EST on any business day.

LMS-12873 LMIC OCIC WAIC Multi Co_062018

# POWER OF ATTORNEY APPOINTING INDIVIDUAL ATTORNEY-IN-FACT

Know All Men By These Presents, That The Continental Insurance Company, a Pennsylvania insurance company, is a duly organized and existing insurance company having its principal office in the City of Chicago, and State of Illinois, and that it does by virtue of the signature and seal herein affixed hereby make, constitute and appoint

**Lisa L Thornton, E S Albrecht Jr, C K Nakamura, Maria Pena, Jeffrey Strassner, Natalie K Trofimoff, Noemi Quiroz, Patricia Arana, Tim M Tomko, Individually**

of Los Angeles, CA, its true and lawful Attorney(s)-in-Fact with full power and authority hereby conferred to sign, seal and execute for and on its behalf bonds, undertakings and other obligatory instruments of similar nature

## - In Unlimited Amounts -

and to bind them thereby as fully and to the same extent as if such instruments were signed by a duly authorized officer of the insurance company and all the acts of said Attorney, pursuant to the authority hereby given is hereby ratified and confirmed.

This Power of Attorney is made and executed pursuant to and by authority of the By-Law and Resolutions, printed on the reverse hereof, duly adopted, as indicated, by the Board of Directors of the insurance company.

In Witness Whereof, The Continental Insurance Company has caused these presents to be signed by its Vice President and its corporate seal to be hereto affixed on this 23rd day of June, 2015.



The Continental Insurance Company

Paul T. Bruflat      Vice President

State of South Dakota, County of Minnehaha, ss:

On this 23rd day of June, 2015, before me personally came Paul T. Bruflat to me known, who, being by me duly sworn, did depose and say: that he resides in the City of Sioux Falls, State of South Dakota; that he is a Vice President of The Continental Insurance Company, a Pennsylvania insurance company, described in and which executed the above instrument; that he knows the seal of said insurance company; that the seal affixed to the said instrument is such corporate seal; that it was so affixed pursuant to authority given by the Board of Directors of said insurance company and that he signed his name thereto pursuant to like authority, and acknowledges same to be the act and deed of said insurance company.



My Commission Expires February 12, 2021      S. Eich      Notary Public

## CERTIFICATE

I, D. Bult, Assistant Secretary of The Continental Insurance Company, a Pennsylvania insurance company, do hereby certify that the Power of Attorney herein above set forth is still in force, and further certify that the By-Law and Resolution of the Board of Directors of the insurance company printed on the reverse hereof is still in force. In testimony whereof I have hereunto subscribed my name and affixed the seal of the said insurance company this _____ day of _FEB 04 2020_ _____.

The Continental Insurance Company

D. Bult      Assistant Secretary

Form F6850-4/2012

# Authorizing Resolutions

ADOPTED BY THE BOARD OF DIRECTORS OF THE CONTINENTAL INSURANCE COMPANY:

This Power of Attorney is made and executed pursuant to and by authority of the following By-Law duly adopted by the Board of Directors of the Company at a meeting held on May 10, 1995.

"RESOLVED: That any Group Vice President may authorize an officer to sign specific documents, agreements and instruments on behalf of the Company provided that the name of such authorized officer and a description of the documents, agreements or instruments that such officer may sign will be provided in writing by the Group Vice President to the Secretary of the Company prior to such execution becoming effective."

This Power of Attorney is signed by Paul T. Bruflat, Vice President, who has been authorized pursuant to the above resolution to execution power of attorneys on behalf of The Continental Insurance Company.

This Power of Attorney is signed and sealed by facsimile under and by the authority of the following Resolution adopted by the Board of Directors of the Company by unanimous written consent dated the 25th day of April, 2012:

"Whereas, the bylaws of the Company or specific resolution of the Board of Directors has authorized various officers (the "Authorized Officers") to execute various policies, bonds, undertakings and other obligatory instruments of like nature; and

Whereas, from time to time, the signature of the Authorized Officers in addition to being provided in original, hard copy format, may be provided via facsimile or otherwise in an electronic format (collectively, "Electronic Signatures"); Now therefore be it resolved: that the Electronic Signature of any Authorized Officer shall be valid and binding on the Company."