**<u>Exhibit A</u>**

**Claims to be Disallowed/Expunged**

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total [1] | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Adelmann, William 704 Meadowlark Ln Coppell TX 75019 | 97826 | 694308GV3 | Pacific Gas and Electric Company | 3/18/2020 | $0.00 | $0.00 | $0.00 | $11,062.50 | $11,062.50 | Claims Barred by the Statute of Repose |
| 2 | Akutagawa, Richard T. 4433 Providence Pt. Pl. SE Issaquah WA 98029 | 103449 | 694308HL4 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $228.93 | $228.93 | Claims Barred by the Statute of Repose |
| 3 | Arnold, Barry 7040 Amberleigh Way John's Creek GA 30097 | 98644 | 694308HG5 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $5,812.52 | $5,812.52 | Claims Barred by the Statute of Repose |
| 4 | Balek, Sandra 330 Lamplighter Ln. Great Falls MT 59405 | 103330 | 694308HG5 | Pacific Gas and Electric Company | 4/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 5 | Barry & Diane Goldstein Living Trust 210 NW 123rd Way Coral Springs FL 33071 | 102686 | 694308HM2 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $1,350.00 | $1,350.00 | Claims Barred by the Statute of Repose |
| 6 | Barton, Thomas K. P.O. Box 40155 St. Petersburg FL 33743 | 98058 | 694308HM2 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Claims Barred by the Statute of Repose |
| 7 | Bender, Karen J 15744 N Blueberry Ln PO Box 73 Paradise MI 49768 | 98321 | 694308HM2 | Pacific Gas and Electric Company | 3/28/2020 | $0.00 | $0.00 | $0.00 | $99.57 | $99.57 | Claims Barred by the Statute of Repose |
| 8 | Bender, Karen J 15744 N Blueberry Ln, PO Box 73 Paradise MI 49768 | 98224 | 694308HM2 | Pacific Gas and Electric Company | 3/28/2020 | $0.00 | $0.00 | $0.00 | $99.57 | $99.57 | Claims Barred by the Statute of Repose |
| 9 | Beverly Gagnon IRA RBCWM C/F Beverly Gagnon 9 Trofalgar Square Suite 200 Nashua NH 03063 | 99906 | 694308HG5 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Claims Barred by the Statute of Repose |
| 10 | Bittenbender, Thomas T 408 Marina View Way Lakeway TX 78734 | 103765 | 694308HG5 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $3,362.85 | $3,362.85 | Claims Barred by the Statute of Repose |

[1] Claims listed as $0.00 seek an unliquidated amount.

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BLUMENSTETTER, ANTHONY J. 310 WOODHOLLOW ROAD GREAT RIVER NY 11739-3012 | 105103 | 694308HG5 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $5,883.28 | $5,883.28 | Claims Barred by the Statute of Repose |
| 12 | Bucha, Ronald C 12441 Pine Street Garden Grove CA 92840-3324 | 105157 | 694308HG5 | Pacific Gas and Electric Company | 5/21/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 13 | Cadillac Area Community Foundation 201 N Mitchell St Suite 101 Cadillac MI 49601 | 103865 | 694308HM2 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $8,639.37 | $8,639.37 | Claims Barred by the Statute of Repose |
| 14 | Carver, Lisa A 48 204 Silver Birch Lane Plainview NY 11803 | 105233 | 694308HL4 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $698.23 | $698.23 | Claims Barred by the Statute of Repose |
| 15 | Christensen Family Trust Ejnar S. Christensen, Jr 7505 River Rd., 7A Newport News VA 23607 | 98567 | 694308HL4 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $2,967.75 | $2,967.75 | Claims Barred by the Statute of Repose |
| 16 | Clinton Ronald Albrecht Ttee Ann T. Albrecht 1023 Placid Drive Arnold MD 21012 | 104079 | 694308HK6 | PG&E Corporation | 5/7/2020 | $0.00 | $0.00 | $0.00 | $7,001.00 | $7,001.00 | Claims Barred by the Statute of Repose |
| 17 | Connecticut General Life Insurance Company OBO SASV901 Attn: Maria Turner A4ACT 900 Cottage Grove Rd., Bloomfield CT 06002 | 103061 | 694308HM2 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 18 | Connecticut General Life Insurance Company OBO SASV904 Attn: Maria Turner A4ACT 900 Cottage Grove Rd. Bloomfield CT 06002 | 103047 | 694308HG5 | Pacific Gas and Electric Company | 4/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 19 | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 66272 E Orcale Ridge RD Tucson AZ 85739-1535 | 102430 | 694308HM2 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $6,185.49 | $6,185.49 | Claims Barred by the Statute of Repose |
| 20 | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A DTD 04/15/1988 FBO NANCY L. BLACKWELL 560 GREEN BAY RD #100 WINNETKA IL 60093 | 104427 | 694308HM2 | Pacific Gas and Electric Company | 5/12/2020 | $0.00 | $0.00 | $0.00 | $5,457.54 | $5,457.54 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Diocese of Shreveport 3500 Fairfield Avenue Shreveport LA 71104 | 103601 | 694308HK6 | Pacific Gas and Electric Company | 4/30/2020 | $0.00 | $0.00 | $0.00 | $5,288.08 | $5,288.08 | Claims Barred by the Statute of Repose |
| 22 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH 340 WEST FLAGLER STREET SUITE 201 MIAMI FL 33130 | 100717 | 694308HB6, 694308GL5 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 23 | Edward Jones Trust Co as cust FBO William T. Clements 1674 NW Wild Rye Circle Bend OR 97703 | 99543 | 694308GY7 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $13,228.54 | $13,228.54 | Claims Barred by the Statute of Repose |
| 24 | Goldberg, Rosalie 1155 N. Gulfstream Ave 1508 Sarasota FL 34236 | 100090 | 694308GT8 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $18,628.22 | $18,628.22 | Claims Barred by the Statute of Repose |
| 25 | Goodsell, Ken 617 South Olive St. Suite 601 Los Angeles CA 90014 | 98057 | 694308GV3 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Claims Barred by the Statute of Repose |
| 26 | Gorny, Beverly K 5417 Syracuse Rd Cheyenne WY 82009 | 105441 | 694308HC4 | PG&E Corporation | 5/27/2020 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Claims Barred by the Statute of Repose |
| 27 | Greiner, Helen 386 S Main St Minoa NY 13116 | 98999 | 694308GT8 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 28 | Gutstein, Hal S. 156 E 79th St New York NY 10075 | 104319 | 694308HM2 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $20,446.40 | $20,446.40 | Claims Barred by the Statute of Repose |
| 29 | Halpern, Barton L. 9 Oak Wood Lane Lititz PA 17543 | 103835 | 694308HG5 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $5,743.50 | $5,743.50 | Claims Barred by the Statute of Repose |
| 30 | Hamilton Family Trust Ronald M. Hamilton 5370 Pacifica Drive San Diego CA 92109 | 105367 | 694308HE0 | Pacific Gas and Electric Company | 5/21/2020 | $0.00 | $0.00 | $0.00 | $4,363.00 | $4,363.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Hanenberg, Joan 20 Pilgrim Way Wayne NJ 07470 | 98935 | 694308GJ0 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 32 | Harrelson, Jennifer P. 7975 Monticello Dr. Sandy Springs GA 30350 | 103342 | 694308GT8 | Pacific Gas and Electric Company | 4/28/2020 | $0.00 | $0.00 | $0.00 | $6,543.90 | $6,543.90 | Claims Barred by the Statute of Repose |
| 33 | Heath-Rawlings, Beverly PO Box 538 4769 Hawking Rd. Richfield OH 44286 | 103081 | 694308HC4 | Pacific Gas and Electric Company | 4/22/2020 | $0.00 | $0.00 | $0.00 | $73,831.00 | $73,831.00 | Claims Barred by the Statute of Repose |
| 34 | Helen Greiner IRA 386 S. Main St. Minoa NY 13116 | 99015 | 694308GT8 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 35 | HH Health System - Marshall LLC Attn. S. Creps 227 Brittany Rd Guntersville AL 35976 | 103621 | 694308HK6 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $31,578.00 | $31,578.00 | Claims Barred by the Statute of Repose |
| 36 | Hicks, Krista G 2589 Old Church Road Mechanicsville VA 23111 | 99269 | 694308GW1 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 37 | Hilton, Cynthia 1016 Palo Verde Ave Long Beach CA 90815-4663 | 105667 | 694308HG5 | PG&E Corporation | 6/2/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 38 | Hochheim Prairie Casualty Insurance Company 500 US Highway 77A S Yoakum TX 77995 | 100715 | 694308HM2 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $34,976.26 | $34,976.26 | Claims Barred by the Statute of Repose |
| 39 | Hoffman, Jim 2658 West Montgomery Drive Chandler AZ 85224 | 102284 | 694308HE0 | PG&E Corporation | 4/20/2020 | $0.00 | $0.00 | $0.00 | $665.00 | $665.00 | Claims Barred by the Statute of Repose |
| 40 | Holmes, Connie 4105 Maloney Rd Knoxville TN 37920 | 98587 | 694308GT8 | PG&E Corporation | 4/1/2020 | $0.00 | $0.00 | $0.00 | $26,991.50 | $26,991.50 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | HS Chase Estate Trust<br>c/o Farmers & Merchants State Bank<br>101 W. Jefferson St.<br>PO Box 29<br>Winterset IA 50273 | 98333 | 694308GT8 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $3,899.93 | $3,899.93 | Claims Barred by the Statute of Repose |
| 42 | Hughes, Jennifer Sue<br>PO Box 38026<br>Charlotte NC 28278 | 100379 | 694308GE1 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 43 | Hume, Robert M<br>10 Wisteria Lane<br>Bluffton SC 29909 | 104112 | 694308HM2 | Pacific Gas and Electric Company | 5/12/2020 | $0.00 | $0.00 | $0.00 | $295.22 | $295.22 | Claims Barred by the Statute of Repose |
| 44 | HUTTNER, ERIC<br>34 SUFFOLK LANE<br>PRINCETON JUNCTION NJ 08550 | 103229 | 694308HC4 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $14,000.00 | $14,000.00 | Claims Barred by the Statute of Repose |
| 45 | Ikoma, Allan<br>1514 Terrance Drive<br>Naperville IL 60565 | 103772 | 694308GT8 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $5,179.65 | $5,179.65 | Claims Barred by the Statute of Repose |
| 46 | J. Michael Gospe & Geraldine Gospe<br>1701 Pamela Dr.<br>Santa Rosa CA 95404 | 103819 | 694308HM2 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Claims Barred by the Statute of Repose |
| 47 | Jacquelin Olympio Rev Living Trust<br>1931 NE 86th Ave<br>Pembroke Pines FL 33024 | 99105 | 694308GE1 | Pacific Gas and Electric Company | 4/12/2020 | $0.00 | $0.00 | $0.00 | $2,778.60 | $2,778.60 | Claims Barred by the Statute of Repose |
| 48 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008<br>15382 Admiral Baker Circle<br>Haymarket VA 20169 | 97846 | 694308GT8 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 49 | James R. Kyper IRA<br>Raymond James & Assoc. Cust. FBO James R. Kyper IRA<br>129 Beaver Creek Court<br>Sewickley PA 15143 | 99873 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,750.81 | $4,750.81 | Claims Barred by the Statute of Repose |
| 50 | James, Ronald L.<br>P.O. Box 245<br>New Manchester WV 26056 | 98160 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $10,039.24 | $10,039.24 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Jean A Germain IRA Standard<br>960 Bruce Circle<br>Thousand Oaks CA 91362 | 105782 | 694308GW1 | Pacific Gas and Electric Company | 6/15/2020 | $0.00 | $0.00 | $0.00 | $30,903.82 | $30,903.82 | Claims Barred by the Statute of Repose |
| 52 | Jeanne M. Albertson, UA 05-10-1990 Alberston Family Trust<br>Jeanne M. Alberston<br>7664 N. Clark Ln.<br>Williams AZ 86046 | 98726 | 694308HB6 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $42,000.00 | $42,000.00 | Claims Barred by the Statute of Repose |
| 53 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust<br>2079 Willow Bar Crt.<br>Gold River CA 95670 | 105113 | 694308HB6 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $9,410.50 | $9,410.50 | Claims Barred by the Statute of Repose |
| 54 | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING TRUST<br>John S Richardson<br>165 Woodbine Rd<br>Shelburne VT 05482 | 103581 | 694308HC4 | Pacific Gas and Electric Company | 4/30/2020 | $0.00 | $0.00 | $0.00 | $5,174.20 | $5,174.20 | Claims Barred by the Statute of Repose |
| 55 | Johnson, Leroy R.<br>2448 N Burling St<br>Chicago IL 60614-2616 | 103979 | 694308GT8 | PG&E Corporation | 5/6/2020 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 | Claims Barred by the Statute of Repose |
| 56 | Jones, Catherine A.<br>9177 Windflower Drive<br>Ellicott City MD 20142 | 102753 | 694308HC4 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $8,021.20 | $8,021.20 | Claims Barred by the Statute of Repose |
| 57 | Jones, Catherine A.<br>9177 Windflower Drive<br>Ellicott City MD 21042 | 102650 | 694308HC4 | PG&E Corporation | 4/24/2020 | $0.00 | $0.00 | $0.00 | $8,021.10 | $8,021.10 | Claims Barred by the Statute of Repose |
| 58 | Kalidonis, Kevin E.<br>357 A Gringo Independence Rd.<br>Aliquippa PA 15001 | 98283 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $10,059.58 | $10,059.58 | Claims Barred by the Statute of Repose |
| 59 | Keller, Jerry L.<br>1776 Heather Heights Drive<br>Crescent PA 15046 | 98334 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $15,058.86 | $15,058.86 | Claims Barred by the Statute of Repose |
| 60 | Kellogg, David S<br>304 Mott Road<br>Fayetteville NY 13066 | 100795 | 694308HM2 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $41,000.00 | $41,000.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Keltner, Jr., Goodloe M. 9584 Fox Hill Cir. N. Germantown TN 38139 | 99377 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,111.40 | $4,111.40 | Claims Barred by the Statute of Repose |
| 62 | Keltner, Laurie D. 9584 Fox Hill Cir. N. Germantown TN 38139 | 99351 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $3,082.50 | $3,082.50 | Claims Barred by the Statute of Repose |
| 63 | Kenneth M Carroll/Janice G Carroll 230 Berkshire Blvd. Albany NY 12203 | 101904 | 694308HC4 | PG&E Corporation | 4/18/2020 | $0.00 | $0.00 | $0.00 | $3,423.97 | $3,423.97 | Claims Barred by the Statute of Repose |
| 64 | Kimberly Marie Chase Irrev Trust dated 12/7/2012 Gary A. Berger, Trustee 600 Citrus Ave. Ste. 200 Fort Pierce FL 34950 | 99384 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,416.20 | $4,416.20 | Claims Barred by the Statute of Repose |
| 65 | KING, HELEN F 75 STATE STREET SUITE 1701 BOSTON MA 02109 | 103256 | 694308HM2 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 66 | Klabunde, Robert W 6424 Brighton Dr North Olmsted OH 44070 | 98292 | 694308HE0 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $1,100.00 | $1,100.00 | Claims Barred by the Statute of Repose |
| 67 | Koon, Bryan P. 202 Gault Rd Dawson PA 15428 | 98818 | 694308HE0 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $19,074.55 | $19,074.55 | Claims Barred by the Statute of Repose |
| 68 | Kranz, Rebecca 195 Enclave Blvd Lakewood NJ 08701 | 103983 | 694308GT8 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $16,286.76 | $16,286.76 | Claims Barred by the Statute of Repose |
| 69 | Krempasky, Stephen Paul 65 Colonial Road West Babylon NY 11704 | 98704 | 694308GE1 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $440.00 | $440.00 | Claims Barred by the Statute of Repose |
| 70 | Kresse, Thomas J. 24144 Sumac Drive Golden CO 80401 | 98884 | 694308GV3, 694308GT8, 694308HB6 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $2,912.00 | $2,912.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Kreusser, Edward Halse<br>500 N.E. Avalon Pl.<br>Corvallis OR 97330 | 105219 | 694308HK6 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $26,000.00 | $26,000.00 | Claims Barred by the Statute of Repose |
| 72 | Labe, Ann<br>129 S Willaman Dr<br>Beverly Hills CA 90211 | 103035 | 694308GT8 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $5,803.81 | $5,803.81 | Claims Barred by the Statute of Repose |
| 73 | Lambert, Donna Alice<br>18667 Sabine Drive<br>Macomb MI 48042 | 100220 | 694308HA8 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $80.83 | $80.83 | Claims Barred by the Statute of Repose |
| 74 | LAVOIE, JOHN EDWARD<br>2562 DANIEL ISLAND DRIVE<br>DANIEL ISLAND SC 29492 | 104346 | 694308HL4 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $3,988.06 | $3,988.06 | Claims Barred by the Statute of Repose |
| 75 | Leech, Karen S.<br>195 Old Blackhawk Rd<br>Beaver Falls PA 15010 | 98212 | 694308HE0 | Pacific Gas and Electric Company | 3/26/2020 | $0.00 | $0.00 | $0.00 | $31,121.64 | $31,121.64 | Claims Barred by the Statute of Repose |
| 76 | Lennon, Daniel J.<br>31 Norcross St.<br>Rockville Centre NY 11570 | 98535 | 694308GT8 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $9,159.53 | $9,159.53 | Claims Barred by the Statute of Repose |
| 77 | Lennon, Daniel J.<br>31 Norcross St.<br>Rockville Centre NY 11570 | 98604 | 694308GT8 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $9,159.53 | $9,159.53 | Claims Barred by the Statute of Repose |
| 78 | Lennox Jr, Lynn F.<br>930 Riverstone Dr.<br>San Antonio TX 78258 | 103907 | 694308HL4 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $312.96 | $312.96 | Claims Barred by the Statute of Repose |
| 79 | Lentsch, Ronald H<br>10809 W 141st Street<br>Overland Park KS 66221 | 103362 | 694308HL4 | Pacific Gas and Electric Company | 4/28/2020 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Claims Barred by the Statute of Repose |
| 80 | Lester W. Mitchell Jr. and Karen E. Mitchell<br>542 Timberline Dr.<br>Lenoir City TN 37772 | 97740 | 694308HM2 | Pacific Gas and Electric Company | 3/12/2020 | $0.00 | $0.00 | $0.00 | $1,524.70 | $1,524.70 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|-----|-------------------|--------------------------------|------------------------------------------------------|--------|------------|---------|----------------|----------|-----------|-------|---------------------|
| 81 | Leung, Pearl Eleanor<br>63 Mott Street<br>Apt #14<br>New York NY 10013 | 98840 | 694308HL4 | PG&E Corporation | 4/10/2020 | $0.00 | $0.00 | $0.00 | $506.96 | $506.96 | Claims Barred by the Statute of Repose |
| 82 | Lichtstein, Elliott S.<br>26 Oak Trail Road<br>Hillsdale NJ 07642 | 102285 | 694308HC4 | Pacific Gas and Electric Company | 4/18/2020 | $0.00 | $0.00 | $0.00 | $2,453.70 | $2,453.70 | Claims Barred by the Statute of Repose |
| 83 | LIEN, SHIRLEY S.<br>974-2 ALPINE TERRACE<br>SUNNYVALE CA 94086 | 103091 | 694308HB6 | Pacific Gas and Electric Company | 4/22/2020 | $0.00 | $0.00 | $0.00 | $924.60 | $924.60 | Claims Barred by the Statute of Repose |
| 84 | LIST, STUART<br>575 BRADYS RIDGE ROAD<br>BEAVER PA 15009 | 98456 | 694308HE0 | Pacific Gas and Electric Company | 3/27/2020 | $0.00 | $0.00 | $0.00 | $19,074.55 | $19,074.55 | Claims Barred by the Statute of Repose |
| 85 | Logan, Sheila A.<br>169 CR 2411<br>Beckville TX 75631 | 103595 | 694308HK6 | Pacific Gas and Electric Company | 4/30/2020 | $0.00 | $0.00 | $0.00 | $2,825.00 | $2,825.00 | Claims Barred by the Statute of Repose |
| 86 | Logston, Karen D.<br>1588 Tope Road<br>New Cumberland WV 26047 | 98419 | 694308HE0 | Pacific Gas and Electric Company | 4/2/2020 | $0.00 | $0.00 | $0.00 | $11,043.16 | $11,043.16 | Claims Barred by the Statute of Repose |
| 87 | Loncar, Mary Beth<br>446 Third St.<br>Beaver PA 15009 | 98026 | 694308HE0 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $50,260.04 | $50,260.04 | Claims Barred by the Statute of Repose |
| 88 | Loncar, Peter<br>446 Third Street<br>Beaver PA 15009 | 97993 | 694308HE0 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $50,196.19 | $50,196.19 | Claims Barred by the Statute of Repose |
| 89 | Lubash, Glenn D<br>860 Jetton St. #69<br>Davidson NC 28036-0200 | 97896 | 694308HE0 | Pacific Gas and Electric Company | 3/17/2020 | $0.00 | $0.00 | $0.00 | $2,197.05 | $2,197.05 | Claims Barred by the Statute of Repose |
| 90 | Mackay, William<br>12 Ashley Place<br>Towaco NJ 07082 | 104281 | 694308GT8 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $817.00 | $817.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Madden, Richard J.<br>446 Third Street<br>Beaver PA 15009 | 98407 | 694308HE0 | Pacific Gas and Electric Company | 4/1/2020 | $0.00 | $0.00 | $0.00 | $125,926.18 | $125,926.18 | Claims Barred by the Statute of Repose |
| 92 | Magee, Robert F<br>20 Lowther Hall Ln<br>Greenville SC 29615 | 103769 | 694308HM2 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 93 | Maitles, Firouzeh<br>3900 Sapphire Drive<br>Encino CA 91436 | 105459 | 694308GT8 | PG&E Corporation | 5/27/2020 | $0.00 | $0.00 | $0.00 | $28.97 | $28.97 | Claims Barred by the Statute of Repose |
| 94 | Maitles, Jeffrey<br>3900 Sapphire Drive<br>Encino  CA 91436 | 105458 | 694308GT8 | PG&E Corporation | 5/27/2020 | $0.00 | $0.00 | $0.00 | $57.93 | $57.93 | Claims Barred by the Statute of Repose |
| 95 | Malkowska, Danka<br>7753 E. Spanish Oaks Drive<br>Scottsdale AZ 85258 | 105045 | 694308GT8 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $341.48 | $341.48 | Claims Barred by the Statute of Repose |
| 96 | Malta, Rosa<br>2680 Centaur St<br>Harvey LA 70058 | 102741 | 694308GT8 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 97 | Mamelli, Vincent A<br>1238 Cutter Cove<br>Slidell LA 70458-6500 | 99256 | 694308GT8 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $25,028.25 | $25,028.25 | Claims Barred by the Statute of Repose |
| 98 | Manulife Investment Management<br>Attn: Mr Sinclair Jacinto<br>200 Bloor Street East<br>Toronto ON M4W 1 E5 | 100760 | 694308GS0 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 99 | Manulife Investment Management<br>Attn: Mr Sinclair Jacinto<br>200 Bloor Street East<br>Toronto ON M4W 1 E5<br>Canada | 100766 | 694308GN1 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 100 | Manulife Investment Management<br>Attn: Mr Sinclair Jacinto<br>200 Bloor Street East<br>Toronto ON M4W1E5<br>Canada | 101171 | 694308HH3 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Mapa, Helouise C 142 W 5th Street East Liverpool OH 43920 | 98588 | 694308HE0 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $65,276.00 | $65,276.00 | Claims Barred by the Statute of Repose |
| 102 | Mapa, Helouise C. 142 W 5th Street East Liverpool OH 43920 | 98682 | 694308HE0 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $100,462.23 | $100,462.23 | Claims Barred by the Statute of Repose |
| 103 | Marion Sargent Rev Tr UAD 3/24/95 3860 Krafft Road Fort Gratiot MI 48059 | 103298 | 694308HG5 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $2,487.30 | $2,487.30 | Claims Barred by the Statute of Repose |
| 104 | Mark E. Ransom Living Trust U/A DTD 05/04/2004 5774 Loch Maree Ct. Dublin OH 43017 | 103334 | 694308GV3 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Claims Barred by the Statute of Repose |
| 105 | McAllister, Leslie L 104 E Rose Valley Rd Wallingford PA 19086 | 101222 | 694308HK6 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $3,612.20 | $3,612.20 | Claims Barred by the Statute of Repose |
| 106 | McCabe, Joan Y 219 Via Emilia Palm Beach Gardens FL 33418 | 103972 | 694308HL4 | Pacific Gas and Electric Company | 5/9/2020 | $0.00 | $0.00 | $0.00 | $1,016.28 | $1,016.28 | Claims Barred by the Statute of Repose |
| 107 | McCraw, Nancy W 231 Oakmont Trail Danville VA 24541 | 103329 | 694308HA8 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $20,216.72 | $20,216.72 | Claims Barred by the Statute of Repose |
| 108 | McKibbin, Frederick A. and Karen K. 3421 Oberlin Ln Apt 203 Mt. Pleasant SC 29466-6328 | 98275 | 694308GV3 | Pacific Gas and Electric Company | 3/29/2020 | $0.00 | $0.00 | $0.00 | $1,221.00 | $1,221.00 | Claims Barred by the Statute of Repose |
| 109 | Meadows, Sharon M. 124 Woodridge Circle New Canaan CT 06840 | 103812 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $4,119.95 | $4,119.95 | Claims Barred by the Statute of Repose |
| 110 | Measures, Doil C Wells Fargo Advisors 909 Fannin St. Ste 1200 Houston TX 77010 | 98886 | 694308GT8 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $1,264.65 | $1,264.65 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Meehan, William J. 31256 Quarry Street Mentone CA 92359-1392 | 98263 | 694308GN1 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 112 | Melissa G. Sellers Revocable Trust 339 Lantern Walk St. Simons Is GA 31522 | 98242 | 694308GT8 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $2,580.00 | $2,580.00 | Claims Barred by the Statute of Repose |
| 113 | Miller, Donna M 1129 Harmony Road Baden PA 15005 | 99868 | 694308HE0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $11,085.27 | $11,085.27 | Claims Barred by the Statute of Repose |
| 114 | Miller, Michael A. 1129 Harmony Road Baden PA 15005 | 99869 | 694308HE0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $10,079.12 | $10,079.12 | Claims Barred by the Statute of Repose |
| 115 | MLPF&S c/f Robert D. Lins IRA 400 Chesterfield Ctr. Suite 200 Chesterfield MO 63017 | 98835 | 694308GW1 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $37,575.00 | $37,575.00 | Claims Barred by the Statute of Repose |
| 116 | Mohney, Colleen D. 169 McCloy Road Beaver Falls PA 15009 | 103810 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $19,074.55 | $19,074.55 | Claims Barred by the Statute of Repose |
| 117 | Mohney, Colleen D. 169 McCloy Road Beaver Falls PA 15010 | 103817 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $23,090.25 | $23,090.25 | Claims Barred by the Statute of Repose |
| 118 | Moody, Allan G 2003 24th St Auburn NE 68305 | 104039 | 694308HM2 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $11,906.78 | $11,906.78 | Claims Barred by the Statute of Repose |
| 119 | Moody, Linda L. 86 N. Catalina Ave #3 Pasadena CA 91106 | 106138 | 694308GT8 | Pacific Gas and Electric Company | 7/24/2020 | $0.00 | $0.00 | $0.00 | $13,297.27 | $13,297.27 | Claims Barred by the Statute of Repose |
| 120 | Morris, Lynn 1 Jefferon Ferry Dr Apt 3232 S. Setauket NY 11720 | 98312 | 694308GE1 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $14,431.23 | $14,431.23 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Morris, Lynn<br>1 Jeffersons Ferry Drive Apt. 3232<br>South Setauket NY 11720 | 98343 | 694308GE1 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $14,431.23 | $14,431.23 | Claims Barred by the Statute of Repose |
| 122 | Mountain States Healthcare Reciprocal Risk Retention Group<br>27 N 27th Street, Suite 1900<br>Billings MT 59101 | 98803 | 694308HK6 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $44,432.67 | $44,432.67 | Claims Barred by the Statute of Repose |
| 123 | MSSB C/F Carl J. Crosetto IRA<br>2650 Gulf Shore Blvd., N. Unit 601<br>Naples FL 34103 | 105252 | 694308HD2 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $20,392.66 | $20,392.66 | Claims Barred by the Statute of Repose |
| 124 | MSSB C/F Michael W. Reaka<br>5080 Green Meadow CT<br>Fairfield CA 94534 | 104018 | 694308GT8 | PG&E Corporation | 5/6/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 125 | Mule, Joyce Ann<br>145 Braxton Way<br>Grayslake IL 60030 | 104909 | 694308HM2 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 126 | Mundwiller, Frances Joan<br>6102 Hillmann Place Circle<br>O'Fallon MO 63366 | 105106 | 694308GT8 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 127 | Murray, Josephine Tamayo & Robert L.<br>3217 176th Ct. NE<br>Redmond WA 98052 | 105448 | 694308GT8 | Pacific Gas and Electric Company | 5/26/2020 | $0.00 | $0.00 | $0.00 | $942.70 | $942.70 | Claims Barred by the Statute of Repose |
| 128 | Muschel, Laurie J<br>1834 Tacoma Ave.<br>Berkeley CA 94707 | 98495 | 694308HK6 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $48,728.50 | $48,728.50 | Claims Barred by the Statute of Repose |
| 129 | Nemetz, Audrey<br>29 Anderson Ave<br>Bergenfield NJ 07621 | 99622 | 694308GJ0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $22,908.13 | $22,908.13 | Claims Barred by the Statute of Repose |
| 130 | Nettina, David<br>256 Briarwood Court<br>Albany NY 12203 | 98650 | 694308HE0 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $6,095.00 | $6,095.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Neuhaus, Graham F.<br>10906 Little Lisa Lane<br>Houston TX 77024 | 98125 | 694308GT8 | PG&E Corporation | 3/25/2020 | $0.00 | $0.00 | $0.00 | $2,375.00 | $2,375.00 | Claims Barred by the Statute of Repose |
| 132 | Oemar, Arsa<br>2945 Amoroso Ct<br>Pleasanton CA 94566 | 100401 | 694308GT8 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 133 | Oliver II, William N.<br>5594 Bear Creek Pass<br>Auburn IN 46706 | 100660 | 694308GT8 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,052.50 | $1,052.50 | Claims Barred by the Statute of Repose |
| 134 | Palkovic, Mary E<br>21631 Balerma<br>Mission Viejo CA 92692 | 105503 | 694308GT8 | Pacific Gas and Electric Company | 5/29/2020 | $0.00 | $0.00 | $0.00 | $944.19 | $944.19 | Claims Barred by the Statute of Repose |
| 135 | Palkovic, Mary E.<br>21631 Balerma<br>Mission Viejo CA 92692 | 105427 | 694308GT8 | Pacific Gas and Electric Company | 5/29/2020 | $0.00 | $0.00 | $0.00 | $1,421.83 | $1,421.83 | Claims Barred by the Statute of Repose |
| 136 | Patricia A McCarthy Trust<br>Arthur McCarthy, Trustee<br>25 Mandalay Drive<br>Peabody MA 01960 | 99357 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $3,587.50 | $3,587.50 | Claims Barred by the Statute of Repose |
| 137 | Peeters, Arline<br>18-75 Corpoval Kennedy St<br>Apt 5B<br>Bayside NY 11360 | 104089 | 694308HL4 | Pacific Gas and Electric Company | 5/7/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 138 | PELHAM, EILEEN<br>504 MILLTOWN ROAD<br>WILMINGTON DE 19808 | 99304 | 694308HC4 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $1,278.75 | $1,278.75 | Claims Barred by the Statute of Repose |
| 139 | Pence, Kevin C<br>376 McCaslin Rd<br>New Castle PA 16101 | 98240 | 694308HE0 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $20,078.48 | $20,078.48 | Claims Barred by the Statute of Repose |
| 140 | Perangelo, Henry G<br>1219 Huntsman Drive<br>Durham NC 27713 | 97842 | 694308GT8 | Pacific Gas and Electric Company | 3/19/2020 | $0.00 | $0.00 | $0.00 | $1,130.00 | $1,130.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | PHILLIPPIE, BONITA M<br>8135 MARYLAND LN<br>BRENTWOOD TN 37027 | 103007 | 694308GT8 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $2,506.54 | $2,506.54 | Claims Barred by the Statute of Repose |
| 142 | Pignona, Christine<br>87 Garden Circle<br>St Albans VT 05478 | 97737 | 694308GT8 | Pacific Gas and Electric Company | 3/12/2020 | $0.00 | $0.00 | $0.00 | $682.50 | $682.50 | Claims Barred by the Statute of Repose |
| 143 | Pinkham Jr, David M<br>22 Beech St<br>Stanhope NJ 07874 | 98894 | 694308HB6 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $3,949.00 | $3,949.00 | Claims Barred by the Statute of Repose |
| 144 | Polsinelli, David J.<br>881 W. Windhaven Ave<br>Gilbert AZ 85233 | 98762 | 694308HB6 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $1,781.62 | $1,781.62 | Claims Barred by the Statute of Repose |
| 145 | Portnoy, Joseph N.<br>1201 W. Ducasse Dr.<br>Phoenix AZ 85013 | 102993 | 694308HL4 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 146 | Praesidium Matrix Limited<br>c/o Maria Wickey<br>8959 Bevington Lane<br>Orlando FL 32827 | 98939 | 694308HL4 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 147 | Pritchard, Barbara J.<br>182 Crescent Drive<br>Dover DE 19904 | 98668 | 694308HB6 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $10,027.47 | $10,027.47 | Claims Barred by the Statute of Repose |
| 148 | Quadrini, Lisa<br>546 Oyster Rake Drive<br>Kiawah Island SC 29455 | 102888 | 694308HC4 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $5,214.00 | $5,214.00 | Claims Barred by the Statute of Repose |
| 149 | Rabon, Kenneth W<br>213 Jaycee Dr<br>Catawba SC 29704 | 103339 | 694308GW1 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $858.01 | $858.01 | Claims Barred by the Statute of Repose |
| 150 | RAJ Pal, Trustee, Pal Family Trust<br>5447 Robin Lane<br>Yorba Linda CA 92886 | 98248 | 694308GT8 | Pacific Gas and Electric Company | 3/30/2020 | $0.00 | $0.00 | $0.00 | $7,003.00 | $7,003.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Reeves, Robert<br>500 South Ocean Blvd, Apt 2006<br>Boca Raton FL 33432 | 104431 | 694308GV3 | Pacific Gas and Electric Company | 5/14/2020 | $0.00 | $0.00 | $0.00 | $3,519.00 | $3,519.00 | Claims Barred by the Statute of Repose |
| 152 | Remack, Andrew E<br>61 York Drive<br>Saint Louis MO 63144 | 98454 | 694308HB6 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $25,790.50 | $25,790.50 | Claims Barred by the Statute of Repose |
| 153 | Rhoda Sue Paull Revocable Living Trust<br>5360 Isle Royal Ct<br>West Bloomfield MI 48323 | 98795 | 694308HE0 | Pacific Gas and Electric Company | 4/7/2020 | $0.00 | $0.00 | $0.00 | $3,662.15 | $3,662.15 | Claims Barred by the Statute of Repose |
| 154 | RICHARD SARGENT DIANE SARGENT JTWROS<br>6425 AUGUSTA BLVD<br>SEMINOLE FL 33777 | 103292 | 694308GT8 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $1,542.78 | $1,542.78 | Claims Barred by the Statute of Repose |
| 155 | Richards, Ruth B.<br>29122 Bonnie Dr<br>Warren MI 48093 | 98687 | 694308GE1 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $411.83 | $411.83 | Claims Barred by the Statute of Repose |
| 156 | Riley Jr, Wayne E<br>4409 Deer Park Dr<br>Little Rock AR 72223 | 98437 | 694308GT8 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $5,323.90 | $5,323.90 | Claims Barred by the Statute of Repose |
| 157 | Ronald Keith Brown Irrev Trust dated 12/7/2012<br>Gary Berger Trustee<br>600 Citrus Ave Ste 200<br>Ft Pierce FL 34950 | 99547 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $6,020.00 | $6,020.00 | Claims Barred by the Statute of Repose |
| 158 | Rowbottom, Jonathan T.<br>25444 John Steinbeck Trail<br>Salinas CA 93908 | 103847 | 694308GT8 | PG&E Corporation | 5/4/2020 | $0.00 | $0.00 | $0.00 | $6,405.65 | $6,405.65 | Claims Barred by the Statute of Repose |
| 159 | Russell G. Snaddix TTEE THE Shaddix Family Trust<br>2400 Buttermilk Lane<br>Arcata CA 95521 | 98806 | 694308HG5 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $6,155.00 | $6,155.00 | Claims Barred by the Statute of Repose |
| 160 | S. Alan Rosen IRRA<br>4125 Greenbrier Ln<br>Tarzana CA 91356 | 98718 | 694308HK6 | Pacific Gas and Electric Company | 4/2/2020 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | Sacco, Frank B. P.O. Box 509 42720 State Hwy 28 Arkville NY 12406-0509 | 98767 | 694308HB6 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $300.78 | $300.78 | Claims Barred by the Statute of Repose |
| 162 | Salinas, Carlos G. 6146 Oakhill Circle Sandia TX 78383 | 99250 | 694308HN0 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Claims Barred by the Statute of Repose |
| 163 | Salis, George 841 Worcester Street Unit 307 Natick MA 01760 | 103116 | 694308HL4 | Pacific Gas and Electric Company | 4/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 164 | Saltzman, Marc Paul 20475 Quarterpath Trace Circle Sterling VA 20165 | 103751 | 694308HM2 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $7,208.96 | $7,208.96 | Claims Barred by the Statute of Repose |
| 165 | Sando, Judith 5210 Elvira Laguna Woods CA 92637 | 105675 | 694308HE0 | PG&E Corporation | 6/4/2020 | $0.00 | $0.00 | $0.00 | $70,800.47 | $70,800.47 | Claims Barred by the Statute of Repose |
| 166 | Sanford Schreiber Tree U/T/A 101B Dtd. 12/14/43 for descendants Sarah Schapiro 20 S. Charles Street, Suite 1200 Baltimore MD 21201 | 105471 | 694308HC4 | PG&E Corporation | 5/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 167 | Sax, Sharon A. 2400 Twigwood Lane Cincinnati OH 45237 | 104466 | 694308HM2 | PG&E Corporation | 5/11/2020 | $0.00 | $0.00 | $0.00 | $1,649.26 | $1,649.26 | Claims Barred by the Statute of Repose |
| 168 | Schnellle, Craig E. 137 St. Clair Place New Bremen OH 45869 | 99702 | 694308HK6 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $2,513.03 | $2,513.03 | Claims Barred by the Statute of Repose |
| 169 | Schoessow-Zuleger LLC 818 Valley Dr. Wisconsin Dells WI 53965 | 98724 | 694308HG5 | Pacific Gas and Electric Company | 4/3/2020 | $0.00 | $0.00 | $0.00 | $4,470.00 | $4,470.00 | Claims Barred by the Statute of Repose |
| 170 | Schoffstall, Gerald D Box 299 29 Clearfield St Elizabethville PA 17023 | 104509 | 694308HK6 | Pacific Gas and Electric Company | 5/12/2020 | $0.00 | $0.00 | $0.00 | $1,609.92 | $1,609.92 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | Seidman, Mitchell H. 3400 Creek View Dr. Medford OR 97504 | 104017 | 694308GT8 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $221.25 | $221.25 | Claims Barred by the Statute of Repose |
| 172 | Selected Funeral and Life Insurance Co 119 Convention Blvd Hot Springs AR 71901 | 97854 | 694308HL4 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Claims Barred by the Statute of Repose |
| 173 | Selepack, Mark S 11798 N Beasly Rd Longmont CO 80504 | 98882 | 694308HL4 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $549.53 | $549.53 | Claims Barred by the Statute of Repose |
| 174 | Selm-Bell, Karen L. 8504 Bainbridge Lp N.E Lacey WA 98516 | 106199 | 694308HM2 | Pacific Gas and Electric Company | 6/26/2020 | $0.00 | $0.00 | $0.00 | $6,942.27 | $6,942.27 | Claims Barred by the Statute of Repose |
| 175 | Shirley J Shychuck (Deceased) 455 Gas Valley Road Georgetown PA 15043 | 103041 | 694308HE0 | Pacific Gas and Electric Company | 4/21/2020 | $0.00 | $0.00 | $0.00 | $15,118.68 | $15,118.68 | Claims Barred by the Statute of Repose |
| 176 | Shoman, Tyler 123 Ellicott Dr Warner Robins GA 31088 | 98008 | 694308GW1 | Pacific Gas and Electric Company | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,150.58 | $6,150.58 | Claims Barred by the Statute of Repose |
| 177 | Shuki, Donald J. 4509 Chestnut Rd Independence OH 44131 | 98893 | 694308GT8 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $4,568.20 | $4,568.20 | Claims Barred by the Statute of Repose |
| 178 | Shychuck, William B. 455 Gas Valley Road Georgetown PA 15043 | 102968 | 694308HE0 | Pacific Gas and Electric Company | 4/21/2020 | $0.00 | $0.00 | $0.00 | $15,106.98 | $15,106.98 | Claims Barred by the Statute of Repose |
| 179 | Siegel, Howard 559 Pacing Way Westbury NY 11590 | 103428 | 694308HL4 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $2,078.65 | $2,078.65 | Claims Barred by the Statute of Repose |
| 180 | Sigele, Kim 1082 North Ave Highland Park IL 60035 | 104008 | 694308HL4 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $129.00 | $129.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Sponable, Dennis M and Cecelia<br>7513 Blue Water Ct<br>Fort Collins CO 80525 | 98988 | 694308GE1 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $1,095.00 | $1,095.00 | Claims Barred by the Statute of Repose |
| 182 | St. Thomas, Thomas James<br>205 East Joppa Rd<br>Apt 1102<br>Towson MD 21286 | 100152 | 694308GT8 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 183 | STANLIB Multi-Manager Global Fund<br>Kristine M. Nishiyama<br>Authorized Signatory<br>c/o Capital Research and Management Company<br>333 South Hope Street, 55th floor<br>Los Angeles CA 90071 | 101991 | 694308HM2 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $312,884.00 | $312,884.00 | Claims Barred by the Statute of Repose |
| 184 | Stoneburner, James M.<br>12505 Chrasfield Chase<br>Fort Myers FL 33913 | 99540 | 694308HB6 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Claims Barred by the Statute of Repose |
| 185 | Stoneburner, James M.<br>12505 Chrasfield Chase<br>Fort Myers FL 33913 | 99701 | 694308HB6 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Claims Barred by the Statute of Repose |
| 186 | Stratter, Laurence B.<br>709 Pettee St<br>Princeton IL 61356 | 100753 | 694308HK6 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Claims Barred by the Statute of Repose |
| 187 | Swiger, Arlene<br>165 East 72 Street<br>New York NY 10021 | 98576 | 694308HK6 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $1,633.80 | $1,633.80 | Claims Barred by the Statute of Repose |
| 188 | Sylvia A. Robison Roth IRA<br>Wells Fargo Advisors<br>200 Meridian Ctr Suite 260<br>Rochester NY 14618 | 104340 | 694308GW1 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | Claims Barred by the Statute of Repose |
| 189 | Taliaferro, Andre<br>35517 Bonaire Dr.<br>Rehoboth Beach DE 19971 | 98370 | 694308GW1,<br>694308GT8 | Pacific Gas and Electric Company | 4/1/2020 | $0.00 | $0.00 | $0.00 | $2,007.90 | $2,007.90 | Claims Barred by the Statute of Repose |
| 190 | Tamara Gilmour IRA<br>PO Box 1109<br>Fayetteville AR 72702-1109 | 97814 | 694308HM2 | Pacific Gas and Electric Company | 3/11/2020 | $0.00 | $0.00 | $0.00 | $4,897.00 | $4,897.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | Tancredi, Mauricio C<br>9368 Eden Roc Ct<br>Delray Beach FL 33446 | 98528 | 694308GW1 | Pacific Gas and Electric Company | 4/4/2020 | $0.00 | $0.00 | $0.00 | $8,677.70 | $8,677.70 | Claims Barred by the Statute of Repose |
| 192 | Tatsuta, Anne<br>5102 Dumaine Dr.<br>La Palma CA 90623 | 105649 | 694308GN1 | PG&E Corporation | 6/2/2020 | $0.00 | $0.00 | $0.00 | $47,179.45 | $47,179.45 | Claims Barred by the Statute of Repose |
| 193 | Tesch, John<br>1506 Windy Mountain Ave<br>Westlake Village CA 91362 | 103082 | 694308HE0 | PG&E Corporation | 4/22/2020 | $0.00 | $0.00 | $0.00 | $10,880.00 | $10,880.00 | Claims Barred by the Statute of Repose |
| 194 | The Ahlfeld Family Trust, dated Nov. 18, 1991, Charles E. Ahlfeld - Trustee<br>7812 Rush Rose Drive<br>Carlsbad CA 92009 | 102477 | 694308GV3 | Pacific Gas and Electric Company | 4/18/2020 | $0.00 | $0.00 | $0.00 | $2,898.00 | $2,898.00 | Claims Barred by the Statute of Repose |
| 195 | The John E. Davis, Jr. Restated Revocable Trust dated 12-5-17<br>C/o Marybeth Pritschet - Davis, Trustee, John E. Davis Jr, Rstd Rev Trust Dated 12-5-17<br>3411 Lorraine Ave<br>Kalamazoo MI 49008 | 99687 | 694308GW1 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $24,981.50 | $24,981.50 | Claims Barred by the Statute of Repose |
| 196 | Timothy J Becker & Kimberly K Becker Ttee, Becker Family Trust U/A Dtd 02/08/2017<br>13646 SW Michelle Ct<br>Tigard OR 97223 | 104334 | 694308HB6 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $6,150.00 | $6,150.00 | Claims Barred by the Statute of Repose |
| 197 | Tomaszewski, Monica<br>653 Burton SE<br>Grand Rapids MI 49507 | 104302 | 694308HE0 | Pacific Gas and Electric Company | 5/11/2020 | $0.00 | $0.00 | $0.00 | $36,000.00 | $36,000.00 | Claims Barred by the Statute of Repose |
| 198 | Tomlin, Fred<br>16 Quail Hollow Dr.<br>Sewell NJ 08080 | 105267 | 694308HM2 | Pacific Gas and Electric Company | 5/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 199 | TOPICH, DANE G<br>120 CHARTERWOOD DRIVE<br>PITTSBURGH PA 15237 | 103851 | 694308HE0 | Pacific Gas and Electric Company | 5/4/2020 | $0.00 | $0.00 | $0.00 | $20,142.63 | $20,142.63 | Claims Barred by the Statute of Repose |
| 200 | Tricoci 1999 Family Trust<br>Cheryl Tricoci<br>1956 N Dayton St<br>Chicago IL 60614 | 104430 | 694308HC4 | Pacific Gas and Electric Company | 5/13/2020 | $0.00 | $0.00 | $0.00 | $6,100.00 | $6,100.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Trustmark Insurance Company Investment Department 400 Field Drive Lake Forest IL 60045 | 99000 | 694308HN0 | Pacific Gas and Electric Company | 4/10/2020 | $0.00 | $0.00 | $0.00 | $76,920.00 | $76,920.00 | Claims Barred by the Statute of Repose |
| 202 | Trygg, Lisa L 441 Palm Avenue Kentfield CA 94904 | 103010 | 694308HM2 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $1,402.17 | $1,402.17 | Claims Barred by the Statute of Repose |
| 203 | Turner, Gene 2859 Galahad Dr NE Atlanta GA 30345 | 103503 | 694308GE1 | Pacific Gas and Electric Company | 4/29/2020 | $0.00 | $0.00 | $0.00 | $8,098.73 | $8,098.73 | Claims Barred by the Statute of Repose |
| 204 | Turner, Mari R. 303 Belaire Circle Granite Shoals TX 78654 | 97956 | 694308HG5 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $5,561.78 | $5,561.78 | Claims Barred by the Statute of Repose |
| 205 | Van Den Bosch, Bruno 1156 York Lane Saint Helena CA 94574 | 98933 | 694308HB6 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $251.50 | $251.50 | Claims Barred by the Statute of Repose |
| 206 | Van Den Bosch, Christine 1156 York Lane Saint Helena CA 94574 | 99718 | 694308HB6 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $446.40 | $446.40 | Claims Barred by the Statute of Repose |
| 207 | Vasiloff, Michelle 6820 E. Hunsdale St Long Beach CA 90808 | 104325 | 694308GT8 | PG&E Corporation | 5/11/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 208 | Venables, David 31 Mill Rock Road Hamden CT 06517 | 106151 | 694308GT8 | PG&E Corporation | 6/29/2020 | $0.00 | $0.00 | $0.00 | $19,266.00 | $19,266.00 | Claims Barred by the Statute of Repose |
| 209 | Vineet Pruthi IRA SEP dated 04/14/88 400 East 67th Street Apt 25 A New York NY 10065-6340 | 103926 | 694308GT8 | Pacific Gas and Electric Company | 5/6/2020 | $0.00 | $0.00 | $0.00 | $16,802.00 | $16,802.00 | Claims Barred by the Statute of Repose |
| 210 | Walker Tod, David T. 530 N. Main St., Apt. 406 Butler PA 16001 | 102660 | 694308GT8 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $1,991.90 | $1,991.90 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|-----|-------------------|-------------------------------|------------------------------------------------------|--------|------------|---------|----------------|----------|-----------|-------|---------------------|
| 211 | Walker, David T.<br>Raymond James & Assoc Cust<br>FBO David T. Walker Roth IRA<br>530 N. Main St., Apt. 406<br>Butler PA 16001 | 102663 | 694308GT8 | Pacific Gas and Electric Company | 4/20/2020 | $0.00 | $0.00 | $0.00 | $2,090.85 | $2,090.85 | Claims Barred by the Statute of Repose |
| 212 | Waller, Michael H<br>4067 Riggs RD<br>Oxford OH 45056 | 97728 | 694308HE0 | Pacific Gas and Electric Company | 3/11/2020 | $0.00 | $0.00 | $0.00 | $613.00 | $613.00 | Claims Barred by the Statute of Repose |
| 213 | Watson, Donna<br>66598 E Wilderness Rock Dr<br>Tucson AZ 85739 | 105407 | 694308HE0 | Pacific Gas and Electric Company | 5/22/2020 | $0.00 | $0.00 | $0.00 | $4,543.00 | $4,543.00 | Claims Barred by the Statute of Repose |
| 214 | Weber, Victor L<br>2244 Rt. 52<br>Hopewell Junction NY 12533 | 100024 | 694308HM2 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Claims Barred by the Statute of Repose |
| 215 | Weiland, Frank A.<br>7190 SE Bunker Hill Ct<br>Hobe Sound FL 33455 | 99041 | 694308HK6 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $1,100.13 | $1,100.13 | Claims Barred by the Statute of Repose |
| 216 | Wesley H Sowers Jr and Kathleen F. Sowers<br>1315 Chesterton Dr.<br>Richardson TX 75080 | 103345 | 694308HL4 | Pacific Gas and Electric Company | 4/27/2020 | $0.00 | $0.00 | $0.00 | $766.22 | $766.22 | Claims Barred by the Statute of Repose |
| 217 | Whybrew, Stephen W.<br>32903 39th Ave SW<br>Federal Way WA 98023 | 104582 | 694308HM2 | Pacific Gas and Electric Company | 5/14/2020 | $0.00 | $0.00 | $0.00 | $3,204.07 | $3,204.07 | Claims Barred by the Statute of Repose |
| 218 | William P. Allomando & Christine Allomando JT TEN/WROS<br>16 Highwood Lane<br>Ipswich MA 01938 | 99379 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Claims Barred by the Statute of Repose |
| 219 | William T. French Credit Shelter Trust<br>Marilyn French<br>329 Island Breeze Ave<br>Daytona Beach FL 32124 | 99872 | 694308GT8 | Pacific Gas and Electric Company | 4/13/2020 | $0.00 | $0.00 | $0.00 | $5,680.78 | $5,680.78 | Claims Barred by the Statute of Repose |
| 220 | Wilson, Judy F<br>17017 Rush Pea Circle<br>Austin TX 78738 | 97817 | 694308HB6 | Pacific Gas and Electric Company | 3/17/2020 | $0.00 | $0.00 | $0.00 | $7,335.00 | $7,335.00 | Claims Barred by the Statute of Repose |

| No. | Original Creditor | Claim to be Disallowed/Expunged | CUSIP Number(s) Indicated in Claimant's Trading Data | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Winnie R. Dietz IRA 725 Norman St. Cranberry Twp PA 16066 | 98633 | 694308HE0 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $12,047.09 | $12,047.09 | Claims Barred by the Statute of Repose |
| 222 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE 725 NORMAN DRIVE CRANBERRY TWP PA 16066 | 98812 | 694308HE0 | Pacific Gas and Electric Company | 4/6/2020 | $0.00 | $0.00 | $0.00 | $17,066.71 | $17,066.71 | Claims Barred by the Statute of Repose |
| 223 | Zessar, William L. 16264 Cirque Mountain Way Broomfield CO 80023 | 103894 | 694308GN1 | Pacific Gas and Electric Company | 5/5/2020 | $0.00 | $0.00 | $0.00 | $1,054.50 | $1,054.50 | Claims Barred by the Statute of Repose |