# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Joseph Ledwin, do declare and state as follows:

1.     I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On September 23, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List, attached hereto as **Exhibit A**:

- Reorganized Debtors' Objection to Proof of Claim No. 58562 Filed by Fulcrum Credit Partners LLC as Transferee of Tuscan Ridge Associates, LLC [Docket No. 11288] (***"Objection to Claim 58562"***)

- Declaration of Elouise Jadhav in Support of Reorganized Debtors' Objection to Proof of Claim No. 58562 Filed by Fulcrum Credit Partners LLC as Transferee of Tuscan Ridge Associates, LLC [Docket No. 11289] (***"Jadhav Declaration"***)

- Declaration of Laura L. Goodman in Support of Reorganized Debtors' Objection to Proof of Claim No. 58562 Filed by Fulcrum Credit Partners LLC as Transferee of Tuscan Ridge Associates, LLC [Docket No. 11291] (***"Goodman Declaration"***)

- Notice of Hearing on Reorganized Debtors' Objection to Proof of Claim No. 58562 Filed by Fulcrum Credit Partners LLC as Transferee of Tuscan Ridge Associates, LLC [Docket No. 11292] (***"Notice of Hearing regarding Objection to Claim 58562"***)

- Reorganized Debtors' Report on Status and Resolution of Omnibus Objections with Respect to Certain Claims [Docket No. 11293] (**"*Status Report on Omnibus Objections*"**)

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11294] (**"Notice of *Continued Hearing*"**)

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11295] (**"*Continued Hearing Notice on Certain Omnibus Objections*"**)

- Notice of Continued Hearing with respect to Seventeen Claims in the Reorganized Debtors' Eighth Securities Claims Omnibus Objection (No Basis for Claim - Failure to Provide Any Trading Information) [Docket No. 11296] (**"*Continued Hearing Notice with respect to Seventeen Claims*"**)

- Reorganized Debtors' Report on Status and Resolution with respect to One Claim in the Reorganized Debtors' Tenth Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period)[Docket No. 11297] (**"*Status Report with respect to One Claim*"**)

- Reply in Support of Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11298] (**"*Reply in Support of Omnibus Objections*"**)

- Declaration of Grant Guerra in Support of Reply in Support of Reorganized Debtors' Omnibus Objections to Claims and in Further Support of Reorganized Debtors' Seventy-Ninth Omnibus Objection to Claims (Finley Claim) [Docket No. 11299] (**"*Guerra Declaration*"**)

- Reorganized Debtors' Report on Responses to Twelfth Securities Claims Omnibus Objection (Unauthorized Bulk Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 11300] (**"*Report on Responses to Twelfth Securities Omnibus Objection*"**)

- Reorganized Debtors' Report on Responses to Thirteenth Securities Claims Omnibus Objection (Claims Barred By The Statute of Repose) and Request for Order by Default as to Unopposed Objection [Docket No. 11301] (**"*Report on Responses to Thirteenth Securities Omnibus Objection*"**)

- Notice of Continued Hearing with respect to Certain Claims in the Reorganized Debtors' Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11302] (**"*Continued Hearing Notice with respect to Thirteenth Securities Omnibus Objection*"**)

2

- Reorganized Debtors' Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objection [Docket No. 11303] (***"Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objections"***)

3. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Objection to Claim 58562, Jadhav Declaration, Goodman Declaration, and Notice of Continued Hearing regarding Objection to Claim 58562 to be served via first class mail and email on Fulcrum Credit Partners LLC as Transferee of Tuscan Ridge Associates, LLC, Attn: Shelby Zawel, 111 Congress Avenue, Suite 2550, Austin, TX 78701-4044, fulcrumtrading@fulcruminv.com, mhamilton@fulcruminv.com, szawel@fulcruminv.com, tbennett@fulcruminv.com.

4. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Status Report on Omnibus Objections to be served via first class mail and email on Mendocino County Inland Water Agency and Power Commission, Downey Brand LLP, David Aladjem, 621 Capitol Mall, 18th Floor, Sacramento, CA 95814, daladjem@downeybrand.com and Mendocino County Inland Water Agency and Power Commission, Janet K.F. Pauli, P.O. Box 1247, Ukiah, CA 95482, iwpc@medoiwpc.com.

5. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing to be served by the method set forth on the DN 11294 Service List, attached hereto as **Exhibit B**.

6. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Continued Hearing Notice on Certain Omnibus Objections to be served via first class mail and email on The Travelers Indemnity Company, c/o Elena M. Gervino, VP - Claim Legal and Specialized Services, One Tower Square MSO5, Hartford, CT 06183, egervino@travelers.com and The Travelers Indemnity Company, c/o Mary C. Duffy Boardman, Executive Counsel, One Tower Square 0000-08MSA, Hartford, CT 06183, mcduffyb@travelers.com.

7. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Continued Hearing Notice with respect to Seventeen Claims to be served by the method set forth on the Seventeen Claims Service List, attached hereto as **Exhibit C**.

8. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Status Report with respect to One Claim to be served via first class mail and email on Mike F & Julia Cardenas at 1177 Theo Way, Sacramento, CA 95822-1651, MJCardencas777@gmail.com.

9. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Reply in Support of Omnibus Objections and Guerra Declaration to be served by the method set forth on the DN 11298 and 11299 Service List attached hereto as **Exhibit D**.

10. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk cause the Report on Responses to Twelfth Securities Omnibus Objection to be served by the method set forth on the Twelfth Securities Omnibus Service List attached hereto as **Exhibit E**.

11. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk cause the Report on Responses to Thirteenth Securities Omnibus Objection and Continued Hearing with Respect to Thirteenth Securities Omnibus Objection to be served by the method set forth on the Thirteenth Securities Omnibus Service List attached hereto as **Exhibit F**.

12. On September 22, 2021, at my direction and under my supervision, employees of Prime Clerk cause the Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objection to be served by the method set forth on the DN 11303 Service List attached hereto as **Exhibit G**.

13. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

14. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 28th day of September 2021, at New York, NY.

*/s/ Joseph Ledwin*
Joseph Ledwin

**<u>Exhibit A</u>**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise PO Box 481 Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 6 of 46

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 7 of 46

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to Hartford Life and Annuity Insurance Company (now known as Talcott Resolution Life Insurance Company), Hartford Total Return Bond ETF, Hartford Total Return Bond Fund, Hartford Total Return Bond HLS Fund, The Hartford Strategic Income Fund, HIMCO Duration Matched Division Ser. II, HIMCO US Aggregate Bond Index Division | Bla Schwartz PC | Attn: Irwin B. Schwartz<br>515 S. Flower Street, 18th Floor<br>Los Angeles CA 90071 | ischwartz@blaschwartz.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |

Case: 19-30088   Doc# 11334   Filed: 09/28/21   Entered: 09/28/21 14:59:22   Page 8 of 46

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 9 of 46

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 10 of 46

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel for PricewaterhouseCoopers LLP | Kibler Fowler & Cave LLP | Attn: Michael D. Kibler, Matthew J. Cave<br>11100 Santa Monica Blvd.<br>Suite 360<br>Los Angeles CA 90025 | mkibler@kfc.law, mcave@kfc.law | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner 2049 Century Park East, Suite 3200 Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith One Bryant Park, 47th Floor New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora 2029 Century Park East, 33rd Floor Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora 1850 K St., N.W., Suite 1100 Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin 2029 Century Park East Suite 3100 Los Angeles CA 90067 | avobrient@mintz.com ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz 1333 N. California Blvd Suite 600 Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO 55 West 46th Street New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE Exchange Place 53 State Street Boston MA 02109 | rpedone@nixonpeabody.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 19 of 46

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE Four Embarcadero Center, 22nd Floor San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel to Whitebox Multi-Strategy Partners, LP, Whitebox GT Fund, LP, Pandora Select Partners, LP and Whitebox CAJA Blanca Fund, LP | Polsinelli LLP | Attn: Tanya Behnam<br>2049 Century Park East<br>Suite 2900<br>Los Angeles CA 90067 | tbehnam@polsinelli.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson 650 California Street Site 450 Santa Monica CA 90401 | robins@robinscloud.com rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq. 1128 Truxtun Ave Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Michael St. James 22 Battery Street Suite 810 San Francisco CA 94111 | Ecf@stjames-law.com | Email |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | rbodnar@rksllp.com | Email |
| Counsel to CREATIVE CEILINGS, INC. | Ropers,  Majeski,  Kohn  & Bentley | Attn: STEVEN G. POLARD 445 South Figueroa Street, Suite  3000 Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com hannah.boyaggi@ropesgray.com daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis Prudential Tower, 800 Boylston Street Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane 1211 Avenue of the Americas New York NY 10036-8704 | mark.bane@ropesgray.com matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen Prudential Tower 800 Boylston Street Boston MA 02199-3600 | peter.welsh@ropesgray.com patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard 611 Anton Boulevard Suite 1400 Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements 1390 Market Street 7th Floor San Francisco CA 94102 | Owen.Clements@sfcityatty.org Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq. 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz 161 N. Clark Street, Suite 4200 Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley 1201 North Market Street, Suite 2300 Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB 1550 Humboldt Road, Suite 4 CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia 535 Mission Street 25th Floor San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano 1801 Century Park East Suite 1600 Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN Four Embarcadero Center, 17th Floor San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe 100 Spectrum Center Drive Suite 600 Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell 425 Lexington Avenue New York NY 10017 | michael.torkin@stblaw.com ngoldin@stblaw.com kmclendon@stblaw.com jamie.fell@stblaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon 450 A Street, 5th Floor San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue 300 South Grand Avenue Suite 3400 Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke 40 Bank Street Canary Wharf London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer 401 B Street, Suite 1200 San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci 2244 Walnut Grove Avenue 3rd Floor Rosemead CA 91770 | Julia.Mosel@sce.com patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen 1515 Clay Street, 17th Floor Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman 633 West Fifth Street, Suite 1900 Los Angeles CA 90071 | jreisner@steptoe.com klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281 Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger 620 Freedom Business Center Suite 200 King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq. 2300 SW First Avenue, Suite 200 Portland OR 97201 | kcoles@lawssl.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors Vanguard Institutional Short-Term Bond Fund and Vanguard Ultra-Short-Term Bond Fund | Stradley Ronon Stevens & Young, LLP | Attn: Marissa Parker & Julie M. Murphy 2005 Market Street, Suite 2600 Philadelphia PA 19103 | mparker@stradley.com Jmmurphy@stradley.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN 100 Wilshire Boulevard, 4th Floor Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon 2029 Century Park East Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola 2029 Century Park East Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo 180 Maiden Lane New York NY 10038-4982 | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen 180 Maiden Lane New York NY 10038-4982 | khansen@stroock.com egilad@stroock.com mgarofalo@stroock.com holsen@stroock.com mspeiser@stroock.com kpasquale@stroock.com smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 30 of 46

# **Exhibit B**

Exhibit B
DN 11294 Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | esserman@sbep-law.com | First Class Mail and Email |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 | grubens@adcl.com | First Class Mail and Email |
| 7227779 | Green, Willie & Ora | 2845 Magnolia Street | | | | Oakland | CA | 94608 | orgr53@gmail.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | | Scottsdale | AZ | 85251 | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | chad.plotkin@clearwayenergy.com | First Class Mail and Email |
| 7230518 | The Regents of the University of California | Office of the General Counsel | Attn: Rhonda S. Goldstein | 1111 Franklin Street, 8th Floor | | Oakland | CA | 94607-5200 | rhonda.goldstein@ucop.edu | First Class Mail and Email |
| 7230518 | The Regents of the University of California | Rimon P.C. | Attn: Lillian G. Stenfeldt, Phillip K. Wang | 423 Washington Street | Suite 600 | San Francisco | CA | 94111 | lillian.stenfeldt@rimonlaw.com; phillip.wang@rimonlaw.com | First Class Mail and Email |

# **Exhibit C**

Exhibit C

Seventeen Claims Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7909098 | Ford Motor Company Defined Benefit Master Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909478 | Iowa Health System-Board Designated | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909632 | Iowa Health System-Insurance | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7909750 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central | Iowa Health Systems | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | First Class Mail |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7910769 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW | Attn LIQ-Sheet Metal Workers' Local Union No. 80 | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | | First Class Mail |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7911110 | Lockheed Martin Corporation Master Retirement Trust | TCW | Attn Lockheed Martin Corporation Master | Retirement Trust | 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7911440 | Metropolitan Life Insurance Company | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | classactionsfl@tcw.com | First Class Mail and Email |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | classactionsfl@tcw.com | First Class Mail and Email |
| 7911599 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW | Attn: MetWest Conservative Unconstrained Bond | Fund (Cayman) | 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | | First Class Mail |
| 7913185 | San Diego City Employees' Retirement System | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | classactionsfl@tcw.com | First Class Mail and Email |
| 7913756 | SDG&E Qualified Nuclear Decommissioning Trust Partnership | Attn: Theresa Tran | TCW | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7913421 | SEI CIT - TCW Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | classactionsfi@tcw.com | First Class Mail and Email |
| 7912155 | SEI CIT - TCW Long Duration Gov't/Credit Fund | TCW | Attn SEI CIT - TCW Long Duration | Gov't/Credit Fund (13722) | 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | | First Class Mail |
| 7913551 | SIIT Long Duration Credit Fund | TCW | Attn: Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | classactionsfl@tcw.com | First Class Mail and Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915844 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002) | 865 S. Figueroa Street | Suite 1800 | | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7912674 | Uniform Retirement System for Justices and Judges | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | ClassActionsFI@tcw.com | First Class Mail and Email |
| 7915231 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW | Attn Theresa Tran | 865 S. Figueroa Street | Suite 1800 | Los Angeles | CA | 90017 | classactionsfl@tcw.com | First Class Mail and Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 34 of 46

**Exhibit D**

# Exhibit D

DN 11298 and 11299 Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 7332252 | Finley, Robert L | PO Box 549 | | Templeton | CA | 93465-0549 | farmer3922@yahoo.com | Overnight Mail and Email |
| 7332252 | Finley, Robert L | 630 El Ponce Drive | | Templeton | CA | 93465 | | Overnight Mail |
| 7260503 | Gonsalves, Lorraine | 5747 21st Avenue | | Sacramento | CA | 95820-5506 | gonsalveslorrain@gmail.com | Overnight Mail and Email |
| 7072796 | Weidman, III, Wm. F. | 108 Connolly Road, No. 136 | P.O. Box 136 | Benson | MD | 21018 | wmfweidmaniii@yahoo.com | Overnight Mail and Email |

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8008563 | Arun Bajpai IRA Schwab Cust | 11930 S Riverside Dr | | | Portland | OR | 97219 | | arun@thebajpais.com | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | Diana Lee Harrison, CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | Charles Schwab | 2423 E Lincoln Dr | | Phoenix | AZ | 85016-2013 | | | First Class Mail |
| 8008703 | Clemens, Barbara | 12024 Beatybush Dr | | | Bee Cave | TX | 78738 | | btulinski@gmail.com | First Class Mail and Email |
| 8008703 | Clemens, Barbara | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | Diana LJ Harrison CPA, Inc | Diana LJ Harrison, CPA | 15350 SW Sequoia Pkwy 150 | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | 503 Oller Rd | | | Castle Rock | WA | 98611 | | dukemorganspencer@gmail.com | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | Charles Schwab | 2423 E Lincoln Cr | | Phoenix | AZ | 85016 | | | First Class Mail |
| 7989160 | FAUNT, RODERICK | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM; RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | 5560 NW TAMARRON PL | | | PORTLAND | OR | 97229 | | RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | DIANA LJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | 2130 NE KNOTT ST | | | PORTLAND | OR | 97212 | | GSLPDX@YAHOO.COM | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991206 | HEIDII ROBERTS INH IRA | HEIDII ROBERTS | 75077 W OREGON LN | | IRRIGON | OR | 97844 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991206 | HEIDII ROBERTS INH IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | SLPHEIDII@GAMIL.COM | First Class Mail and Email |
| 7991206 | HEIDII ROBERTS INH IRA | DIANALJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | | First Class Mail |
| 7981117 | Irene E Lafferty Trust | Diana LJ Harrison | 310 N State St | Ste 208 | Lake Oswego | OR | 97034-3259 | | diana@dlkhcpa.com | First Class Mail and Email |
| 7981117 | Irene E Lafferty Trust | 15415 SW Alderbrook Cir | | | Portland | OR | 97224 | | lelaffy@aol.com | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | TD AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | SAN DIEGO | CA | 92121 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | 1509 BONNIEBRAE DRIVE | | | LAKE OSWEGO | OR | 97034 | | JHAMILTON4192@MSN.COM | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | | First Class Mail |
| 7987364 | JAY NELSON IRA | 630 RIDGEWAY ROAD | | | LAKE OSEWGO | OR | 97034 | | NELSONJ@OHSU.EDU | First Class Mail and Email |
| 7987364 | JAY NELSON IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | | First Class Mail |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 38 of 46

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7987364 | JAY NELSON IRA | TD AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | JEANETTE POTTS | 627 CAMELBACK DR UNIT 1 | | BILLINGS | MT | 59105 | | diana@dljhcpa.com | First Class Mail and Email |
| 7990628 | JEANETTE B POTTS IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 | | JETTB_18@CHARTER.NET | First Class Mail and Email |
| 7990628 | JEANETTE B POTTS IRA | DIANA LJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | | First Class Mail |
| 7987325 | JOAN M LEE ROLLOVER IRA | JOAN LEE | 7042 OFFENBACH CT NE | | KEIZER | OR | 97303 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987325 | JOAN M LEE ROLLOVER IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 | | JOANMLEE53@YAHOO.COM | First Class Mail and Email |
| 7987325 | JOAN M LEE ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | | First Class Mail |
| 7990912 | JOANNE F SHANNON TRUST | ALLIUM FINANCIAL PARTNERS | DIANA LJ HARRISON | 310 N STATE ST, STE 208 | LAKE OSWEGO | OR | 97034-3259 | | diana@dljhcpa.com | First Class Mail and Email |
| 7990912 | JOANNE F SHANNON TRUST | 943 ATWATER RD | | | LAKE OSWEGO | OR | 97034 | | FINNSHANN@GMAIL.COM | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | DIANA LJ HARRISON CPA. INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | 21618 SW COLUMBIA DR | | | TUALATIN | OR | 97062 | | J.PARGA@COMCAST.NET | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Kathleen Bliss | 306 NE 29th St | | Redmond | OR | 97756 | | Diana@dljhcpa.com | First Class Mail and Email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Charles Schwab | 2423 E Lincoln Dr | | Phoenix | AZ | 85016 | | kbliss1234@aol.com | First Class Mail and Email |
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Diane Lee Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | | First Class Mail |
| 7987197 | KATHY HASKEW ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | 4519 108TH ST NE | | | MARYSVILLE | WA | 98272 | | KATRAT18@HOTMAIL.COM | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 8008739 | Kendra Williams & David Brown Tenants Wros | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | 3736 SW Webster St | | | Seattle | WA | 98126-3260 | | kendrawb@bithead.com | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | PO BOX 154 | | | KENO | OR | 97627 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | KRISTY.KITE@PACIFICORP.COM | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | LINDA HALLETT | 22370 SW GRAHAMS FERRY RD | | TUALATIN | OR | 97062 | | diana@dljhcpa.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7987145 | LINDA HALLETT SEP IRA | TDA AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | SAN DIEGO | CA | 92121 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | LINDA@lindahalett.com | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | TD AMERITRADE | 5010 WATERIDGE VISTA DR | | SAN DIEGO | CA | 92121 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | MIKE.MRC@BCTONLINE.COM | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | PO BOX 1673 | | | OREGON CITY | OR | 97045 | | | First Class Mail |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Michelle D Bambach | 17890 Sw Royce Way | | Lake Oswego | OR | 97034 | | diana@dljhcpa.com | First Class Mail and Email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Charles Schwab | 2423 E Lincoln Dr | | Phoenix | AZ | 85016-2013 | | gitzitdone@gmail.com | First Class Mail and Email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Diane Lee Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | | First Class Mail |
| 7989707 | MILES TESELLE IRA | MILES TESELLE | 3118 NE 70TH AVE | | PORTLAND | OR | 97213 | | diana@dljhcpa.com | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | MILEPOST22@COMCAST.NET | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | | First Class Mail |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Naomi Bloom | 2545 SW Terwilliger Blvd | | Portland | OR | 97201 | | diana@dljhcpa.com | First Class Mail and Email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Charles Schwab | 2423 E Lincoln Dr | | Phoenix | AZ | 85016 | | naomi.bloom@gmail.com | First Class Mail and Email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | | First Class Mail |
| 7990427 | NIEH, ARI | 16623 BENSON RD S | | | RENTON | WA | 98055 | | ARI.NIEH@GMAIL.COM | First Class Mail and Email |
| 7990427 | NIEH, ARI | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Diane Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | Diana@dljhcpa.com | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | Olga.Clouser@gmail.com | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | 8065 SW 165th Ave | | | Beaverton | OR | 97007 | | | First Class Mail |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | TDA Ameritrade Institutional | 5010 Wateridge Vista Dr | | San Diego | CA | 92121 | | diana@dljhcpa.com | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | 1825 5th Ave | | | West Linn | OR | 97068 | | pjcooper@gmail.com | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Diane Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | | First Class Mail |
| 8008483 | Robert Branning TDA Cust IRA Rollover | TDA | 5010 Wateridge Vista Dr | | San Diego | CA | 92121-5775 | | diana@dljhcpa.com | First Class Mail and Email |

Case: 19-30088    Doc# 11334    Filed: 09/28/21    Entered: 09/28/21 14:59:22    Page 40 of 46

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8008483 | Robert Branning TDA Cust IRA Rollover | 811 Thornwood Circle | | | Longmont | CO | 80503 | | rwbrann@hotmail.com | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | | First Class Mail |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | 17370 SW Chatelain Dr | | | Beaverton | OR | 97003 | | russ.burt@icloud.com | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Charles Schwab | 2423 E Lincoln Dr | | Phoenix | AZ | 85016 | | | First Class Mail |
| 7897751 | Scott Mcpherson IRA | Financial Investment Team Inc | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway #150 | Portland | OR | 97224 | | diana@fi-team.com | First Class Mail and Email |
| 7897751 | Scott Mcpherson IRA | PO Box 650567 | | | Dalles | TX | 75265-0567 | | | First Class Mail |
| 7991719 | SCOTT NOBLE IRA | DIANA HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | 15545 SW PETREL LN | | | BEAVERTON | OR | 97007 | | SNOBLE@COMCAST.NET | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 895016 | | | First Class Mail |
| 7989685 | STANSGAR, GARY | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 310 N STATE ST, STE 208 | LAKE OSWEGO | OR | 97034-3259 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7989685 | STANSGAR, GARY | 13791 JOHN JEFFREY CT | | | OREGON CITY | OR | 97045 | | JSTANSGAR@GMAIL.COM | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | PO BOX 2234 | | | YELLOWSTONE | MI | 59758-2234 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PKWY #150 | | PORTLAND | OR | 97224 | | SIMMONSSTEWART@YAHOO.COM | First Class Mail and Email |
| 7923049 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V - | Legal Department | Prinses Beatrixlaan 15 | Den Haag | | 2595AK | The Netherlands | info@mn.nl | First Class Mail and Email |
| 7922844 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V. | Legal Department | Prinses Beatrixlaan 15 | Den Haag | | 2595 AK | The Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and Email |
| 7920628 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department | Prinses Beatrixlaan 15 | | Den Haag | | 2595AK | The Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and Email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | PMB 207 | 901 N BRUTSCHER ST | STE D | NEWBERG | OR | 97132-6096 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | RHSTORE@FRONTIER.COM | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | TD AMERITRADE | 5010 WATERIDGE VISTA DR | | SAN DIEGO | CA | 92121 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | 20677 SW NANTUCKET LN | | | BEAVERTON | OR | 97006 | | SUZASANDERSON@HOTMAIL.COM | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | SUZASANDERSON@HOTMAIL.COM | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Diana Harrison | 15350 SW SEQUOIA PARKWAY 150 | | Portland | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | DIANA LJ HARRISON | CPA | 15350 SW SEQUOIA PKWY 150 | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | 4953 KIT CARSON DR | | | BROOMFIELD | CO | 80023 | | KARENSINGS@ME.COM | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | | First Class Mail |

**Exhibit F**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7867198 | Mayer, William E. | 3088 Mission Canyon Drive | | | El Dorado Hills | CA | 95762 | billfishboy@gmail.com | First Class Mail and Email |
| 7835515 | Mullady, Thomas A | 820 Briarhill Drive | | | Newark | OH | 43055 | moose33@roadrunner.com | First Class Mail and Email |
| 11754676 | PHYLLIS S PRANGE TRUST | 6619 S NEW HAVEN | | | Tulsa | OK | 74136-2843 | kbrown@amerad.com | First Class Mail and Email |
| 11754962 | Ramon L Prange IRA | 6619 S New Haven | | | Tulsa | OK | 74136-2843 | kbrown@amerad.com | First Class Mail and Email |
| 7857841 | Siedow, Larry and Paulette | 27660 Virginia Cv | | | Shorewood | MN | 55331 | siedows@gmail.com; ste@siedowteachereducation.com | First Class Mail and Email |
| 7977476 | Singer, Susan | 202 Stoney View Lane | | | St. Louis | MO | 63146 | suesinger@earthlink.net | First Class Mail and Email |
| 7897669 | Terra, Donald S. | 3907 Winslow Court | | | Sacramento | CA | 95821 | | First Class Mail |

# **Exhibit G**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7260503 | Gonsalves, Lorraine | 5747 21st Avenue | | | | Sacramento | CA | 95820-5506 | gonsalveslorrain@gmail.com | First Class Mail and Email |
| 7249057 | Valley Clean Energy Alliance | c/o Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall | Fifteenth Floor | Sacramento | CA | 95814 | mgorton@boutinjones.com | First Class Mail and Email |
| 7249057 | Valley Clean Energy Alliance | Mitch Sears | 604 2nd Street | | | Davis | CA | 95616 | mitch.sears@valleycleanenergy.org | First Class Mail and Email |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy | c/o Harriet A. Steiner | Best Best & Krieger LLP | 500 Capitol Mall, Suite 1700 | Sacramento | CA | 95814 | harriet.steiner@bbklaw.com | First Class Mail and Email |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy | c/o Eric May | Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | Woodland | CA | 95695 | eric.may@yolocounty.org | First Class Mail and Email |
| 7072796 | Weidman, III, Wm. F. | 108 Connolly Road, No. 136 | P.O. Box 136 | | | Benson | MD | 21018 | wmfweidmaniii@yahoo.com | First Class Mail and Email |

Case: 19-30088   Doc# 11334   Filed: 09/28/21   Entered: 09/28/21 14:59:22   Page 46 of 46