**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Disallowing and Expunging Claim No. 98839 (F. Mike Cardenas and Julia I. Cardenas) Pursuant to Reorganized Debtors' Tenth Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 11312]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twelfth Securities Claims Omnibus Objection (Unauthorized Bulk Claims) [Docket No. 11314]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose)[Docket No. 11315]

- Order Disallowing and Expunging or Allowing in Reduced Amounts Proofs of Claim Pursuant to Reorganized Debtors' Ninety-Ninth Omnibus Objection to Claims (Books and Records Claims / Satisfied Claims / No Liability Claims / Passthrough Claims) [Docket No. 11316]

- Order Disallowing and Expunging or Allowing in Reduced Amounts Proofs of Claim Pursuant to Reorganized Debtors' One Hundredth Omnibus Objection to Claims (Third-Party Claims) [Docket No. 11317]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' One Hundred First Omnibus Objection to Claims (Duplicative and Incorrect Debtor Claims) [Docket No. 11319]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' One Hundred Second Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 11320]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' One Hundred Third Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 11321]

- Stipulation by and between Reorganized Debtors and Cal Fire regarding Deadline for Reorganized Debtors to Object to Claims [Docket No. 11322]

- Notice of Continued Hearing on Reorganized Debtors' One Hundred Eighth Omnibus Objection to Claims (PURPA Claims) [Docket No. 11323]

3.      On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail and email on the 99th Omnibus Service List attached hereto as **Exhibit B**:

- Reorganized Debtors' Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objection [Docket No. 11303]

- Order Disallowing and Expunging or Allowing in Reduced Amounts Proofs of Claim Pursuant to Reorganized Debtors' Ninety-Ninth Omnibus Objection to Claims (Books and Records Claims / Satisfied Claims / No Liability Claims / Passthrough Claims) [Docket No. 11316]

4.      On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 100th Omnibus Service List attached hereto as **Exhibit C**:

- Reorganized Debtors' Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objection [Docket No. 11303]

- Order Disallowing and Expunging or Allowing in Reduced Amounts Proofs of Claim Pursuant to Reorganized Debtors' One Hundredth Omnibus Objection to Claims (Third-Party Claims) [Docket No. 11317]

5.      On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 101st Omnibus Service List attached hereto as **Exhibit D**:

- Reorganized Debtors' Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objection [Docket No. 11303]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' One Hundred First Omnibus Objection to Claims (Duplicative and Incorrect Debtor Claims) [Docket No. 11319]

6.      On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail and email on the 102nd Omnibus Service List attached hereto as **Exhibit E**:

- Reorganized Debtors' Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objection [Docket No. 11303]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' One Hundred Second Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 11320]

7.      On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail and email on the 103rd Omnibus Service List attached hereto as **Exhibit F**:

- Reorganized Debtors' Report on Responses to Ninety-Ninth through One Hundred Third Omnibus Objections to Claims and Request for Orders by Default as to Unopposed Objection [Docket No. 11303]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' One Hundred Third Omnibus Objection to Claims (ADR No Liability Claims) [Docket No. 11321]

8.      On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the 10th Securities Claimants Service List attached hereto as **Exhibit G**:

- Order Disallowing and Expunging Claim No. 98839 (F. Mike Cardenas and Julia I. Cardenas) Pursuant to Reorganized Debtors' Tenth Securities Claims Omnibus Objection (Securities Acquired Outside Subject Period) [Docket No. 11312]

9. On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 12th Securities Omnibus Service List attached hereto as **Exhibit H**:

- Reorganized Debtors' Report on Responses to Twelfth Securities Claims Omnibus Objection (Unauthorized Bulk Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 11300]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twelfth Securities Claims Omnibus Objection (Unauthorized Bulk Claims) [Docket No. 11314]

10. On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the 13th Securities Omnibus Service List attached hereto as **Exhibit I**:

- Reorganized Debtors' Report on Responses to Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) and Request for Order by Default as to Unopposed Objections [Docket No. 11301]

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Thirteenth Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11315]

11. On September 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the 108th Omnibus Email Service List attached hereto as **Exhibit J**:

- Notice of Continued Hearing on Reorganized Debtors' One Hundred Eighth Omnibus Objection to Claims (PURPA Claims) [Docket No. 11323]

12. I have reviewed the Notices of Electronic Filing for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

13. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 29th day of September 2021, at New York, NY.

/s/ Alain B. Francoeur
_____
Alain B. Francoeur

SRF 56845

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com<br>dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com<br>daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 8 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hartford Life and Annuity Insurance Company (now known as Talcott Resolution Life Insurance Company), Hartford Total Return Bond ETF, Hartford Total Return Bond Fund, Hartford Total Return Bond HLS Fund, The Hartford Strategic Income Fund, HIMCO Duration Matched Division Ser. II, HIMCO US Aggregate Bond Index Division | Bla Schwartz PC | Attn: Irwin B. Schwartz 515 S. Flower Street, 18th Floor Los Angeles CA 90071 | ischwartz@blaschwartz.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield 901 E St., Suite 100 San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine 351 California Street Tenth Floor San Francisco CA 94104 | theodore@braunhagey.com kwasniewski@braunhagey.com levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola 2033 N. Main Street Suite 720 Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton Seven Times Square New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey 505 Van Ness Avenue San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis 110 Laurel Street San Diego CA 92101 | dcasey@cglaw.com jrobinson@cglaw.com camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong 6001 Bollinger Canyon Road T2110 San Ramon CA 94583 | melaniecruz@chevron.com marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Two International Place Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall Two International Place Boston MA 02110 | jmarshall@choate.com | Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 9 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI 500 Capitol Mall, Suite 2250 Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory 124 East Fourth Street Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell 1201 N. Orange St. Suite 300 Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes 505 14th Street, Suite 1110 Oakland CA 94612 | ehg@classlawgroup.com dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz 200 Park Avenue New York NY 10166-0193 | Mrosenthal@gibsondunn.com Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi 333 South Grand Avenue Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro 620 Eighth Avenue New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh 3 Embarcadero Center, 28th Floor San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges 650 Town Center Drive, Suite 1700 Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore 601 S. Figueroa Street, 30th Floor Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo 1717 Arch Street Suite 400 Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett 700 Larkspur Landing Circle, Suite 280 Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com mochoa@ghlaw-llp.com wpickett@ghlaw-llp.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq. 465 California St., Ste. 405 San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller 415 Russell Ave. Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm 1676 No. California Blvd. Suite 620 Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman 600 Montgomery Street, Suite 3200 San Francisco CA 94111 | bsweeney@hausfeld.com sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq. 27500 Riverview Center Blvd. Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly 1999 Avenue of the Stars Suite 1400 Los Angeles CA 90067 | david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme 390 Madison Avenue New York NY 10017 | michael.hefter@hoganlovells.com matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman One Battery Park Plaza New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt 50 California Street Suite 1700 San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to PricewaterhouseCoopers LLP | Kibler Fowler & Cave LLP | Attn: Michael D. Kibler, Matthew J. Cave, Kevin Kroll<br>11100 Santa Monica Blvd.<br>Suite 360<br>Los Angeles CA 90025 | mkibler@kfc.law<br>mcave@kfc.law<br>kkroll@kfc.law | Email |
| Counsel for Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 14 of 64

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris 885 Third Avenue New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel 5120 Second Street Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt 10953 Vista Lake Ct. Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton 456 Montgomery Street, 17th Floor San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq. 4550 California Avenue, Second Floor Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi 345 Pine Street 3rd Floor San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman 633 West 5th Street, Suite 4000 Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 10 of 23

Case: 19-30088   Doc# 11363   Filed: 09/30/21   Entered: 09/30/21 18:17:31   Page 16 of 64

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 17 of 64

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 19 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE Four Embarcadero Center, 22nd Floor San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser 2976 Richardson Drive Auburn CA 95603 | | First Class Mail |
| Counsel to Whitebox Multi-Strategy Partners, LP, Whitebox GT Fund, LP, Pandora Select Partners, LP and Whitebox CAJA Blanca Fund, LP | Polsinelli LLP | Attn: Tanya Behnam 2049 Century Park East Suite 2900 Los Angeles CA 90067 | tbehnam@polsinelli.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal Eleven Times Square New York NY 10036-8299 | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | mfirestein@proskauer.com sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy 865 South Figueroa Street 10th Floor Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery 10 S. Wacker Drive 40th Floor Chicago IL 60606 | mhowery@reedsmith.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Michael St. James<br>22 Battery Street<br>Suite 810<br>San Francisco CA 94111 | Ecf@stjames-law.com | Email |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | rbodnar@rksllp.com | Email |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 22 of 64

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel to Creditors Vanguard Institutional Short-Term<br>Bond Fund and Vanguard Ultra-Short-Term Bond Fund | Stradley Ronon Stevens & Young, LLP | Attn: Marissa Parker & Julie M. Murphy<br>2005 Market Street, Suite 2600<br>Philadelphia PA 19103 | mparker@stradley.com<br>Jmmurphy@stradley.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall 3 Embarcadero Center Suite 800 San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe 1400 Douglas Street STOP 1580 Omaha NE 68179 | bankrupcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez 38006 Pueblo Road Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib 1969 East Cooley Ave. San Bernardino CA 92408 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 26 of 64

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 29 of 64

# **Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 5822608 | Fifer, Robert A | 1977 Ponderosa Dr. Apt. 10 | | | | Oakdale | CA | 95361 | fishfifer1@gmail.com |
| 11798690 | Hanson Bridgett LLP | 425 Market St 26th FL | | | | San Francisco | CA | 94105 | AR@hansonbridgett.com |
| 7246501 | Lost Hills Solar, LLC c/o Southern Power Company | Attn: Elliott Spencer | 30 Ivan Allen Jr. Blvd. | BIN SC1104 | | Atlanta | GA | 30308 | elspence@southernco.com |
| 7246501 | Lost Hills Solar, LLC c/o Southern Power Company | Troutman Sanders LLP | Attn: Harris B. Winsberg, Esq. | 600 Peachtree St. NE, Suite 3000 | | Atlanta | GA | 30308 | harris.winsberg@troutman.com |
| 6009939 | Lowenthal,  Harold | 2106 Harborview Ct | | | | Santa Cruz | CA | 95062 | lowenthalh@gmail.com |
| 6161293 | Progress Lumber | PO Box 3468 | | | | Santa Rosa | CA | 95402-3468 | carlm@sonic.net |
| 7313927 | Santa Lucia Community Services District | SLCSD | c/o Forrest Arthur | 63 Rancho San Carlos Road | | Carmel | CA | 93923 | forresta@santaluciapreserve.com |
| 6006172 | SMUD | Attn: A255 | PO Box 15830 | | | Sacramento | CA | 95852 | BANKRUPTCY@SMUD.ORG |
| 7313743 | Stanford Real Estate | Elizabeth Agustin | Academy Hall, 415 Broadway, 3rd Floor, MC 8873 | | | Redwood City | CA | 94063 | eagustin@stanford.edu |
| 7313743 | Stanford Real Estate | Pillsbury Winthrop Shaw Pittman LLP | Matthew S. Walker | 12255 El Camino Real, Suite 300 | | San Diego | CA | 92130-4088 | matthew.walker@pillsburylaw.com |
| 7249057 | Valley Clean Energy Alliance | Mitch Sears | 604 2nd Street | | | Davis | CA | 95616 | mitch.sears@valleycleanenergy.org |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy | c/o Eric May | Senior Deputy County Counsel, County of Yolo | 625 Court Street, Room 201 | Woodland | CA | 95695 | eric.may@yolocounty.org |
| 7249057 | Valley Clean Energy Alliance | Valley Clean Energy | c/o Harriet A. Steiner | Best Best & Krieger LLP | 500 Capitol Mall, Suite 1700 | Sacramento | CA | 95814 | harriet.steiner@bbklaw.com |
| 7249057 | Valley Clean Energy Alliance | c/o Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall | Fifteenth Floor | Sacramento | CA | 95814 | mgorton@boutinjones.com |

**Exhibit C**

## Exhibit C
### 100th Omnibus Service List
### Served as set forth below

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 6171412 | Gonsalves, Philip T | 1796 Oriole Ave | San Leandro | CA | 94578-2042 | | First Class Mail |
| 6013984 | LAWRENCES RESTAURANT | 611 CANAL STREET | KING CITY | CA | 93930 | | First Class Mail |
| 6159914 | Matis, Howard | 6824 Sherwick Drive | Berkeley | CA | 94705 | HSMatis@gmail.com | First Class Mail and Email |
| 6157950 | NGANGA, MYRA | P.O Box 997320 | Sacramento | CA | 95899-7320 | | First Class Mail |
| 6157950 | NGANGA, MYRA | 605 26th ST | Richmond | CA | 94804-1577 | ngangamyra7@gmail.com | First Class Mail and Email |
| 7292223 | RICE, MARY JO | 192 LAUREL DRIVE | FAIRFAX | CA | 94930 | maryjorice@comcast.net | First Class Mail and Email |
| 5999237 | Rutenburg, Maria | 930 Far Creek Way | Redwood City | CA | 94062 | maria@peninsulacompany.com | First Class Mail and Email |

# **Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7233618 | County of Sonoma | Tambra Curtis | 575 Administration Drive Rm 105A | | | Santa Rosa | CA | 95403 | tambra.curtis@sonoma-county.org | First Class Mail and Email |
| 7239762 | County of Sonoma | Lamb & Kawakami | Barry S. Glaser | Thomas G. Kelch | 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | | First Class Mail |
| 7239762 | County of Sonoma | Tambra Curtis | Deputy County Counsel IV, County of Sonoma | 585 Fiscal Drive | Room 100 | Santa Rosa | CA | 95403 | Tambra.Curtis@sonoma-county.com | First Class Mail and Email |
| 7219812 | County of Sonoma | Lamb & Kawakami | Barry S. Glaser | Thomas S. Glaser | 333 South Grand Avenue, Suite 4200 | Los Angeles | CA | 90071 | | First Class Mail |
| 7219812 | County of Sonoma | Tambra  Curtis | Deputy County Counsel IV, County of Sonoma | 585 Fiscal Drive | Room 100 | Santa Rosa | CA | 95403 | | First Class Mail |
| 7219812 | County of Sonoma | Tambra Curtis | 575 Administration Dr | Rm 105A | | Santa Rosa | CA | 95403 | tambra.curtis@sonoma-county.org | First Class Mail and Email |
| 7299126 | City of San Pablo | City of San Pablo | Attn: Lynn Nerland, City Attorney | City Hall, Building 2 | 13831 San Pablo Avenue | San Pablo | CA | 94806 | LynnN@sanpabloca.gov | First Class Mail and Email |
| 7299126 | City of San Pablo | Attn: Sarah Maroof, Legal Asst. | City Hall, Building 2 | 13831 San Pablo Avenue | | San Pablo | CA | 94806 | SarahM@sanpabloca.gov | First Class Mail and Email |
| 7260503 | Gonsalves, Lorraine | 5747 21st Avenue | | | | Sacramento | CA | 95820-5506 | gonsalveslorrain@gmail.com | First Class Mail and Email |

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| 5999158 | Adrianne Gomez Day Care-Gome | 1999 N Patterson Rd | | Stockton | CA | 95215 | adrianayezequiel01@gmail.com; ezequielgomez30@gmail.com |
| 7292528 | Deuschel, Laurie A. | 5120 Second Street | | Rocklin | CA | 95677 | Mr.Mrs.J_W_Long@hotmail.com |
| 11403749 | Morrow, David | 1050 W Griffith Way | Apt 111 | Fresno | CA | 93705 | Lexmorrow@hotmail.com |
| 7072796 | Weidman, III, Wm. F. | 108 Connolly Road, No. 136 | P.O. Box 136 | Benson | MD | 21018 | wmfweidmaniii@yahoo.com |

**Exhibit F**

103rd Omnibus Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| 7259837 | Franks, Carmen | 1800 Luxton Street | Seaside | CA | 93955 | franks.carmen@me.com |
| 7260503 | Gonsalves, Lorraine | 5747 21st Avenue | Sacramento | CA | 95820-5506 | gonsalveslorrain@gmail.com |
| 7289063 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE |
| 7289063 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE |
| 7201315 | NAME ON FILE | ADDRESS ON FILE | | | | EMAIL ADDRESS ON FILE |

# Exhibit G

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7689728 | ANGUIANO, ELIZABETH C | 422 W 8TH ST | | | ANTIOCH | CA | 94509-1622 | | | First Class Mail |
| 7782023 | ANNE K WYNNE TR | THE WYNNE FAMILY TRUST | 11911 REAGAN ST | | LOS ALAMITOS | CA | 90720-4131 | | anne7fran@hotmail.com | First Class Mail and Email |
| 7857849 | Arvonio , Patrick J | 158 Walnut St | | | Dunmore | PA | 18512 | | papaa727@aol.com | First Class Mail and Email |
| 7913137 | Beck, Janis M | 3553 F St. | | | Eureka | CA | 95503 | | | First Class Mail |
| 7686031 | BRENNER, DEBBIE R | 1285 FRESWICK DR | | | FOLSOM | CA | 95630-5301 | | dbren22@gmail.com | First Class Mail and Email |
| 7763793 | BURTON, CHRISTINE J | PO BOX 1688 | | | MEREDITH | NH | 03253-1688 | | ceburton@msn.com | First Class Mail and Email |
| 7938851 | Christmas, Johanne E | PO Box 583 | | | Carmichael | CA | 95609-0583 | | johannexmas@gmail.com | First Class Mail and Email |
| 7938851 | Christmas, Johanne E | 2832 California Ave | | | Carmichael | CA | 95608 | | | First Class Mail |
| 7993659 | Dahlberg, Margaret Ann | PO Box 4924 | | | Whitefish | MT | 59937 | | adahlberg@earthlink.net | First Class Mail and Email |
| 7909758 | Daniels, Joe | 2618 N Grannen Rd | | | Tucson | AZ | 85745 | | | First Class Mail |
| 7931093 | DECINA, ROBERT | 2 MARGATE WAY | | | WARETOWN | NJ | 08758 | | BDECINA@COMCAST.NET | First Class Mail and Email |
| 7907612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WM) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7907586 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS WR) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911212 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (INKAB P) | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915184 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9136) | 340 WEST FLAGLER STREET | SUITE 201 | | Miami | FI | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7938060 | Drucker, A Norman | 801 NE 167th St | Ste 308 | | North Miami Beach | FL | 33162 | | | First Class Mail |
| 7939838 | Earl L Franklin TR | UA 03 15 90 | Fbo Franklin Trust | 26472 Parkwood Dr | Pioneer | CA | 95666-9586 | | | First Class Mail |
| 7690985 | EVELYN DANITA MOORE & NEHWAUNDA MOORE JT TEN | 2650 MUIRFIELD CIR | | | SAN BRUNO | CA | 94066-1227 | | taxsurvival@gmail.com | First Class Mail and Email |
| 7945936 | Feroglia, Gene | 10 Cielito Dr | | | Los Altos | CA | 94022 | | gene@sundeck.com | First Class Mail and Email |
| 7686329 | HANNA, DEIRDRE | 24 NORTHILL RD | ICKWELL BIGGLESWADE | | BEDFORDSHIRE | | SG18 9ED | UNITED KINGDOM | deirdrehanna9@hotmail.com | First Class Mail and Email |
| 7687751 | HIROTO , DONALD S & BETTY Y | DONALD S HIROTO & BETTY Y HIROTO JT TEN | 237 16TH ST | | SANTA MONICA | CA | 90402-2215 | | dhiroto@gmail.com | First Class Mail and Email |
| 7912750 | Horace Mann Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7919739 | Juguan, Joybelle | 2333 W Lunt Ave, Apt 303 | | | Chicago | IL | 60645 | | joyjuguan@gmail.com | First Class Mail and Email |
| 7897604 | Marshall, Elizabeth R | 230 Honeysuckle Way | | | Niceville | FL | 32578 | | Rmarshaljr@aol.com | First Class Mail and Email |
| 7916687 | MidAmerican Energy Co. Master VEBA Trust for Bargaining Employees (MidAmerican Energy Company) | Todd Williams | 666 Grand Ave, Suite 500 | | Des Moines | IA | 50309 | | cdhaack@brkenergy.com; trwilliams@midamerican.com | First Class Mail and Email |
| 7835478 | Munselle, Shirley A. | 805 Lisa St | | | Burleson | TX | 76028-6489 | | | First Class Mail |
| 7835478 | Munselle, Shirley A. | TD Ameritrade, Co | 2150 W. 7th St, Suite 100 | | Fort Worth | TX | 76107 | | | First Class Mail |
| 7862795 | Nixon, Eddie | 1508 Circle Oak Dr. | | | Schertz | TX | 78154-3622 | | emn078154@gmail.com | First Class Mail and Email |
| 7686934 | OSBORNE, DIANE C | 995 LONGRIDGE RD | | | OAKLAND | CA | 94610-2444 | | dian_osborne@sbcglobal.net | First Class Mail and Email |
| 8295445 | Ostrom Tr, Clinton | 17207 N. Boswell Blvd #320 | | | Sun City | AZ | 85373-3007 | | | First Class Mail |
| 7939357 | Pasternak, Ronald and Linda | 3993 Trenton Avenue | | | Cooper City | FL | 33026 | | rlspast@msn.com | First Class Mail and Email |
| 7961353 | Rafter, Joseph R | 170 Riviera Circle | | | Larkspur | CA | 94939 | | jrafter65@gmail.com | First Class Mail and Email |
| 7962330 | Santoro, Joseph P. | 82 Forestdale Rd. | | | Rockville Centre | NY | 11570-2106 | | JPS114849@gmail.com | First Class Mail and Email |
| 7936784 | Stroman-McGuire, Michele | 1826 Huntington Dr | | | Duarte | CA | 91010 | | michele2namez@gmail.com | First Class Mail and Email |
| 7939231 | Vanderover, Susan G. | 7740 Lisa Ln | | | N Syracuse | NY | 13212 | | svanderover@gmail.com | First Class Mail and Email |
| 7944256 | Willner, Selma | 300 East Overlook Apt 222 | | | Port Washington | NY | 11050 | | | First Class Mail |
| 7698882 | WOJTAS, JEROME R & PAMELA J | TR JEROME R WOJTAS & PAMELA J | WOJTAS REVOCABLE TRUST UA NOV 6 98 | 19065 N MIRA BELLO RD | SURPRISE | AZ | 85374-9554 | | jp7wojtas@gmail.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 2

**Exhibit H**

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7915532 | Accident Compensation Corporation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7919359 | American Bar Association - Mercer Trust Company | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | 11930 S Riverside Dr | | | | Portland | OR | 97219 | | arun@thebajpais.com | First Class Mail and Email |
| 8008563 | Arun Bajpai IRA Schwab Cust | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016-2013 | | | First Class Mail |
| 8008563 | Arun Bajpai IRA Schwab Cust | Diana Lee Harrison, CPA | 15350 SW Sequoia Parkway 150 | | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7976930 | Baker, David J. & Hilary I | 3369 Grant St. | | | | Columbus | IN | 47203 | | bakerhd@gmail.com | First Class Mail and Email |
| 7976930 | Baker, David J. & Hilary I | Logan Financial Planning, LLC | Aileen Totten Logan | 285 Park St S | | St. Peterburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| | Bank of America, Merrill | 1300 AMERICAN BLVD. | | | | PENNINGTON | NJ | 08534 | | | First Class Mail |
| 7907409 | Barbara S Hancock Rollover IRA | 33 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7907409 | Barbara S Hancock Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7827889 | Basu, Dipak & Radha | 21777 Vintage Lane | | | | Saratoga | CA | 95070 | | dbasu2@gmail.com | First Class Mail and Email |
| 7827889 | Basu, Dipak & Radha | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and Email |
| 7913069 | Bemis Company, Inc. (Defined Benefit Plan) | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7920346 | BinckBank N.V. | Chris Oldham | Global Research Manager | Goal Global Recoveries Limited | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7986890 | BLANKOFF, SUSAN B. | 405 EAST 54TH STREET APT 14N | | | | NEW YORK | NY | 10022-5127 | | sblankoff@yahoo.com | First Class Mail and Email |
| 7986890 | BLANKOFF, SUSAN B. | REGENATLANTIC | JENNIFER H. VEENHUIZEN | CLIENT RELATIONSHIP SPECIALIST | 60 COLUMBIA ROAD, BUILDING A, SUITE 300 | MORRISTOWN | NJ | 07960 | | jveenhuizen@regentatlantic.com | First Class Mail and Email |
| 7951144 | Brown, Minter | 10 Spectacle Lane | | | | Wilton | CT | 06897 | | mbrown5432@aol.com | First Class Mail and Email |
| 7951144 | Brown, Minter | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7960623 | Cadillac Area Community Foundation | 201 N Mitchell St | Suite 101 | | | Cadillac | MI | 49601 | | d.lanc@cadillacfoundation.org | First Class Mail and Email |
| 7960623 | Cadillac Area Community Foundation | Raymond James & Associates | Amanda Jenkins | 2060 E Paris Ave SE | Ste 250 | Grand Rapids | MI | 49546 | | mandy.jenkins@raymondjames.com | First Class Mail and Email |
| 7907467 | Carol E Wiley Revocable Trust | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7907467 | Carol E Wiley Revocable Trust | PO Box 542 | | | | Durango | CO | 81302 | | | First Class Mail |
| 7907447 | Carol L Jennings IRA Rollover | 911 Mill Pond Road | | | | Valdosta | GA | 31602-1655 | | | First Class Mail |
| 7907447 | Carol L Jennings IRA Rollover | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7907344 | Charles R McCallon Rollover IRA | 2363 Leafdale Circle | | | | Castle Rock | CO | 80109 | | | First Class Mail |
| 7907344 | Charles R McCallon Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908244 | Charles W McAfee & Mary E McAfee JT Ten | PO Box 7 | | | | Lewis | CO | 81327 | | | First Class Mail |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | 45 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909300 | Christensen Financial Resource Attn Steven R Christensen & Katherine L Christensen | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909002 | Christensen, Brenna E | 45 Tanglewood Drive | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909002 | Christensen, Brenna E | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7962248 | Cinelli, Dennis | 3 Rowlands Road | | | | Flemington | NJ | 08822 | | dcinelli@eastcomassoc.com; dennis.cinelli@ymail.com | First Class Mail and Email |
| 7960677 | Cinelli, Dennis | Philip Metz | 60 Columbia Road, Building A | Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7962248 | Cinelli, Dennis | Philip Metz, CRS | RegentAtlantic Capital LLC | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 8008703 | Clemens, Barbara | 12024 Beatybush Dr | | | | Bee Cave | TX | 78738 | | btulinski@gmail.com | First Class Mail and Email |
| 8008703 | Clemens, Barbara | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7976640 | Cole, Joyce Q | 425 Homewood Dr SW | | | | Huntsville | AL | 35801 | | | First Class Mail |
| 7976640 | Cole, Joyce Q | Logan Financial Planning, LLC | Aileen Totten Logan | 285 Park St S | | St. Peterburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| 7910080 | Cunningham, Gina | 4 W. 101st St. Apt. 2S | | | | New York | NY | 10025 | | ginac1@mac.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910080 | Cunningham, Gina | Ameriprise Financial | Tony C Yang, Private Wealth Advisor | 1185 6th Ave, 3rd FL | | New York | NY | 10036 | | tony.yang@ampf.com | First Class Mail and Email |
| 7910080 | Cunningham, Gina | Tony C Yang, Private Wealth Advisor | Ameriprise Financial | 1185 6th Ave, 3rd FL | | New York | NY | 10036 | | tony.c.yang@ampf.com | First Class Mail and Email |
| 7908994 | Daron E Clay Rollover IRA | 66 Michael Way | | | | Durango | CO | 81301 | | | First Class Mail |
| 7908994 | Daron E Clay Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908078 | Diane H Curtis IRA | 208 Cima Vista Way | | | | Durango | CO | 81303-6879 | | | First Class Mail |
| 7908078 | Diane H Curtis IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7912672 | DNB Asset Management | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | 503 Oller Rd | | | | Castle Rock | WA | 98611 | | dukemorganspencer@gmail.com | First Class Mail and Email |
| 7981068 | Duke M Spencer Inh IRA | Charles Schwab | 2423 E Lincoln Cr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 7981068 | Duke M Spencer Inh IRA | Diana LJ Harrison CPA, Inc | Diana LJ Harrison, CPA | 15350 SW Sequoia Pkwy 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7951332 | Duymovic, Andrew A. | 5911 Wilmett Rd | | | | Bethesda | MD | 20817 | | | First Class Mail |
| 7951332 | Duymovic, Andrew A. | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11650 | | alobello@aegispap.com | First Class Mail and Email |
| 7951347 | Duymovic, Andrew E. | 100 Frank W. Burr Blvd | | | | Traneck | NJ | 07666 | | | First Class Mail |
| 7951347 | Duymovic, Andrew E. | A. LoBello | 2 Oak Tree Lane | | | Sands Point | NY | 11050 | | alobello@aegispap.com | First Class Mail and Email |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | c/o Dennis Cinelli | 3 Rowlands Road | | | Flemington | NJ | 08822 | | dcinelli@eastcomassoc.com | First Class Mail and Email |
| 7962158 | Eastcom Associates Inc. Profit Sharing Plan U/A DTD 11/01/1978 | RegentAtlantic Capital LLC | Philip Metz, CRS | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7909384 | Ellen M Tomsic Simple IRA | 1907 Eastlawn Avenue | | | | Durango | CO | 81301 | | | First Class Mail |
| 7909384 | Ellen M Tomsic Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7907958 | Ernest O'Toole IRA | 135 Park Avenue, Unit #101 | | | | Pagosa Sprngs | CO | 81147-9266 | | | First Class Mail |
| 7907958 | Ernest O'Toole IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908088 | Ernest O'Toole TOD | 1135 Park Avenue, Unit #101 | | | | Pagosa Springs | CO | 81147-9266 | | | First Class Mail |
| 7908088 | Ernest O'Toole TOD | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | 5560 NW TAMARRON PL | | | | PORTLAND | OR | 97229 | | RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 7989160 | FAUNT, RODERICK | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7989160 | FAUNT, RODERICK | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM; RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 7916657 | First State Superannuation | Financial Recovery Technologies Rob 400 River's Edge Drive | 5 Hanover Square, Suite 2300 | | | Medford | MA | 02155 | | | First Class Mail |
| 7916657 | First State Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | G Stephen Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7910956 | G Stephen Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908378 | G Stephen Wheeldon Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908378 | G Stephen Wheeldon Simple IRA | PO Box 2964 | | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | 2130 NE KNOTT ST | | | | PORTLAND | OR | 97212 | | GSLPDX@YAHOO.COM | First Class Mail and Email |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7990231 | GAIL SUSSAN LEHRMAN IRA | DIANA LJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7910945 | Government Superannuation Fund of New Zealand | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7978314 | Hand, Anita Q | 419 Homewood Dr SW | | | | Huntsville | AL | 35801 | | | First Class Mail |
| 7978314 | Hand, Anita Q | Logan Financial Planning, LLC. | Aileen Totten Logan | 285 Park St. S | | St. Petersburg | FL | 33707 | | aileen@loganfinancialplanning.com | First Class Mail and Email |
| 7991206 | HEIDII ROBERTS INH IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991206 | HEIDII ROBERTS INH IRA | DIANALJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991206 | HEIDII ROBERTS INH IRA | HEIDII ROBERTS | 75077 W OREGON LN | | | IRRIGON | OR | 97844 | | SLPHEIDII@GAMIL.COM | First Class Mail and Email |
| 7910435 | Henderson, Julie | 120 E. 90th St. Apt. 16D | | | | New York | NY | 10128 | | bjhendrust@yahoo.com | First Class Mail and Email |
| 7910435 | Henderson, Julie | Ameriprise Financial | Tony C. Yang, Private Wealth Advisor | 1185 6th Ave, 3rd Fl | | New York | NY | 10036 | | tony.c.yang@ampf.com | First Class Mail and Email |
| 7827928 | Herschel Family Investments LLC | 99 Miller Ln | | | | Sausalito | CA | 94965 | | kfmcdonald@twgadvisors.com | First Class Mail and Email |
| 7827928 | Herschel Family Investments LLC | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909078 | HSA BANK as CUSTODIAN SBO JEAN B WHEELDON | PO BOX 2964 | | | | DURANGO | CO | 81302-2964 | | | First Class Mail |
| 7829430 | Huntsman, James R. | 5002 Abbie Ln | | | | Aliquippa | PA | 15001 | | jhuntsman@gmail.com | First Class Mail and Email |
| 7829430 | Huntsman, James R. | Robert M Lewis | Raymond James & ASC | 1069 3rd St | | Beaver | PA | 15009 | | robert.lewis@raymondjames.com | First Class Mail and Email |
| 7918147 | Indiana Public Employees' Retirement Fund | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | 122 Alamo Dr | | | | Durango | CO | 81301-4656 | | | First Class Mail |
| 7908219 | Ingrid L Iversen Surv Trust 4/30/92 | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 | INGRID IVERSEN | 122 ALAMO DR | | | DURANGO | CO | 81301-4656 | | | First Class Mail |
| 7911396 | INGRID L IVERSEN SURV TRUST 4/30/92 | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7981117 | Irene E Lafferty Trust | 15415 SW Alderbrook Cir | | | | Portland | OR | 97224 | | lelaffy@aol.com | First Class Mail and Email |
| 7981117 | Irene E Lafferty Trust | Diana LJ Harrison | 15350 SW Squoia Pkwy 150 | | | Portland | OR | 97224 | | diana@dlkhcpa.com | First Class Mail and Email |
| 7908199 | James R. Freeman Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908199 | James R. Freeman Rollover IRA | James Freeman | 1011 CR 3000 | | | Farmington | NM | 87401 | | | First Class Mail |
| 7987165 | JANE HALITON ROLLOVER IRA | 1509 BONNIEBRAE DRIVE | | | | LAKE OSWEGO | OR | 97034 | | JHAMILTON4192@MSN.COM | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987165 | JANE HALITON ROLLOVER IRA | TD AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 7987364 | JAY NELSON IRA | 630 RIDGEWAY ROAD | | | | LAKE OSEWGO | OR | 97034 | | NELSONJ@OHSU.EDU | First Class Mail and Email |
| 7987364 | JAY NELSON IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 7987364 | JAY NELSON IRA | TD AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909252 | Jean B Wheeldon Roth IRA Conversion | PO Box 2964 | | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7910923 | Jean B Wheeldon Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910923 | Jean B Wheeldon Simple IRA | Jean Wheeldon | PO Box 2964 | | | Durango | CO | 81302-2964 | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7990628 | JEANETTE B POTTS IRA | DIANA LEE JENSEN HARRISON CPA, INC | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7990628 | JEANETTE B POTTS IRA | JEANETTE POTTS | 627 CAMELBACK DR UNIT 1 | | | BILLINGS | MT | 59105 | | JETTB_18@CHARTER.NET | First Class Mail and Email |
| 7907251 | Jennings, Carol L | 911 Mill Pond Road | | | | Valdosta | GA | 31602-1655 | | | First Class Mail |
| 7907251 | Jennings, Carol L | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7987325 | JOAN M LEE ROLLOVER IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7987325 | JOAN M LEE ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987325 | JOAN M LEE ROLLOVER IRA | JOAN LEE | 7042 OFFENBACH CT NE | | | KEIZER | OR | 97303 | | JOANMLEE53@YAHOO.COM | First Class Mail and Email |
| 7990912 | JOANNE F SHANNON TRUST | 943 ATWATER RD | | | | LAKE OSWEGO | OR | 97034 | | FINNSHANN@GMAIL.COM | First Class Mail and Email |
| 7990912 | JOANNE F SHANNON TRUST | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7827883 | Jones/Harden Family Rev Trust | David Staats Carey | Oppenheimer & Co Inc. | 580 California Street, Suite 2300 | | San Francisco | CA | 94104 | | dave.carey@opco.com | First Class Mail and Email |
| 7827883 | Jones/Harden Family Rev Trust | Kevin & Rose Lee Harden Jones | 15 Riparian Way | | | Swannanoa | NC | 28778 | | | First Class Mail |
| 7991905 | JOSE PARGA IRA | 21618 SW COLUMBIA DR | | | | TUALATIN | OR | 97062 | | J.PARGA@COMCAST.NET | First Class Mail and Email |
| 7991905 | JOSE PARGA IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991905 | JOSE PARGA IRA | DIANA LJ HARRISON CPA. INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7909038 | Joyce B Mathis IRA Rollover | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7909038 | Joyce B Mathis IRA Rollover | PO Box 3270 | | | | Durango | CO | 81302-3270 | | | First Class Mail |
| 7908127 | Karen M Thompson Simple IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908127 | Karen M Thompson Simple IRA | PO Box 863 | | | | Norwood | CO | 81423 | | | First Class Mail |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005275 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8005275 | Kathleen Bliss Charles Schwab Rollover IRA | Diane Lee Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | Diana@dljhcpa.com | First Class Mail and Email |
| 8005275 | Kathleen Bliss Charles Schwab Rollover IRA | Kathleen Bliss | 306 NE 29th St | | | Redmond | OR | 97756 | | kbliss1234@aol.com | First Class Mail and Email |
| | Kathleen Bliss Charles Schwab Rollover IRA | KATHLEEN BLISS | 306 NE 29TH ST | | | REDMOND | OR | 97756 | | | First Class Mail |
| | Kathleen E McGuire Rev Trust | 1-PO BOX 94 | | | | Ferndale | CA | 95536 | | | First Class Mail |
| 7907827 | Kathleen E McGuire Rev Trust | 595 13th Ave #11 | | | | San Francisco | CA | 94118 | | | First Class Mail |
| 7907827 | Kathleen E McGuire Rev Trust | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | 4519 108TH ST NE | | | | MARYSVILLE | WA | 98272 | | KATRAT18@HOTMAIL.COM | First Class Mail and Email |
| 7987197 | KATHY HASKEW ROLLOVER IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7987197 | KATHY HASKEW ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | 3736 SW Webster St | | | | Seattle | WA | 98126-3260 | | kendrawb@bithead.com | First Class Mail and Email |
| 8008739 | Kendra Williams & David Brown Tenants Wros | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987345 | KITE, KRISTY ANN | PO BOX 154 | | | | KENO | OR | 97627 | | KRISTY.KITE@PACIFICORP.COM | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | LINDA HALLETT | 22370 SW GRAHAMS FERRY RD | | | TUALATIN | OR | 97062 | | LINDA@lindahalett.com | First Class Mail and Email |
| 7987145 | LINDA HALLETT SEP IRA | TDA AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | diana@dljhcpa.com | First Class Mail and Email |
| 7926776 | Lisa L. Zahren as Trustee | 624 West Upsal Street | | | | Philadelphia | PA | 19119 | | homer.robinson@icloud.com | First Class Mail and Email |
| 7926776 | Lisa L. Zahren as Trustee | Integre Asset Management, LLC | Attn: Jeannie Woo, VP of Operations | 147 East 48th St., 2nd Fl. | | New York | NY | 10017 | | jwoo@integream.com | First Class Mail and Email |
| 7932879 | LoBello Jr, Anthony J. | 3605 Hamby Oaks Drive | | | | Alpharetta | GA | 30004 | | AJlcpa@comcast.net | First Class Mail and Email |
| 7932879 | LoBello Jr, Anthony J. | Senior V.P. Investments | AEGIS Capital | 2 Oak Tree Lane | | Sands Point | NY | 11050 | | alibello@aegischp.com | First Class Mail and Email |
| 7975526 | Ludmer, Miriam Rachel | 1704 Andros Isle Apt A4 | | | | Coconut Creek | FL | 33066 | | vintage0918@gmail.com | First Class Mail and Email |
| 7975526 | Ludmer, Miriam Rachel | Logan Financial Planning | Aileen Totten Logan | 285 Park St S | | St. Petersburg | FL | 33707 | | aileen@Loganfinancialplanning.com | First Class Mail and Email |
| 7921874 | M. David MacFarlane & M. Kay MacFarlane TTEE | Steve Hanney | Branch Mgr/ Reg. Principal | Raymond James Financial Services Branch | 5000 Plaza on the Lake #175 | Austin | TX | 78746 | | | First Class Mail |
| 7921694 | M. David MacFarlane IRA Raymond James & Assoc. Inc. Csdn | Raymond James Financial Services Branch 815 | 5000 Plaza on the Lake #175 | | | Austin | TX | 78746 | | | First Class Mail |
| 7910941 | Malcolm S Curtis IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910941 | Malcolm S Curtis IRA | Malcom Curtis | 208 Cima Vista Way | | | Durango | CO | 81303-6879 | | | First Class Mail |
| 7910468 | Mary E McAfee Roth IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910468 | Mary E McAfee Roth IRA | PO Box 7 | | | | Lewis | CO | 81327 | | | First Class Mail |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McA | Charles McAfee | PO Box 7 | | | Lewis | CO | 81327 | | | First Class Mail |
| 7911070 | McAfee Charitable REM Unitrust fbo Charles W McAfee W/McAfee UA 7/19/1999 Charles McAfee or Mary McA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7920937 | Mediolanum International Funds Limited | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | 532 Pleasant Avenue | | | | Highland | IL | 60035-4912 | | | First Class Mail |
| 7907235 | Merrill E Brown Fam Tst FBO Beneficiary IRA of Judith Brown IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908001 | Michael J Matheson Rollover IRA | 3238 E 5th Ave | | | | Durango | CO | 81301 | | | First Class Mail |
| 7908001 | Michael J Matheson Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | 31 Villa Escalante Ct | | | | Durango | CO | 81303-8401 | | | First Class Mail |
| 7909263 | Michael R Gormally & Barbara J Gormally JT Ten | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | PO BOX 1673 | | | | OREGON CITY | OR | 97045 | | MIKE.MRC@BCTONLINE.COM | First Class Mail and Email |
| 7991833 | MICHAEL RAFFAELL IRA | TD AMERITRADE | 5010 WATERIDGE VISTA DR | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016-2013 | | | First Class Mail |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Diane Lee Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8005786 | Michelle D Bambach Schwab Cust Ira Rollover | Michelle D Bambach | 17890 Sw Royce Way | | | Lake Oswego | OR | 97034 | | gitzitdone@gmail.com | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7989707 | MILES TESELLE IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7989707 | MILES TESELLE IRA | MILES TESELLE | 3118 NE 70TH AVE | | | PORTLAND | OR | 97213 | | MILEPOST22@COMCAST.NET | First Class Mail and Email |
| 7910169 | Mishkin, Bruce | 236 7th St. | | | | Jersey City | NJ | 07302 | | harmish@comcast.net | First Class Mail and Email |
| 7910169 | Mishkin, Bruce | Ameriprise Financial Services | Tony C Yang, Private Wealth Advisor | 1185 6th Ave, 3rd Fl | | New York | NY | 10036 | | tony.c.yang@ampf.com | First Class Mail and Email |
| 7908023 | Mitchell C Brown Rollover IRA | 531 Pleasant Avenue | | | | Highland Park | IL | 60035 | | | First Class Mail |
| 7908023 | Mitchell C Brown Rollover IRA | 532 Pleasant Avenue | | | | Highland Park | IL | 60035 | | | First Class Mail |
| 7908023 | Mitchell C Brown Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8008581 | Naomi Dagen Bloom Charles Schwab Cust IRA | Naomi Bloom | 2545 SW Terwilliger Blvd | | | Portland | OR | 97201 | | naomi.bloom@gmail.com | First Class Mail and Email |
| 7915478 | New South Wales Treasury Corp | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7911052 | New Zealand Superannuation | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7990427 | NIEH, ARI | 16623 BENSON RD S | | | | RENTON | WA | 98055 | | ARI.NIEH@GMAIL.COM | First Class Mail and Email |
| 7990427 | NIEH, ARI | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7973241 | Old Mission Capital LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 7919601 | Old Mutual Global Inv Series Plc | Goal Global Recoveries Limited | Chris Oldham | 5 Hanover Square Suite 2300 | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | 2423 E Lincoln Dr | | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | 8065 SW 165th Ave | | | | Beaverton | OR | 97007 | | Olga.Clouser@gmail.com | First Class Mail and Email |
| 8004903 | Olga Clouser Charles Schwab Cust IRA Rollover | Diane Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | Diana@dljhcpa.com | First Class Mail and Email |
| 7921787 | Orlie J Underwood & Glynda Underwood TTEE | c/o Raymond James Financial Services | Steve Hanney | 5000 Plaza on the Lake #175 | | Austin | TX | 78746 | | glendaunderwood3@aol.com | First Class Mail and Email |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Ann Flatten | 14154 S Denny Blvd, #203 | | | Litchfield Park | AZ | 85340-5005 | | | First Class Mail |
| 7907295 | Orris H & Ann C Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | Intelligent Investment Management, LLP | 150 East 9th Street, Ste 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7907705 | Orris H & Ann Flatten Rev Estate Tst UA Dec 11, 1987 Ann C Flatten Tr | 14154 S. Denny Blvd. #203 | | | | Litchfield Park | AZ | 85340-5005 | | | First Class Mail |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | 1825 5th Ave | | | | West Linn | OR | 97068 | | pjcooper@gmail.com | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8009076 | Patty Cooper TDA Cust IRA Rollover | TDA Ameritrade Institutional | 5010 Wateridge Vista Dr | | | San Diego | CA | 92121 | | | First Class Mail |
| 7910125 | Perpetual Investment Management | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7910933 | Phillips TOD, Rosalie K | 1612 County Road 300 | | | | Durango | CO | 81303-8065 | | | First Class Mail |
| 7910933 | Phillips TOD, Rosalie K | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | 240 Southern Boulevard | | | | Chatham | NJ | 07928 | | wshoffman41@gmail.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7949732 | Presbyterian Church of Chatham Township Pastoral Housing Fund | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7918800 | PRUDENTIA -Lebensversicherungs-AG | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7914083 | QSuper | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7916445 | Rae, Michaele | 421 Wiley St. | | | | Ashland | OR | 97520-1557 | | Michaelerae@msn.com | First Class Mail and Email |
| 7916445 | Rae, Michaele | Merrill Lynch | Scott Christopher Gale | 14636 N. Scottsdale Road Suite 325 | | Scottsdale | AZ | 85254 | | SChrisgale@ml.com | First Class Mail and Email |
| 7915371 | RARE Infrastructure | 5 Hanover Square | Suite 2300 | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7916964 | Rauscher, Dr. Clifford | 1693 Stable Rock Road | | | | Prescott | AZ | 86303 | | lkrauscher@cableone.net | First Class Mail and Email |
| 7916964 | Rauscher, Dr. Clifford | Merrill Lynch | Attn: Scott Christopher Gale | 14636 N. Scottsdale Road, Suite 325 | | Scottsdale | AZ | 85254 | | SChris_Gale@ml.com | First Class Mail and Email |
| 7910373 | Rhonda R Brown Roth IRA | 69 Animosa Circle | | | | Durango | CO | 81301-7192 | | | First Class Mail |
| 7910373 | Rhonda R Brown Roth IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7867710 | Riley, Myriam J | Frederick J Brown | Raymond James | 400 N High Street | | Muncie | IN | 47305 | | | First Class Mail |
| 7867710 | Riley, Myriam J | Raymond James | fbo Myriam J Riley IRA | 301 N Myra Drive | | Muncie | IN | 47304 | | | First Class Mail |
| | Rob Adler | 400 River's Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | | First Class Mail |
| | Rob Adler | CEO | 400 River's Edge Drive | | | Medford | MA | 02155 | | | First Class Mail |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | 439 DEUCE DRIVE | | | | WALL | NJ | 07719 | | kemram@aol.com | First Class Mail and Email |
| 7949822 | ROBERT A MASUCCI TTEE ROBERT A MASUCCI TRUST AGREEMENT U/A DTD 01/23/2014 | RegentAtlantic LLC | Megana Reddy | 60 Columbia Rd. | Building A. Suite 300 | Morristown | NJ | 07960 | | mreddy@regentatlantic.com | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | 811 Thornwood Circle | | | | Longmont | CO | 80503 | | rwbrann@hotmail.com | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway 150 | | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 8008483 | Robert Branning TDA Cust IRA Rollover | TDA | 5010 Wateridge Vista Dr | | | San Diego | CA | 92121-5775 | | | First Class Mail |
| 7910847 | Robert Farrington Brown Rollover IRA | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910847 | Robert Farrington Brown Rollover IRA | Robert Brown | PO Box 5264 | | | Pagosa Springs | CO | 81147 | | | First Class Mail |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | 442 E 4th Ave | | | | Durango | CO | 81301-5104 | | | First Class Mail |
| 7908368 | Robert H Lander & Linda M Bonnell JT Ten | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7908976 | ROBERTS, NEALE R | 313 E 3RD STREET | | | | DURANGO | CO | 81301-5766 | | | First Class Mail |
| 7908976 | ROBERTS, NEALE R | INTELLIGENT INVESTMENT MANAGEMENT, LLP | 150 EAST 9TH STREET, STE 333 | | | DURANGO | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | 17370 SW Chatelain Dr | | | | Beaverton | OR | 97003 | | russ.burt@icloud.com | First Class Mail and Email |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 8008807 | Russell Burt Charles Schwab Cust IRA Rollover | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7917768 | SAS Trustee Corp Pooled Fund - Defined Contributions | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7897751 | Scott Mcpherson IRA | Financial Investment Team Inc | Diana Lee Jensen Harrison | 15350 SW Sequoia Parkway #150 | | Portland | OR | 97224 | | | First Class Mail |
| 7897751 | Scott Mcpherson IRA | PO Box 650567 | | | | Dalles | TX | 75265-0567 | | diana@fi-team.com | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | 15545 SW PETREL LN | | | | BEAVERTON | OR | 97007 | | SNOBLE@COMCAST.NET | First Class Mail and Email |
| 7991719 | SCOTT NOBLE IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7991719 | SCOTT NOBLE IRA | DIANA HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7973409 | SET TRADING PARTNERS | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 7991785 | Shyne, Stephen C. | 5 Red Oak Ln | | | | Kennelon | NJ | 07405 | | steveshyne@yahoo.com | First Class Mail and Email |
| 7991785 | Shyne, Stephen C. | Regentatlantic | Jennifer H. Veenhuizen | Client Relationship Specialist | 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | | jveenhuizen@regentatlantic.com | First Class Mail and Email |
| 7932833 | Smiley, Thomas E. | 9 Macafee Road | | | | Somerset | NJ | 08873 | | Tsmilet@harvardsg.com | First Class Mail and Email |
| 7932833 | Smiley, Thomas E. | Anthony John Lobello | Senior Vice President investment | AEGIS Capital | 2 Oak Tree Lane | Sanas Point | NY | 11150 | | Abolleo@aegiseap.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 8

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7911037 | Stacy B Drost Revocable Trust | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7911037 | Stacy B Drost Revocable Trust | Stacy B. Dorst | 205 Ferndale Ct | | | Prospect Hts | IL | 60070-2801 | | | First Class Mail |
| | STANSGAR, GARY | 13791 John Jeffrey Court | | | | Oregon City | OR | 97045 | | | First Class Mail |
| 7989685 | STANSGAR, GARY | 13791 JOHN JEFFREY CT | | | | OREGON CITY | OR | 97045 | | JSTANSGAR@GMAIL.COM | First Class Mail and Email |
| 7989685 | STANSGAR, GARY | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | 417 RIO ALTAR | | | | GREEN VALLEY | AZ | 85614 | | SIMMONSSTEWART@YAHOO.COM | First Class Mail and Email |
| 7981344 | STEWART SIMMONS & ROBIN SIMMONS JT TEN | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PKWY #150 | | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7922844 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V. | Legal Department | Prinses Beatrixlaan 15 | | Den Haag | | 2595 AK | The Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and Email |
| 7920628 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department | Prinses Beatrixlaan 15 | | | Den Haag | | 2595 AK | The Netherlands | info@mn.nl; rjm@mn.nl | First Class Mail and Email |
| 7991869 | STOREDAHL, RODNEY & HEATHER | 3108 N MAIN ST | | | | NEWBERG | OR | 97132 | | RHSTORE@FRONTIER.COM | First Class Mail and Email |
| | STOREDAHL, RODNEY & HEATHER | 901 N BRUTSCHER ST STE D PMB 207 | | | | Newberg | OR | 97132 | | | First Class Mail |
| 7991869 | STOREDAHL, RODNEY & HEATHER | DIANA LJ HARRISON, CPA | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | 20677 SW NANTUCKET LN | | | | BEAVERTON | OR | 97006 | | SUZASANDERSON@HOTMAIL.COM | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | DIANA LJ HARRISON, CPA | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7991808 | SUZANNE G SANDERSON IRA | TD AMERITRADE | 5010 WATERIDGE VISTA DR | | | SAN DIEGO | CA | 92121 | | SUZASANDERSON@HOTMAIL.COM | First Class Mail and Email |
| 7910886 | Thompson, Karen M. | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910886 | Thompson, Karen M. | PO Box 863 | | | | Norwood | CO | 81423 | | | First Class Mail |
| 7910665 | Thompson, Robert P | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligent.com | First Class Mail and Email |
| 7910836 | Thompson, Robert P | PO Box 863 | | | | Norwood | CO | 81423-0863 | | | First Class Mail |
| 7910665 | Thompson, Robert P | Robert P Thompson | PO Box 863 | | | Norwood | CO | 81423-0863 | | | First Class Mail |
| | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri | 150 E 9th St STE 300 | | | | Durango | CO | 81301 | | | First Class Mail |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri | Intelligent Investment Managment, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910530 | TST fbo Joyce B Mathis U/Art 6(b) U/Warthur R Bothers 9/23/03 Patrick Barrett & Joyce Mathis & Sheri | Patrick Barrett | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301-5560 | | | First Class Mail |
| 7951305 | VanGorden, Noel | 2523 Hopefield Ct | | | | Cape Coral | FL | 33991 | | noelvangorden@aol.com | First Class Mail and Email |
| 7951305 | VanGorden, Noel | Mark Baniszewski | Oppenheimer & Co. Inc. | 385 S. Eton | | Birmingham | MI | 48009 | | mark.baniszewski@opco.com | First Class Mail and Email |
| 7951186 | VanGorden, Noel | Oppenheimer & Co. Inc. | Mark Baniszewski | 385 S. Eton | | Birmingham | MI | 48009 | | mark.baniszewski@opco.com | First Class Mail and Email |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | 121 Quapaw Circle | | | | Loudon | TN | 37774-3150 | | waenderle@aol.com | First Class Mail and Email |
| 7997088 | Wayne A. Enderle and Catherine B Enderle Revocable Trust | PHILIP METZ | CRS | RegentAtlantic Capital LLC | 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 7906835 | Wealth, Kiwi | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary | Joseph F Ready | 401 S Tryon St, Fl 20 | | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 7915716 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St, 14th Fl | | | Minneapolis | MN | 55415 | | classactions@welsfargo.com; moustafa.shouman@wellsfargo.com | First Class Mail and Email |
| 7915140 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman | 550 South 4th St | | | Minneapolis | MN | 55415 | | classactions@wellsfargo.com; moustafa.shouman@wellsfargo.com | First Class Mail and Email |
| 7913217 | Wells Fargo Managed Fixed Income Fund Portfolio | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7912979 | Wells Fargo Master Pension Trust (Core Portfolio) | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910494 | Wiley Tod, Nancy L | Intelligent Investment Management, LLP | 150 East 9th Street, Ste. 333 | | | Durango | CO | 81301 | | information@intelligentim.com | First Class Mail and Email |
| 7910494 | Wiley Tod, Nancy L | Nancy L Wiley | PO Box 3666 | | | Durango | CO | 81302-3666 | | | First Class Mail |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | 4953 KIT CARSON DR | | | | BROOMFIELD | CO | 80023 | | KARENSINGS@ME.COM | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | CHARLES SCHWAB | 2423 E LINCOLN DR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | Diana Harrison | 15350 SW SEQUOIA PARKWAY 150 | | | Portland | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 7969763 | WILLIAM MCGOVERN IRA CHARLES SCHWAB CUST | DIANA LJ HARRISON | CPA | 15350 SW SEQUOIA PKWY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 7949942 | Zia, William | 339 Radel Terrace | | | | South Orange | NJ | 07079 | | wzia@aol.com | First Class Mail and Email |
| 7949942 | Zia, William | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |

**Exhibit I**

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|-------|------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| 7830228 | Adelmann, William | 704 Meadowlark Ln | | | Coppell | TX | 75019 | | billadel@verizon.net | First Class Mail and Email |
| 7949022 | Akutagawa, Richard T. | 4433 Providence Pt. Pl. SE | | | Issaguah | WA | 98029 | | ctakagai@msn.com | First Class Mail and Email |
| 7897829 | Arnold, Barry | 7040 Amberleigh Way | | | John's Creek | GA | 30097 | | barnold2001@gmail.com | First Class Mail and Email |
| 7946165 | Balek, Sandra | 330 Lamplighter Ln. | | | Great Falls | MT | 59405 | | | First Class Mail |
| 7926747 | Barry & Diane Goldstein Living Trust | 210 NW 123rd Way | | | Coral Springs | FL | 33071 | | | First Class Mail |
| 7861057 | Barton, Thomas K. | P.O. Box 40155 | | | St. Petersburg | FL | 33743 | | raylena@msn.com | First Class Mail and Email |
| 7865286 | Bender, Karen J | 15744 N Blueberry Ln | PO Box 73 | | Paradise | MI | 49768 | | vermilion906@gmail.com | First Class Mail and Email |
| 7910304 | Beverly Gagnon IRA | RBCWM C/F Beverly Gagnon | 9 Trofalgar Square Suite 200 | | Nashua | NH | 03063 | | tom.lynch@rhc.com | First Class Mail and Email |
| 7960976 | Bittenbender, Thomas T | 408 Marina View Way | | | Lakeway | TX | 78734 | | tombittenbender@gmail.com | First Class Mail and Email |
| 7990523 | BLUMENSTETTER, ANTHONY J. | 310 WOODHOLLOW ROAD | | | GREAT RIVER | NY | 11739-3012 | | ajb53@cornell.edu | First Class Mail and Email |
| 7992075 | Bucha, Ronald C | 12441 Pine Street | | | Garden Grove | CA | 92840-3324 | | | First Class Mail |
| 7960623 | Cadillac Area Community Foundation | 201 N Mitchell St | Suite 101 | | Cadillac | MI | 49601 | | d.lanc@cadillacfoundation.org | First Class Mail and Email |
| 7960623 | Cadillac Area Community Foundation | Raymond James & ASsociates | Amanda Jenkins | 2060 E Paris Ave SE, Ste 250 | Grand Rapids | MI | 49546 | | mandy.jenkins@raymondjames.com | First Class Mail and Email |
| 7991192 | Carver, Lisa A | 48 204 Silver Birch Lane | | | Plainview | NY | 11803 | | Lisadie@aol.com | First Class Mail and Email |
| 7896503 | Christensen Family Trust | Ejnar S. Christensen, Jr | 7505 River Rd., 7A | | Newport News | VA | 23607 | | ejnarsandy@cox.net | First Class Mail and Email |
| 7969525 | Clinton Ronald Albrecht Ttee | Ann T. Albrecht | 1023 Placid Drive | | Arnold | MD | 21012 | | annalbrechT1023@gmail.com | First Class Mail and Email |
| 7916159 | Commonwealth Annuity and Life Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 7931996 | Connecticut General Life Insurance Company OBO SASV901 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd., | | Bloomfield | CT | 06002 | | Jumana.Siddiqui@Cigna.com; maria.turner@cigna.com | First Class Mail and Email |
| 7939651 | Connecticut General Life Insurance Company OBO SASV904 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | Bloomfield | CT | 06002 | | jumana.siddiqui@cigna.com; maria.turner@cigna.com | First Class Mail and Email |
| 7922134 | CONTRIBUTORY IRA OF JANET PUTNAM JOHNSON, CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 66272 E Orcale Ridge RD | | | Tucson | AZ | 85739-1535 | | JOHNSON@CHARJAN.COM | First Class Mail and Email |
| 7978767 | D. LEE PADGITT, TRUSTEE, MARY L. WELLS TRUST U/A DTD 04/15/1988 FBO NANCY L. BLACKWELL | 560 GREEN BAY RD #100 | | | WINNETKA | IL | 60093 | | LPADGITT@PPP-LTD.COM | First Class Mail and Email |
| 7949837 | Diocese of Shreveport | 3500 Fairfield Avenue | | | Shreveport | LA | 71104 | | jbraniff@dioshpt.org | First Class Mail and Email |
| 7916171 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 10

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 53 of 64

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|-------|------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| 7907505 | Edward Jones Trust Co as cust FBO William T. Clements | 1674 NW Wild Rye Circle | | | Bend | OR | 97703 | | wtjetski47@gmail.com | First Class Mail and Email |
| 7910321 | Goldberg, Rosalie | 1155 N. Gulfstream Ave 1508 | | | Sarasota | FL | 34236 | | rozgo7d@aol.com | First Class Mail and Email |
| 7860171 | Goodsell, Ken | 617 South Olive St. Suite 601 | | | Los Angeles | CA | 90014 | | kengoodsell@hotmail.com | First Class Mail and Email |
| 8008747 | Gorny, Beverly K | 5417 Syracuse Rd | | | Cheyenne | WY | 82009 | | velvetvoice307@yahoo.com | First Class Mail and Email |
| 7901839 | Greiner, Helen | 386 S Main St | | | Minoa | NY | 13116 | | | First Class Mail |
| 7975675 | Gutstein, Hal S. | 156 E 79th St | | | New York | NY | 10075 | | hgmd@aol.com | First Class Mail and Email |
| 7962315 | Halpern, Barton L. | 9 Oak Wood Lane | | | Lititz | PA | 17543 | | halpernbarton@gmail.com | First Class Mail and Email |
| 7993248 | Hamilton Family Trust | Ronald M. Hamilton | 5370 Pacifica Drive | | San Diego | CA | 92109 | | ronmham@gmail.com | First Class Mail and Email |
| 7902332 | Hanenberg, Joan | 20 Pilgrim Way | | | Wayne | NJ | 07470 | | jhanenberg@aol.com | First Class Mail and Email |
| 7945670 | Harrelson, Jennifer P. | 7975 Monticello Dr. | | | Sandy Springs | GA | 30350 | | jharrelson1@me.com | First Class Mail and Email |
| 7938174 | Heath-Rawlings, Beverly | PO Box 538 | 4769 Hawking Rd. | | Richfield | OH | 44286 | | bevheathrowlings@gmail.com | First Class Mail and Email |
| 7902318 | Helen Greiner IRA | 386 S. Main St | | | Minoa | NY | 13116 | | | First Class Mail |
| 7949231 | HH Health System - Marshall LLC | Attn. S. Creps | 227 Brittany Rd | | Guntersville | AL | 35976 | | sherri.creps@MMCenters.com | First Class Mail and Email |
| 7907590 | Hicks, Krista G | 2589 Old Church Road | | | Mechanicsville | VA | 23111 | | ckkrhicks@gmail.com | First Class Mail and Email |
| 8288820 | Hilton, Cynthia | 1016 Palo Verde Ave | | | Long Beach | CA | 90815-4663 | | cdhilton@verizon.net | First Class Mail and Email |
| 7913937 | Hochheim Prairie Casualty Insurance Company | 500 US Highway 77A S | | | Yoakum | TX | 77995 | | tim.mccoy@hpfm.com | First Class Mail and Email |
| 7923098 | Hoffman, Jim | 2658 West Montgomery Drive | | | Chandler | AZ | 85224 | | windswept4@cox.net | First Class Mail and Email |
| 7896444 | Holmes, Connie | 4105 Maloney Rd | | | Knoxville | TN | 37920 | | heamescrh@aol.com | First Class Mail and Email |
| 7865425 | HS Chase Estate Trust | c/o Farmers & Merchants State Bank | 101 W. Jefferson St. | PO Box 29 | Winterset | IA | 50273 | | j.mease@fmsbiowa.com | First Class Mail and Email |
| 7912795 | Hughes, Jennifer Sue | PO Box 38026 | | | Charlotte | NC | 28278 | | jshughes49@yahoo.com | First Class Mail and Email |
| 7974432 | Hume, Robert M | 10 Wisteria Lane | | | Bluffton | SC | 29909 | | tbirdbobsc@gmail.com | First Class Mail and Email |
| 7940056 | HUTTNER, ERIC | 34 SUFFOLK LANE | | | PRINCETON JUNCTION | NJ | 08550 | | HUTTNER@COMCAST.NET | First Class Mail and Email |
| 7961211 | Ikoma, Allan | 1514 Terrance Drive | | | Naperville | IL | 60565 | | madikoma@msn.com | First Class Mail and Email |
| 7962298 | J. Michael Gospe & Geraldine Gospe | 1701 Pamela Dr. | | | Santa Rosa | CA | 95404 | | mgospe@sonic.net | First Class Mail and Email |
| 7902834 | Jacquelin Olympio Rev Living Trust | 1931 NE 86th Ave | | | Pembroke Pines | FL | 33024 | | rickolympio@bellsouth.net | First Class Mail and Email |
| 7835403 | James A Dahl, Tr. & Shirley E Dahl, Tr., Dahl Family Trust, U/A of 11-04-2008 | 15382 Admiral Baker Circle | | | Haymarket | VA | 20169 | | jimdahl5@gmail.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7910189 | James R. Kyper IRA | Raymond James & Assoc. Cust. FBO James R. Kyper IRA | 129 Beaver Creek Court | | Sewickley | PA | 15143 | | jkyper@mac.com | First Class Mail and Email |
| 7865375 | James, Ronald L. | P.O. Box 245 | | | New Manchester | WV | 26056 | | ronaldljames@comcast.net | First Class Mail and Email |
| 8313631 | Jean A Germain IRA Standard | 960 Bruce Circle | | | Thousand Oaks | CA | 91362 | | jeanneto@verizon.net | First Class Mail and Email |
| 7886288 | Jeanne M. Albertson, UA 05-10-1990 Alberston Family Trust | Jeanne M. Alberston | 7664 N. Clark Ln. | | Williams | AZ | 86046 | | thxjesus.jv@gmail.com | First Class Mail and Email |
| 7990942 | Jerry L. Thomas & Alona M. Thomas Co-TTEE Thomas 1998 Living Trust | 2079 Willow Bar Crt. | | | Gold River | CA | 95670 | | alonathomas@gmail.com; jerrylynnthomas44@gmail.com | First Class Mail and Email |
| 7950255 | JOHN S & ANNE D RICHARDSON CO TTEE RICHARDSON REVOCABLE LIVING TRUST | John S Richardson | 165 Woodbine Rd | | Shelburne | VT | 05482 | | jsrichardson165@gmail.com | First Class Mail and Email |
| 7969743 | Johnson, Leroy R. | 2448 N Burling St | | | Chicago | IL | 60614-2616 | | leroyjohnson2448@gmail.com | First Class Mail and Email |
| 7926183 | Jones, Catherine A. | 9177 Windflower Drive | | | Ellicott City | MD | 20142 | | donwjones@ieee.org | First Class Mail and Email |
| 7930980 | Jones, Catherine A. | 9177 Windflower Drive | | | Ellicott City | MD | 21042 | | donwjones@ieee.org | First Class Mail and Email |
| 7868432 | Kalidonis, Kevin E. | 357 A Gringo Independence Rd. | | | Aliquippa | PA | 15001 | | kek12@earthlink.net | First Class Mail and Email |
| 7865349 | Keller, Jerry L. | 1776 Heather Heights Drive | | | Crescent | PA | 15046 | | keller1776@comcast.net | First Class Mail and Email |
| 7916439 | Kellogg, David S | 304 Mott Road | | | Fayetteville | NY | 13066 | | kelloggbd@gmail.com | First Class Mail and Email |
| 7907439 | Keltner, Jr., Goodloe M. | 9584 Fox Hill Cir. N. | | | Germantown | TN | 38139 | | GMKeltnerDDS@aol.com | First Class Mail and Email |
| 7907439 | Keltner, Jr., Goodloe M. | Raymond James C/F | Goodloe M. Keltner, Jr. - IRA | 1100 Ridgeway Loop Rd., Suite 600 | Memphis | TN | 38120 | | scott.king@raymondjames.com | First Class Mail and Email |
| 7906675 | Keltner, Laurie D. | 9584 Fox Hill Cir. N. | | | Germantown | TN | 38139 | | gmkeltnerdds@aol.com | First Class Mail and Email |
| 7906675 | Keltner, Laurie D. | Raymond James | 1100 Ridgeway Loop Rd., Suite 600 | | Memphis | TN | 38120 | | scott.kirby@raymondjames.com | First Class Mail and Email |
| 7918660 | Kenneth M Carroll/Janice G Carroll | 230 Berkshire Blvd. | | | Albany | NY | 12203 | | Kcarroll80@hotmail.com | First Class Mail and Email |
| 7906759 | Kimberly Marie Chase Irrev Trust dated 12/7/2012 | Gary A. Berger, Trustee | 600 Citrus Ave. Ste. 200 | | Fort Pierce | FL | 34950 | | gberger@btef-cpas.com | First Class Mail and Email |
| 7939119 | KING, HELEN F | 75 STATE STREET SUITE 1701 | | | BOSTON | MA | 02109 | | MOLLY.SOLARI@RBC.COM | First Class Mail and Email |
| 7939119 | KING, HELEN F | 865 CENTRAL AVE UNIT E206 | | | NEEDHAM | MA | 02492 | | HELENKING26@GMAIL.COM | First Class Mail and Email |
| 7867351 | Klabunde, Robert W | 6424 Brighton Dr | | | North Olmsted | OH | 44070 | | rdklabu@gmail.com | First Class Mail and Email |
| 7898977 | Koon, Bryan P. | 202 Gault Rd | | | Dawson | PA | 15428 | | brkoon529@gmail.com | First Class Mail and Email |
| 7969988 | Kranz, Rebecca | 195 Enclave Blvd | | | Lakewood | NJ | 08701 | | sethrebecca21@gmail.com | First Class Mail and Email |
| 7898688 | Krempasky, Stephen Paul | 65 Colonial Road | | | West Babylon | NY | 11704 | | papyl5K@aol.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7898285 | Kresse, Thomas J. | 24144 Sumac Drive | | | Golden | CO | 80401 | | tomkresse15@gmail.com | First Class Mail and Email |
| 7990003 | Kreusser, Edward Halse | 500 N.E. Avalon Pl. | | | Corvallis | OR | 97330 | | kreusser1@comcast.net | First Class Mail and Email |
| 7936861 | Labe, Ann | 129 S Willaman Dr | | | Beverly Hills | CA | 90211 | | | First Class Mail |
| 7911417 | Lambert, Donna Alice | 18667 Sabine Drive | | | Macomb | MI | 48042 | | DALMBT09@AOL.COM | First Class Mail and Email |
| 7976301 | LAVOIE, JOHN EDWARD | 2562 DANIEL ISLAND DRIVE | | | DANIEL ISLAND | SC | 29492 | | JELSKI@AOL.COM | First Class Mail and Email |
| 7862975 | Leech, Karen S. | 195 Old Blackhawk Rd | | | Beaver Falls | PA | 15010 | | tullislawn@yahoo.com | First Class Mail and Email |
| 7894499 | Lennon, Daniel J. | 31 Norcross St. | | | Rockville Centre | NY | 11570 | | grumps431@yahoo.com | First Class Mail and Email |
| 7961620 | Lennox Jr, Lynn F. | 930 Riverstone Dr. | | | San Antonio | TX | 78258 | | llennox@satx.rr.com | First Class Mail and Email |
| 7945980 | Lentsch, Ronald  H | 10809 W 141st Street | | | Overland Park | KS | 66221 | | ronlentsch@gmail.com | First Class Mail and Email |
| 7828014 | Lester W. Mitchell Jr. and Karen E. Mitchell | 542 Timberline Dr. | | | Lenoir City | TN | 37772 | | lwm1146@gmail.com | First Class Mail and Email |
| 7901935 | Leung, Pearl Eleanor | 63 Mott Street | Apt #14 | | New York | NY | 10013 | | pearlleung99@gmail.com | First Class Mail and Email |
| 7917961 | Lichtstein, Elliott  S. | 26 Oak Trail Road | | | Hillsdale | NJ | 07642 | | elichtstein@gmail.com | First Class Mail and Email |
| 7938535 | LIEN, SHIRLEY S. | 974-2 ALPINE TERRACE | | | SUNNYVALE | CA | 94086 | | sslien@yahoo.com | First Class Mail and Email |
| 7886290 | LIST, STUART | 575 BRADYS RIDGE ROAD | | | BEAVER | PA | 15009 | | | First Class Mail |
| 7950222 | Logan, Sheila A. | 169 CR 2411 | | | Beckville | TX | 75631 | | gslfarm@hotmail.com | First Class Mail and Email |
| 7885426 | Logston, Karen D. | 1588 Tope Road | | | New Cumberland | WV | 26047 | | | First Class Mail |
| 7859293 | Loncar, Mary Beth | 446 Third St. | | | Beaver | PA | 15009 | | bloncar@potemgroup.com | First Class Mail and Email |
| 7859293 | Loncar, Mary Beth | 900 Clearview Road | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7859310 | Loncar, Peter | 446 Third Street | | | Beaver | PA | 15009 | | pete.loncar@raymondjames.com | First Class Mail and Email |
| 7859310 | Loncar, Peter | 900 Clearview Road | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7835494 | Lubash, Glenn D | 860 Jetton St. #69 | | | Davidson | NC | 28036-0200 | | gdlubash@bellsouth.net | First Class Mail and Email |
| 7976318 | Mackay, William | 12 Ashley Place | | | Towaco | NJ | 07082 | | tammymackay@optonline.net | First Class Mail and Email |
| 7883257 | Madden, Richard J. | 446 Third Street | | | Beaver | PA | 15009 | | burbara@bryoung.com | First Class Mail and Email |
| 7883257 | Madden, Richard J. | P.O. Box 215 | | | Zelienople | PA | 16063 | | | First Class Mail |
| 7961140 | Magee, Robert F | 20 Lowther Hall Ln | | | Greenville | SC | 29615 | | fortrel@aol.com | First Class Mail and Email |
| 8008539 | Maitles, Firouzeh | 3900 Sapphire Drive | | | Encino | CA | 91436 | | fm2018@hotmail.com | First Class Mail and Email |
| 8008519 | Maitles, Jeffrey | 3900 Sapphire Drive | | | Encino | CA | 91436 | | jhmaitles@sbcglobal.net | First Class Mail and Email |
| 7988857 | Malkowska, Danka | 7753 E. Spanish Oaks Drive | | | Scottsdale | AZ | 85258 | | bkdmal@aol.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7930333 | Malta, Rosa | 2680 Centaur St | | | Harvey | LA | 70058 | | ashythurmo@hotmail.com | First Class Mail and Email |
| 7907326 | Mamelli, Vincent A | 1238 Cutter Cove | | | Slidell | LA | 70458-6500 | | proacvm@live.com | First Class Mail and Email |
| 7918196 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | Toronto | ON | M4W 1E5 | Canada | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 7898255 | Mapa, Helouise C. | 142 W 5th Street | | | East Liverpool | OH | 43920 | | indaymapa@sglobal.net | First Class Mail and Email |
| 7943325 | Marion Sargent Rev Tr UAD 3/24/95 | 3860 Krafft Road | | | Fort Gratiot | MI | 48059 | | | First Class Mail |
| 7945381 | Mark E. Ransom Living Trust U/A DTD 05/04/2004 | 5774 Loch Maree Ct. | | | Dublin | OH | 43017 | | ransom423@aol.com | First Class Mail and Email |
| 7867198 | Mayer, William E. | 3088 Mission Canyon Drive | | | El Dorado Hills | CA | 95762 | | billfishboy@gmail.com | First Class Mail and Email |
| 7918465 | McAllister, Leslie L | 104 E Rose Valley Rd | | | Wallingford | PA | 19086 | | herb@rdrstup.com | First Class Mail and Email |
| 7969545 | McCabe, Joan Y | 219 Via Emilia | | | Palm Beach Gardens | FL | 33418 | | jymccabeconsulting@gmail.com | First Class Mail and Email |
| 7945262 | McCraw, Nancy W | 231 Oakmont Trail | | | Danville | VA | 24541 | | | First Class Mail |
| 7868119 | McKibbin, Frederick A. and Karen K. | 3421 Oberlin Ln | Apt 203 | | Mt. Pleasant | SC | 29466-6328 | | famckibbin@gmail.com | First Class Mail and Email |
| 7962485 | Meadows, Sharon M. | 124 Woodridge Circle | | | New Canaan | CT | 06840 | | | First Class Mail |
| 7898914 | Measures, Doil C | 2907 69th Street | | | Lubbock | TX | 79413-6317 | | | First Class Mail |
| 7898914 | Measures, Doil C | Wells Fargo Advisors | 909 Fannin St. Ste 1200 | | Houston | TX | 77010 | | amanda.hales@wfadvisors.com; jolynn.grooms@wfadvisors.com | First Class Mail and Email |
| 7867184 | Meehan, William J. | 31256 Quarry Street | | | Mentone | CA | 92359-1392 | | bmeehaw@esri.com | First Class Mail and Email |
| 7868519 | Melissa G. Sellers Revocable Trust | 339 Lantern Walk | | | St. Simons Is | GA | 31522 | | mgsellers10@gmail.com | First Class Mail and Email |
| 7909890 | Miller, Donna M | 1129 Harmony Road | | | Baden | PA | 15005 | | mdjg.13@comcast.net | First Class Mail and Email |
| 7910107 | Miller, Michael A. | 1129 Harmony Road | | | Baden | PA | 15005 | | mdjg.13@comcast.net | First Class Mail and Email |
| 7896386 | MLPF&S c/f Robert D. Lins IRA | 400 Chesterfield Ctr. Suite 200 | | | Chesterfield | MO | 63017 | | joboblins@aol.com | First Class Mail and Email |
| 7962198 | Mohney, Colleen D. | 169 McCloy Road | | | Beaver Falls | PA | 15009 | | mohneycd@gmail.com | First Class Mail and Email |
| 7962229 | Mohney, Colleen D. | 169 McCloy Road | | | Beaver Falls | PA | 15010 | | | First Class Mail |
| 7968252 | Moody, Allan G | 2003 24th St | | | Auburn | NE | 68305 | | aemoody1@gmail.com | First Class Mail and Email |
| 10357230 | Moody, Linda L. | 101 Park Ave. 24th Floor | | | New York | NY | 10178 | | Sean.McDermott@morganstanley.com | First Class Mail and Email |
| 10357230 | Moody, Linda L. | 86 N. Catalina Ave #3 | | | Pasadena | CA | 91106 | | LLMoody@att.net | First Class Mail and Email |
| 7867600 | Morris, Lynn | 1 Jefferon Ferry Dr | Apt 3232 | | S. Setauket | NY | 11720 | | | First Class Mail |
| 7868409 | Morris, Lynn | 1 Jeffersons Ferry Drive Apt. 3232 | | | South Setauket | NY | 11720 | | | First Class Mail |
| 7901491 | Mountain States Healthcare Reciprocal Risk Retention Group | 27 N 27th Street, Suite 1900 | | | Billings | MT | 59101 | | cmireiter@beechercarlson.com | First Class Mail and Email |
| 7992111 | MSSB C/F Carl J. Crosetto IRA | 2650 Gulf Shore Blvd., N. Unit 601 | | | Naples | FL | 34103 | | carl.crosett@gmail.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7967038 | MSSB C/F Michael W. Reaka | 5080 Green Meadow CT | | | Fairfield | CA | 94534 | | mreaka@outlook.com | First Class Mail and Email |
| 7967038 | MSSB C/F Michael W. Reaka | Morgan Stanley | 201 Main Street Suite 1500 | | Fort Worth | TX | 76102 | | peter.reaka@ms.com | First Class Mail and Email |
| 7985046 | Mule, Joyce Ann | 145 Braxton Way | | | Grayslake | IL | 60030 | | Lfizo@aol.com | First Class Mail and Email |
| 7835515 | Mullady, Thomas A | 820 Briarhill Drive | | | Newark | OH | 43055 | | moose33@roadrunner.com | First Class Mail and Email |
| 7990570 | Mundwiller, Frances Joan | 6102 Hillmann Place Circle | | | O'Fallon | MO | 63366 | | joanmundie@aol.com | First Class Mail and Email |
| 7995513 | Murray, Josephine Tamayo & Robert L. | 3217 176th Ct. NE | | | Redmond | WA | 98052 | | smokesugar@aol.com; temprotec123@aol.com | First Class Mail and Email |
| 7885152 | Muschel, Laurie J | 1834 Tacoma Ave. | | | Berkeley | CA | 94707 | | ljmusch@gmail.com | First Class Mail and Email |
| 7904899 | Nemetz, Audrey | 29 Anderson Ave | | | Bergenfield | NJ | 07621 | | | First Class Mail |
| 7897685 | Nettina, David | 256 Briarwood Court | | | Albany | NY | 12203 | | david.nettina@gmail.com | First Class Mail and Email |
| 7863318 | Neuhaus, Graham F. | 10906 Little Lisa Lane | | | Houston | TX | 77024 | | geneuhans@aol.com | First Class Mail and Email |
| 7909565 | Oemar, Arsa | 2945 Amoroso Ct | | | Pleasanton | CA | 94566 | | arsa.oemar@gmail.com | First Class Mail and Email |
| 7912403 | Oliver II, William N. | 5594 Bear Creek Pass | | | Auburn | IN | 46706 | | altaddress@comcast.net | First Class Mail and Email |
| 7912403 | Oliver II, William N. | Vanguard FTC | FBO William N. Oliver II Acct 18718728 | P.O. Box 1110 | Valley Forge | PA | 19482-1110 | | | First Class Mail |
| 8008469 | Palkovic, Mary E | 21631 Balerma | | | Mission Viejo | CA | 92692 | | mbdtpalk@cox.net | First Class Mail and Email |
| 7905623 | Patricia A McCarthy Trust | Arthur McCarthy, Trustee | 25 Mandalay Drive | | Peabody | MA | 01960 | | art.mccarthy@rbc.com | First Class Mail and Email |
| 7969170 | Peeters, Arline | 18-75 Corpoval Kennedy St | Apt 5B | | Bayside | NY | 11360 | | ambrose02@verizon.net | First Class Mail and Email |
| 7906266 | PELHAM, EILEEN | 504 MILLTOWN ROAD | | | WILMINGTON | DE | 19808 | | epelham@verizon.net; epelham3@verizon.net | First Class Mail and Email |
| 7868403 | Pence, Kevin C | 376 McCaslin Rd | | | New Castle | PA | 16101 | | weindog55@gmail.com | First Class Mail and Email |
| 7835247 | Perangelo, Henry G | 1219 Huntsman Drive | | | Durham | NC | 27713 | | henry@perangelo.com | First Class Mail and Email |
| 7937726 | PHILLIPPIE, BONITA M | 8135 MARYLAND LN | | | BRENTWOOD | TN | 37027 | | CPHILLIPPIE@GMAIL.COM | First Class Mail and Email |
| 11754676 | PHYLLIS S PRANGE TRUST | 6619 S NEW HAVEN | | | Tulsa | OK | 74136-2843 | | kbrown@amerad.com | First Class Mail and Email |
| 7827917 | Pignona, Christine | 87 Garden Circle | | | St Albans | VT | 05478 | | | First Class Mail |
| 7901991 | Pinkham Jr, David M | 22 Beech St | | | Stanhope | NJ | 07874 | | dmpinkjr@ptd.net | First Class Mail and Email |
| 7898173 | Polsinelli, David J. | 881 W. Windhaven Ave | | | Gilbert | AZ | 85233 | | 23davep3@gmail.com | First Class Mail and Email |
| 7937966 | Portnoy, Joseph N. | 1201 W. Ducasse Dr. | | | Phoenix | AZ | 85013 | | jnportnoy@gmail.com | First Class Mail and Email |
| 7902349 | Praesidium Matrix Limited | c/o Maria Wickey | 8959 Bevington Lane | | Orlando | FL | 32827 | | wickeymj2@yahoo.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7898084 | Pritchard, Barbara J. | 182 Crescent Drive | | | Dover | DE | 19904 | | bjdpritch@aol.com | First Class Mail and Email |
| 7931880 | Quadrini, Lisa | 546 Oyster Rake Drive | | | Kiawah Island | SC | 29455 | | lquadrini@aol.com | First Class Mail and Email |
| 7945692 | Rabon, Kenneth W | 213 Jaycee Dr | | | Catawba | SC | 29704 | | | First Class Mail |
| 7868046 | RAJ Pal, Trustee, Pal Family Trust | 5447 Robin Lane | | | Yorba Linda | CA | 92886 | | raj789@sbcglobal.net | First Class Mail and Email |
| 11754959 | Ramon L Prange IRA | 6619 S New Haven | | | Tulsa | OK | 74136-2843 | | kbrown@amerad.com | First Class Mail and Email |
| 7978810 | Reeves, Robert | 500 South Ocean Blvd, Apt 2006 | | | Boca Raton | FL | 33432 | | Robert_Reeves1@msn.com | First Class Mail and Email |
| 7883597 | Remack, Andrew E | 61 York Drive | | | Saint Louis | MO | 63144 | | lremack@gmail.com | First Class Mail and Email |
| 7898587 | Rhoda Sue Paull Revocable Living Trust | 5360 Isle Royal Ct | | | West Bloomfield | MI | 48323 | | rsp1212@aol.com | First Class Mail and Email |
| 7943323 | RICHARD SARGENT DIANE SARGENT JTWROS | 6425 AUGUSTA BLVD | | | SEMINOLE | FL | 33777 | | | First Class Mail |
| 7896680 | Richards, Ruth B. | 29122 Bonnie Dr | | | Warren | MI | 48093 | | stitcheroo50@gmail.com | First Class Mail and Email |
| 7886199 | Riley Jr, Wayne E | 4409 Deer Park Dr | | | Little Rock | AR | 72223 | | wriley9@juno.com | First Class Mail and Email |
| 7908180 | Ronald Keith Brown Irrev Trust dated 12/7/2012 | Gary Berger Trustee | 600 Citrus Ave Ste 200 | | Ft Pierce | FL | 34950 | | gberger@btef-cpas.com | First Class Mail and Email |
| 7959986 | Rowbottom, Jonathan T. | 25444 John Steinbeck Trail | | | Salinas | CA | 93908 | | rowbottom0@aol.com | First Class Mail and Email |
| 7896220 | Russell G. Snaddix TTEE THE Shaddix Family Trust | 2400 Buttermilk Lane | | | Arcata | CA | 95521 | | rshaddix829@gmail.com | First Class Mail and Email |
| 7885461 | S. Alan Rosen IRRA | 4125 Greenbrier Ln | | | Tarzana | CA | 91356 | | alanrosen.esq@gmail.com | First Class Mail and Email |
| 7898888 | Sacco, Frank B. | P.O. Box 509 | 42720 State Hwy 28 | | Arkville | NY | 12406-0509 | | fsacco480@msn.com | First Class Mail and Email |
| 7907175 | Salinas, Carlos G. | 6146 Oakhill Circle | | | Sandia | TX | 78383 | | salinascg@yahoo.com | First Class Mail and Email |
| 7936307 | Salis, George | 841 Worcester Street | Unit 307 | | Natick | MA | 01760 | | ggsalis@aol.com | First Class Mail and Email |
| 7960733 | Saltzman, Marc Paul | 20475 Quarterpath Trace Circle | | | Sterling | VA | 20165 | | saltzman.marc@comcast.net | First Class Mail and Email |
| 8289446 | Sando, Judith | 5210 Elvira | | | Laguna Woods | CA | 92637 | | judithsando@gmail.com | First Class Mail and Email |
| 8005165 | Sanford Schreiber Ttee U/T/A 101B Dtd. 12/14/43 for descendants Sarah Schapiro | 20 S. Charles Street, Suite 1200 | | | Baltimore | MD | 21201 | | Sandy@blades.law.com | First Class Mail and Email |
| 7976260 | Sax, Sharon A. | 2400 Twigwood Lane | | | Cincinnati | OH | 45237 | | sasamd@aol.com | First Class Mail and Email |
| 7909355 | Schnellle, Craig E. | 137 St. Clair Place | | | New Bremen | OH | 45869 | | schnelly@nktelco.net | First Class Mail and Email |
| 7896540 | Schoessow-Zuleger LLC | 818 Valley Dr. | | | Wisconsin Dells | WI | 53965 | | | First Class Mail |
| 7975699 | Schoffstall, Gerald D | Box 299 | 29 Clearfield St | | Elizabethville | PA | 17023 | | Schoffstall29@comcast.net | First Class Mail and Email |
| 7969287 | Seidman, Mitchell H. | 3400 Creek View Dr. | | | Medford | OR | 97504 | | mseidman@charter.net | First Class Mail and Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 59 of 64

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7835442 | Selected Funeral and Life Insurance Co | 119 Convention Blvd | | | Hot Springs | AR | 71901 | | courtney.crouch@sflic.net | First Class Mail and Email |
| 7897745 | Selepack, Mark S | 11798 N Beasly Rd | | | Longmont | CO | 80504 | | mselepack@aol.com | First Class Mail and Email |
| 10367637 | Selm-Bell, Karen L | 8504 Bainbridge Lp N.E | | | Lacey | WA | 98516 | | karenbillbell@gmail.com | First Class Mail and Email |
| 7939093 | Shirley J Shychuck (Deceased) | 455 Gas Valley Road | | | Georgetown | PA | 15043 | | | First Class Mail |
| 7939093 | Shirley J Shychuck (Deceased) | William B Shucheck | 455 Gas Valley Road | | Georgetown | PA | 15043 | | | First Class Mail |
| 7859975 | Shoman, Tyler | 123 Ellicott Dr | | | Warner Robins | GA | 31088 | | tsho957@cox.net | First Class Mail and Email |
| 7900005 | Shuki, Donald J. | 4509 Chestnut Rd | | | Independence | OH | 44131 | | | First Class Mail |
| 7939062 | Shychuck, William B. | 455 Gas Valley Road | | | Georgetown | PA | 15043 | | | First Class Mail |
| 7857841 | Siedow, Larry and Paulette | 27660 Virginia Cv | | | Shorewood | MN | 55331 | | siedows@gmail.com; ste@siedowteachereducation.com | First Class Mail and Email |
| 7948837 | Siegel, Howard | 559 Pacing Way | | | Westbury | NY | 11590 | | howie516@optonline.net | First Class Mail and Email |
| 7972807 | Sigele, Kim | 1082 North Ave | | | Highland Park | IL | 60035 | | studio1830@me.com | First Class Mail and Email |
| 7977476 | Singer, Susan | 202 Stoney View Lane | | | St. Louis | MO | 63146 | | suesinger@earthlink.net | First Class Mail and Email |
| 7901710 | Sponable, Dennis M and Cecelia | 7513 Blue Water Ct | | | Fort Collins | CO | 80525 | | canddsponable@comcast.net | First Class Mail and Email |
| 7910534 | St. Thomas, Thomas James | 205 East Joppa Rd | Apt 1102 | | Towson | MD | 21286 | | tomtom1947@verizon.net | First Class Mail and Email |
| 7919457 | STANLIB Multi-Manager Global Fund | Kristine M. Nishiyama, Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 7909212 | Stoneburner, James M. | 12505 Chrasfield Chase | | | Fort Myers | FL | 33913 | | jmsenv@gmail.com | First Class Mail and Email |
| 7911861 | Stratter, Laurence B. | 709 Pettee St | | | Princeton | IL | 61356 | | | First Class Mail |
| 7896396 | Swiger, Arlene | 165 East 72 Street | | | New York | NY | 10021 | | aswiger@nyc.rr.com | First Class Mail and Email |
| 7975830 | Sylvia A. Robison Roth IRA | 8423 N. Main St. | | | Eden | NY | 14057-1214 | | | First Class Mail |
| 7975830 | Sylvia A. Robison Roth IRA | Wells Fargo Advisors | 200 Meridian Ctr Suite 260 | | Rochester | NY | 14618 | | | First Class Mail |
| 7870443 | Taliaferro, Andre | 35517 Bonaire Dr. | | | Rehoboth Beach | DE | 19971 | | adexllc@comcast.net | First Class Mail and Email |
| 7827992 | Tamara Gilmour IRA | PO Box 1109 | | | Fayetteville | AR | 72702-1109 | | tamara@gilmourcpa.com | First Class Mail and Email |
| 7885907 | Tancredi, Mauricio C | 9368 Eden Roc Ct | | | Delray Beach | FL | 33446 | | mauricio.tancredi@gmail.com | First Class Mail and Email |
| 8286460 | Tatsuta, Anne | 5102 Dumaine Dr. | | | La Palma | CA | 90623 | | annetatsuta@yahoo.com | First Class Mail and Email |
| 7897669 | Terra, Donald S. | 3907 Winslow Court | | | Sacramento | CA | 95821 | | | First Class Mail |
| 7938003 | Tesch, John | 1506 Windy Mountain Ave | | | Westlake Village | CA | 91362 | | John_Tesch@yahoo.com | First Class Mail and Email |
| 7923110 | The Ahlfeld Family Trust, dated Nov. 18, 1991, Charles E. Ahlfeld - Trustee | 7812 Rush Rose Drive | | | Carlsbad | CA | 92009 | | ems@san.rr.com | First Class Mail and Email |
| 7909086 | The John E. Davis, Jr. Restated Revocable Trust dated 12-5-17 | C/o Marybeth Pritschet - Davis, Trustee, John E. Davis Jr, Rstd | Rev Trust Dated 12-5-17 | 3411 Lorraine Ave | Kalamazoo | MI | 49008 | | pridajm22@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 11363    Filed: 09/30/21    Entered: 09/30/21 18:17:31    Page 60 of 64

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7975384 | Timothy J Becker & Kimberly K Becker Ttee, Becker Family Trust U/A Dtd 02/08/2017 | 13646 SW Michelle Ct | | | Tigard | OR | 97223 | | tbecker321@gmail.com | First Class Mail and Email |
| 7975665 | Tomaszewski, Monica | 653 Burton SE | | | Grand Rapids | MI | 49507 | | monica@tomaszewski.com | First Class Mail and Email |
| 7975665 | Tomaszewski, Monica | Morgan Stanley FBO | 171 Monroe NW Suite 800 | | Grand Rapids | MI | 49503 | | jerry.w.rowan@morganstanley.com | First Class Mail and Email |
| 7991755 | Tomlin, Fred | 16 Quail Hollow Dr. | | | Sewell | NJ | 08080 | | ft1963@aol.com | First Class Mail and Email |
| 7959749 | TOPICH, DANE G | 120 CHARTERWOOD DRIVE | | | PITTSBURGH | PA | 15237 | | | First Class Mail |
| 7978785 | Tricoci 1999 Family Trust | Cheryl Tricoci | 1956 N Dayton St | | Chicago | IL | 60614 | | ctricoci@aol.com | First Class Mail and Email |
| 7901500 | Trustmark Insurance Company | Investment Department | 400 Field Drive | | Lake Forest | IL | 60045 | | dbusiel@trustmarkbenefits.com; Mharr@trustmarkbenefits.com | First Class Mail and Email |
| 7936954 | Trygg, Lisa L | 441 Palm Avenue | | | Kentfield | CA | 94904 | | lisa.trygg@gmail.com | First Class Mail and Email |
| 7949419 | Turner, Gene | 2859 Galahad Dr NE | | | Atlanta | GA | 30345 | | gene.r.turner@gmail.com | First Class Mail and Email |
| 7857948 | Turner, Mari R. | 303 Belaire Circle | | | Granite Shoals | TX | 78654 | | mariduke@gmail.com | First Class Mail and Email |
| 7898702 | Van Den Bosch, Bruno | 1156 York Lane | | | Saint Helena | CA | 94574 | | bruno@alante.com | First Class Mail and Email |
| 7909047 | Van Den Bosch, Christine | 1156 York Lane | | | Saint Helena | CA | 94574 | | bruno@alante.com | First Class Mail and Email |
| 7975962 | Vasiloff, Michelle | 6820 E. Huntdale St | | | Long Beach | CA | 90808 | | Michelle.Vasiloff@gmail.com | First Class Mail and Email |
| 10383471 | Venables, David | 31 Mill Rock Road | | | Hamden | CT | 06517 | | venablesdavid@hotmail.com | First Class Mail and Email |
| 7968089 | Vineet Pruthi IRA SEP dated 04/14/88 | 400 East 67th Street Apt 25 A | | | New York | NY | 10065-6340 | | vinpru@aol.com | First Class Mail and Email |
| 7931010 | Walker Tod, David T. | 530 N. Main St., Apt. 406 | | | Butler | PA | 16001 | | progmetalrocker@gmail.com | First Class Mail and Email |
| 7931354 | Walker, David T. | Raymond James & Assoc Cust | FBO David T. Walker Roth IRA | 530 N. Main St., Apt. 406 | Butler | PA | 16001 | | progmetalrocker@gmail.com | First Class Mail and Email |
| 7825717 | Waller, Michael H | 4067 Riggs RD | | | Oxford | OH | 45056 | | WallerMH@miamioh.edu | First Class Mail and Email |
| 7993958 | Watson, Donna | 66598 E Wilderness Rock Dr | | | Tucson | AZ | 85739 | | d@dawewatson.com | First Class Mail and Email |
| 7910154 | Weber, Victor L | 2244 Rt. 52 | | | Hopewell Junction | NY | 12533 | | | First Class Mail |
| 7901722 | Weiland, Frank A. | 7190 SE Bunker Hill Ct | | | Hobe Sound | FL | 33455 | | java45@comcast.net | First Class Mail and Email |
| 7946329 | Wesley H Sowers Jr and Kathleen F. Sowers | 1315 Chesterton Dr. | | | Richardson | TX | 75080 | | wsowers7@airmail.net | First Class Mail and Email |
| 7980911 | Whybrew, Stephen W. | 32903 39th Ave SW | | | Federal Way | WA | 98023 | | stephen.whybrew@gmail.com | First Class Mail and Email |
| 7906028 | William P. Allomando & Christine Allomando JT TEN/WROS | 16 Highwood Lane | | | Ipswich | MA | 01938 | | cacco@comcast.net | First Class Mail and Email |
| 7909876 | William T. French Credit Shelter Trust | Marilyn French | 329 Island Breeze Ave | | Daytona Beach | FL | 32124 | | wtfjrinc@yahoo.com | First Class Mail and Email |
| 7829890 | Wilson, Judy F | 17017 Rush Pea Circle | | | Austin | TX | 78738 | | jfw6460@gmail.com | First Class Mail and Email |

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 7897585 | Winnie R. Dietz IRA | 725 Norman St. | | | Cranberry Twp | PA | 16066 | | winnierdietz2725@me.com | First Class Mail and Email |
| 7898277 | WINNIE R. DIETZ TRST DTD 4-21-2006 WINNIE R. DIETZ TTEE | 725 NORMAN DRIVE | | | CRANBERRY TWP | PA | 16066 | | winnierdietz725@me.com | First Class Mail and Email |
| 7962584 | Zessar, William L | 16264 Cirque | Mountain Way | | Broomfield | CO | 80023 | | wlzess2@hotmail.com | First Class Mail and Email |

**Exhibit J**

# Exhibit J

## 108th Omnibus Email Service List
### Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7237017 | Allco Renewable Energy Limited | thomas.melone@AllcoUS.com |
| 7237017 | Allco Renewable Energy Limited | thomas.melone@AllcoUS.com |
| 7285197 | Bear Creek Solar LLC | thomas.melone@AllcoUS.com |
| 7285197 | Bear Creek Solar LLC | thomas.melone@AllcoUS.com |
| 7300956 | Foothill Solar LLC | thomas.melone@AllcoUS.com |
| 7300956 | Foothill Solar LLC | thomas.melone@AllcoUS.com |
| 7302515 | Hollister Solar LLC | thomas.melone@AllcoUS.com |
| 7302515 | Hollister Solar LLC | thomas.melone@AllcoUS.com |
| 7302907 | Kettleman Solar LLC | thomas.melone@AllcoUS.com |
| 7302907 | Kettleman Solar LLC | thomas.melone@AllcoUS.com |
| 7278578 | Vintner Solar LLC | thomas.melone@allcoUS.com |
| 7278578 | Vintner Solar LLC | thomas.melone@AllcoUS.com |
| 7286228 | Winding Creek Solar LLC | thomas.melone@AllcoUS.com |
| 7286228 | Winding Creek Solar LLC | thomas.melone@AllcoUS.com |