# EXHIBIT A

EXHIBIT 11
WIT: Jannings
DATE: 1-8-19
Theresa Nadeau, CSR



**Memorandum**

Date: AUGUST 6, 2015                              File #:   15-1225

To:     DIRECTOR – T&D OPS COMPLIANCE

From:   CORPORATE SECURITY DEPARTMENT

Subject   Investigation Title:   Spiro Jannings
                                   DOH: 1/28/2013
                                   Fieldperson - Locate & Mark
                                   Hayward ,

          Employee Conduct:   Disrespectful Actions and Threat
                              Of Violence Toward a Supervisor

**PG&E Pacific Gas and Electric Company**

JOEL DICKSON:

SUMMARY OF INVESTIGATIVE FINDINGS

**INVESTIGATIVE SUMMARY:**

The Corporate Security Department (CSD) initiated an investigation on July 23, 2015, concerning an allegation of disrespectful conduct and a threat of sexual assault made by Spiro Jannings toward his supervisor.  The threat was allegedly made to Superintendent William Pierce regarding Spiro's supervisor,  **REDACTED**   An investigation which encompassed six interviews and a review of relevant documents was conducted.  The investigation substantiated the allegation and determined Jannings' actions violated the Employee Code of Conduct.

**PREDICATION:**

On July 23, 2015, Labor Relations Specialist Vanessa Parker notified CSD of workplace violence concerns regarding a threat of sexual assault and the use of profanity by Jannings, toward his supervisor   **REDACTED**    An investigation was initiated by Corporate Security Investigator James Leonard.

**INTERVIEWS CONDUCTED:**

Manager, Gas Transmission & Distribution, William Pierce was interviewed by Leonard on July 24 and July 28, 2015.  Pierce explained on July 15, 2015, shortly after 7:30 AM he was in the parking lot of the Fremont Service Center at 41800 Boscell Road, Fremont, after he provided

breakfast burritos to his crew. While in the lot, between the buildings and east of the center gate, he was contacted by Jannings. Jannings, aware Pierce was a superintendent, inquired about getting a "Super Crew" assignment. Jannings told him, "I've got to get out of this department." Jannings also made a contention about REDACTED direction regarding USA tickets.

Later the same day, during the afternoon, Pierce was in the Fremont Service Center yard, near the rear gate. Pierce was uncertain of the time, but estimated approximately 2:30 PM. There Pierce encountered Jannings, as Jannings drove his white company pick-up truck in the yard. Jannings stopped and Pierce spoke to Jannings as Jannings sat in the driver seat and Pierce stood at the open passenger window.

Pierce, who was smoking, gave Jannings a cigarette which Jannings smoked in the truck. Jannings began to discuss his supervisor **REDACTED** and stated, "F-cking REDACTED she's trying to put me on a DML. Just wait, I'll get her. She's going to feel my d-ck in her a-s. She's going to feel the pressure. She's going to feel me." While saying these words Jannings appeared angry and raised his voice. Jannings also jabbed his index finger toward Pierce in emphasis as he made the statements. Pierce confirmed to Leonard he was confident in his quotes of what Jannings said. After Jannings said these things, Pierce continued to speak with him to attempt to de-escalate his anger. Pierce told Jannings he needed to work through the situations to understand and meet his supervisor's expectations. Jannings contended he cleared 15 events a day. Pierce spoke to Jannings about "locate and mark" events verses "no conflict" events. Jannings said he was going to "tell Nick" about his unhappiness with his supervisor. Pierce understood that to mean Jannings contended he had a relationship with Gas Operations Executive Vice President Nick Stavropoulos. Pierce noted employees Chris Plummer and Joe Gonzalez were seated in a car nearby doing paperwork while Pierce spoke with Jannings. Pierce did not know if they noticed him speak with Jannings.

Pierce was questioned specifically as to how he interpreted Janning's threat to sexually assault REDACTED Pierce said the statement worried him, so during the afternoon of Thursday, July 16, 2015 he called REDACTED to tell her about it. REDACTED did not answer the phone call and Pierce opted not to leave a voice message. Pierce told his wife about Janning's threat but did not speak to anyone else in the company about it at that time. Pierce contemplated and struggled with the content of the threat for a day, and Jannings' demeanor and anger as he said the words influenced Pierce not to discount them as figurative language. Pierce said in hindsight he should have escalated the statement immediately. During a telephone conversation with REDACTED on Thursday, July 23, 2015, Pierce informed her of Spiro's threat and urged her not to meet with Jannings alone in the future. REDACTED seemed disturbed when Pierce told her of Jannings' statements.

Locate and Mark Supervisor **REDACTED** was interviewed by Leonard on July 24, 2015. REDACTED recalled she had received a telephone call earlier from William Pierce but was unable to answer. Pierce supervised surveyors and REDACTED intended to return the call on the assumption it concerned response to tickets. REDACTED ultimately spoke with Pierce on July 23, 2015, by telephone, and at that time Pierce informed her of threatening statements about her, made to Pierce by Jannings. REDACTED recalled Pierce seemed uncomfortable and hesitant to quote Jannings' statements, and initially just said they were disgusting and vulgar. REDACTED pressed Pierce to fully explain the statements. Pierce then reluctantly said Jannings had stated, "That bitch is trying to put me on a DML; she's going to feel my pain, I'm going to stick my d-ck in her a-s and make her feel it."
Pierce told REDACTED to be careful with Jannings and suggested she have another supervisor present whenever she spoke with him in the course of business; Pierce offered to accompany REDACTED himself during any such meetings.

REDACTED explained in the past she had learned from other employees about an allegation Jannings had referred to her as a "bitch." She confronted Jannings about the comment in the past months. He acknowledged the accuracy of it, and explained he was sorry and was "venting." REDACTED told Jannings his actions were not acceptable, however, she did not document the incident. She recalled the event occurred early in 2015, but she could not recall the specific date. Referring to her having learned of Jannings' characterization of her, REDACTED admonished Jannings that if he was going to say disrespectful things about her, he should make sure the people he said them to didn't know her.

As an example of what she meant by that admonishment, REDACTED displayed for Leonard a text message on REDACTED telephone from July 21, 2015, 9:42 AM, from Edwin Morataya. The message stated, "I just met Spearow finally...What a character...This is Edwin by the way...Good Luck with this one."

REDACTED also described a telephone conversation she had with Jannings on July 17, 2015, when she called to offer Jannings overtime on the weekend. She was unaware at the time of any conversation between Jannings and Pierce. When Jannings answered the phone and recognized REDACTED he started "screaming" at her. He stated he did his best on the job and, "You're always on my a-s." REDACTED interjected and explained the overtime opportunity she had called about. On learning that, Jannings calmed down and agreed to the job, which was staffed with two other employees.

REDACTED became emotional several times during the interview with Leonard, to include when she explained she had to confide Jannings' threat to her husband for safety reasons. REDACTED noted she was a witness in a recent local investigating committee (LIC) meeting regarding a performance issue with Jannings.

REDACTED made a report to the Fremont Police Department regarding Jannings' threat to sexually assault her (Fremont Police Report # 150727029 ). REDACTED explained she made the police report because, "I can't trust him, I feel very uneasy, I don't know what he might do." Fieldperson Chris Plummer was interviewed by Leonard on July 29, 2015. Plummer worked on the Super Crew supervised by William Pierce. Plummer was questioned about any observations he may have had regarding Pierce speaking to Jannings on July 15, 2015. Plummer said he could not recall a specific date but did recall he was in proximity to Pierce in the past couple of weeks and had observed Jannings speak to Pierce. Plummer could not be certain if it was in the morning or afternoon but recalled it was the first time he had seen Jannings. He recalled Jannings arrived at the Fremont Service Center in his white F-250 locate truck. Plummer was in need of a "hook knife" at that time and asked Jannings if he had an extra knife. Jannings replied, "They treat you guys like dog sh-t around here." Plummer was surprised by Jannings' comment, having never met him before. He recalled Jannings sat in his truck when he made the statement. Jannings' voice was loud and he sounded angry and disgruntled. Plummer recalled his interaction with Jannings took place in the vicinity of the yellow crosswalk in the yard, just east of the gate. Moments later Plummer spoke to his partner, Joe Gonzalez, about the comments by Jannings. Gonzalez explained to Plummer he had past experience with Jannings and many people disliked Jannings due to his negativity. Leonard asked Plummer if he had been coached in any way prior to the interview and he said, "No."

Fieldperson Joseph Gonzalez was interviewed by Leonard on July 29, 2015. Gonzalez worked for Pierce on the Super Crew. Gonzalez was questioned about any observations of Jannings speaking with Pierce on July 15, 2015. Gonzalez said he could not recall a specific date but recalled Jannings spoke to Pierce in the Fremont Service Center yard in the last two or three weeks. Gonzalez knew it was not the week of July 20th. The event he recalled may have been

in the morning or afternoon. Jannings drove into the Fremont yard in a work truck and stopped near the middle of the lot. Pierce spoke to him there as Jannings remained seated in the truck. Gonzalez never overheard any of the conversation between Jannings and Pierce. Gonzalez recalled his partner Chris Plummer told him Jannings made a statement, "They are treating you surveyors like sh-t." Gonzalez explained to Plummer his past observations and experience with Jannings from San Mateo and Foster City assignments in 2012 and 2013, when Gonzalez experienced Jannings' complaining nature. Gonzalez used the words "upset" and "aggressive" to describe his past experiences with Jannings. Gonzalez said based upon his experiences with Jannings, "He seems like kinda an angry guy." Gonzalez was asked if he was coached by Pierce or Plummer prior to the interview with Leonard. He responded, "No, not at all."

Apprentice Fitter Edwin Morataya was interviewed by Leonard on July 30, 2015. Morataya explained he had previously worked for <sup>REDACTED</sup> and was now on a Super Crew. He was interviewed about a text he sent to <sup>REDACTED</sup> concerning Jannings. Edwin said approximately two weeks ago he was on a job at Fremont Boulevard and Central Avenue in Fremont, when he encountered Jannings on a locate and mark assignment. He had never met Jannings before. Jannings discussed with Morataya discipline Jannings was involved in due to<sup>REDACTED</sup> actions as his supervisor. Jannings described<sup>REDACTED</sup> allegations of his job performance and his belief <sup>REDACTED</sup>was checking up on him. Jannings complained <sup>REDACTED</sup> was asking contractors about his departure times from jobs. He further described her review of his time cards. Moratoaya recalled Jannings said, "She doesn't know what she's talking about." Jannings also said, "She's out to get me." Morataya informed Jannings he had worked for<sup>REDACTED</sup> and felt her expectations were easy to manage as long as one does their job. Morataya recalled Jannings was "very negative." Jannings made it very clear to Morataya that Jannings didn't like<sup>REDACTED</sup>.

## SUBJECT STATEMENT:

Locate and Mark Field Person Spiro Jannings was interviewed on July 28, 2015, by Leonard and CSD Senior Investigator Kevin Griswold. Jannings was represented by Shop Steward Eugene Sanchez. Both were allowed to discuss the general aspects of the case prior to the interview and took several breaks during the interview.

Jannings explained he had been with PG&E since 2013 and recalled he received compliance and ethics training when he was hired. When asked about Employee Code of Conduct expectations relative to treatment of others at PG&E he replied, "With the utmost respect." When asked about any conversation he had with Bill Pierce on July 15, 2015, at the Fremont Service Center, Jannings explained he spoke to Pierce in the morning about Super Crew opportunities. Asked if he spoke to Pierce that day regarding his supervisor, **REDACTED** Jannings replied, "Just said we had a little bit of a problem, that was about it, didn't elaborate on anything." Jannings contended nothing more was said about <sup>REDACTED</sup> Regarding his inquiry about a position in the Super Crew, Pierce told Jannings he was not a team player and a transfer was not going to happen.

Jannings was asked specifically about statements regarding<sup>REDACTED</sup> allegedly made by him to Pierce. Asked if he said, "F-cking Bobbie, she's trying to put me on a DML," Jannings said, "No never said that." Asked if he said, "Just wait, I'll get her," he said, "No, never said that, I know better than that." Asked if he said, "She's going to feel my d-ck in her a-s," Jannings said, "No way, not even." Asked if he said, "She's going to feel the pressure," Jannings said, "Never." Asked if he said, "She's going to feel me," he said, "No, never, she's my supervisor, you don't do stupid stuff like that." Asked if he ever said anything to Pierce similar to those alleged statements, Jannings replied, "Never said any of that stuff ever, that's fabricated." Jannings

said he only spoke with Pierce on July 15, 2015 in the morning; he did not speak to Pierce in the afternoon. In fact, Jannings stated, he was not even at the Fremont Service Center the afternoon of July 15, 2015. He recalled he arrived there at approximately 7:00 AM that day, was in the bull room, was with his truck in the lot, later fueled his truck, worked on his tablet, conducted locates and then went directly home from the field.

The shop steward questioned the time line of events in this investigation and commented training required immediate action by a supervisor for statements such as those alleged to have been made by Jannings.

Jannings was asked if Pierce was lying about what he claimed Jannings said about REDACTED Jannings responded, "Heck yeah he is, that's serious stuff, instant termination!" Jannings was asked what would motivate Pierce to lie about what Jannings said. Jannings responded, "I don't know, everything has been kosher, looks like he turned on me." He explained he had never been reprimanded by Pierce, did not work for him, and always responded when Pierce called him in the past while on call.

Jannings was asked if he ever told Pierce he cleared 15 tags a day. Jannings said he recalled he made that statement. Asked the context of that statement given his assertion he did not speak about REDACTED Jannings explained he believed Pierce asked him about his work ethic relative to Super Crew.

Jannings added he only spoke to Pierce the morning of July 15, 2015 while he was seated in his truck. Asked if there was any possible way he made any form of statement similar to the allegations in this matter, Jannings elected to take a break and consult his steward. Upon return he recalled the question and said he never made any similar statements. He added Pierce had provided him a cigarette which he smoked in front of Pierce while in his work truck. Concerning his meeting on July 24, 2015, with Supervisor John Camera and direction to be off duty with pay due to an investigation, Jannings recalled the admonishment to keep the investigation confidential. The interview was concluded with an admonition to Jannings the investigation was on-going and information remained confidential with the exception of his shop steward or business agent. He said he understood.


## ADDITIONAL INVESTIGATION

Available company documentation was reviewed with regard to Jannings' assertion he fueled his truck on July 15, 2015 and was not at the Fremont Service Center that afternoon.

A review of cell phone activity for the company phone assigned to REDACTED REDACTED revealed a nine minute phone call to Jannings' phone, 650-242-7030, at 11:48 AM on July 17, 2015 at 11:48 AM. Additionally, on July 27, 2015, 3:18 PM, a 27 minute phone call was noted between Pierce and REDACTED Those calls correlated with information from Pierce and REDACTED about REDACTED overtime offer conversation with Jannings, and Pierce's discussion with REDACTED about Jannings' alleged threats against her.

A review of cell phone activity for the company phone assigned to Jannings, 650-242-7030, revealed 30 calls on July 15, 2015. Calls which indicated a Fremont origination occurred that afternoon at 1:30 (1 minute), 1:34 (2 minutes), 1:39 (1 minute), 2:42 (24 minutes), 3:07 (5 minutes) and 3:22 (12 minutes). A call at 3:37 PM (9 minutes) indicated a Santa Clara origination.

PGE000153

Locate and Mark ticket locations for Jannings on the afternoon of July 15, 2015, indicated he was from 1.5 to 3.13 miles away from the Fremont Service Center. Time frames from ticket information revealed an overlap in documentation. A review of Locate and Mark tickets and cell calls for the afternoon of July 15, 2015 for Jannings showed:

| Cell Call | Locate Time Arrived: | Locate Time Departed: | Locate Time: | Location: | Number Called |
|---|---|---|---|---|---|
| 1:30 (1 Min) | | | | Fremont | 510-516-5929 |
| 1:34 (2 Min) | | | | Fremont | 510-516-5929 |
| Locate & Mark | 1:34:00 | 2:15:26 | 2:13:00 | Grimmer @ Lopes, Fremont | |
| 1:39 (1 Min) | | | | Fremont | 916-591-0590 |
| Locate & Mark | 2:15:00 | 2:44:18 | 2:43:00 | 4046 Glenwood St. Fremont | |
| 2:42 (24 Min) | | | | Fremont | 650-622-6533 |
| Locate & Mark | 2:37:00 | 3:06:42 | 3:05:00 | 4817 Hanover PL. Fremont | |
| 3:07 (5 Min) | | | | Fremont | 951-285-0703 |
| 3:22 (12 Min) | | | | Fremont | 925-278-4374 |
| 3:37 | | | | Santa Clara | 916-591-0590 |

A review of fuel records for Spiro Jannings and vehicle B22853 showed Jannings fueled his truck on July 13, 2015, with 24.9 gallons and on July 16, 2015, with 33.3 gallons. No fuel was obtained on July 15, 2015.

There were no recorded access card swipes at the Fremont Service Center for Jannings on July 15, 2015. The Fremont Service Center is not equipped with security cameras.

## BENEFIT/LOSS STATEMENT

Not applicable.

### DOCUMENTS PERTINENT TO THE INVESTIGATION
- Locate & Mark Tickets for July 15, 2015
- Daily Individual Time Card for Spiro Jannings
- Cell Phone Records
- Text from Edwin Morataya

## MITIGATING OR AGGRAVATING FACTORS

Jannings was cordial during his CSD interview. Jannings was previously counseled by REDACTED concerning his making of disparaging remarks about her to other employees.

## CONCLUSION

The Employee Code of Conduct requires employees to "Treat fellow employees and customers with respect." Additionally, employees are prohibited from acts or threats of physical violence or intimidation. Though Pierce's report of Jannings' threat toward REDACTED was not submitted with the timeliness expected of a person in Pierce's position, CSD found no basis to support Jannings' assertion the report was a fabrication. To the contrary, Jannings had a history of

antagonism toward **REDACTED** witnesses confirmed Jannings and Pierce spoke together at about the time in question, records indicated Jannings was in Fremont the afternoon he and Pierce allegedly spoke, and no logical foundation was revealed for why Pierce should be disbelieved or would be motivated to invent an allegation of such detail and magnitude concerning Jannings. CSD therefore concluded a violation of the Employee Code of Conduct was committed by Jannings with respect to disrespectful treatment of and a threat of violence toward his supervisor.

All policies, standards, and admonitions relating to employee conduct investigations were followed during this investigation. Please advise this department of any action taken in connection with this matter. Please refer any questions to Corporate Security Investigator, James Leonard, at **REDACTED**

STEPHANIE DOUGLAS

SD/JL/df

cc:     BAnderson          TWinnie
        NStavropoulos      KLedbetter
        ATorres            RWix
        RJoga              DVeader
        JSoto              MFranklin
        SCampos            PBalistrieri
        JNeeley

INTERVIEWS CONDUCTED:

Manager, Gas Transmission & Distribution, William Pierce was interviewed on July 24, and July 28, 2015, by Leonard. Pierce explained on July 15, 2015, shortly after 7:30 AM he was in the parking lot of the Customer Service Center at 41800 Bocell after providing breakfast burritos to his crew. While in the lot, between the buildings and east of the center gate, he was contacted by Jannings who inquired about getting a super crew assignment. He recalled Jannings stating, "I've got to get out of this department." Additionally, he made a contention about REDACTED direction regarding USA tickets.

Later during the day during the afternoon he was in the Fremont Customer Service Center yard, near the rear gate. Pierce was uncertain of the time, but estimated approximately 2:30 PM. He encountered Jannings as Jannings was driving his white company pick-up truck. Pierce spoke to Jannings as Jannings sat in the driver seat and Pierce stood at the open passenger window. Pierce said he is aware Janning's knows he is a superintendent as Jannings had inquired with him about "Super Crew" positions.

Pierce recalled he gave Jannings a cigarette which Jannings smoked in the truck, Pierce was smoking also. Jannings started to discuss his supervisor REDACTED and stated, "F-cking REDACTED she's trying to put me on a DML." "Just wait, I'll get her." "She's going to feel my D-ck in her –ss." "She's going to feel the pressure." "She's going to feel me." Pierce described that while speaking to Jannings he appeared angry, raising his voice. He described how Jannings jabbed his index finger toward him in emphasis as he made the profane statements. Leonard read the statements back to Pierce. He confirmed the statements and explained he was confident in the quotes. He continued to speak with Jannings attempting to de-escalate him and

Internal
1

PGE000156

1  explained he needed to work through the situations to understand and meet his supervisor's

2  expectations.  He recalled Jannings contending he cleared 15 events a day.  Pierce recalled

3  speaking to Jannings about locate and mark events verses no conflict events.

4

5  Pierce explained Jannings said he was going to tell "Nick".  Pierce explained he was aware

6  Jannings contended a relationship with Nick Stavropoulos.

7

8  Pierce was questioned as to how he interpreted Janning's statement.  Pierce said the statement

9  worried him and during the afternoon of Thursday, July 16, 2015 he called REDACTED  She did not

10  answer and he opted not to leave a voice mail.   Pierce said he told his wife about the incident

11  but did not speak to anyone else in the Company.   Pierce said in hindsight he should have

12  escalate the statement immediately.  Later during a telephone conversation with REDACTED on

13  Thursday, July 23, he informed her of Spiro's statement and warned her, urging her not to meet

14  with Jannings alone in the future.  Pierce said REDACTED seemed disturbed when she heard of

15  Spiro's statement on the telephone.  Pierce said he contemplated and struggled with the content

16  of the statement for a day and Janning's demeanor and anger during the statement influenced

17  him not to discount the statement as figurative language.  Pierce recalled employees Chris

18  Plumber and Joe Gonzalez we seated in their car nearby doing paper work while he spoke to

19  Jannings in the afternoon.  He did not know if they noticed him speaking to Spiro.

20

21

Internal
2

1

2  Locate and Mark Supervisor **REDACTED** was interviewed by Leonard on July 24, 2015.

3  REDACTED recalled she received a telephone call from Pierce but was unable to answer.  She

4  explained Pierce supervises surveyors and she intended to return the call assuming its content

5  was regarding response to tickets.  She ultimately spoke with Pierce on July 23, 2015, and

6  Pierce informed her of threatening statements made to him by Jannings. REDACTED recalled Pierce

7  seem uncomfortable and hesitant to quote the statements and initially said they were disgusting

8  and vulgar.  She pressed Pierce to explain the statements.  She recalled Pierce reluctantly said

9  Jannings had stated, "That bitch is trying to put me on a DML, she's going to feel my pain, I'm

10  going to stick my d-ck in her a-s and make her feel it."

11  REDACTED said Pierce told her to be careful with Jannings and suggested she have another

12  supervisor with her when she spoke with him in the course of business; he offered to

13  accompany her during any meetings.

14  REDACTED explained in the past she has learned from other employees the allegation Jannings had

15  referred to her as a B-tch.  She said she confronted Jannings about the comment in the past

16  months and he explained he was sorry and was venting.  She explained she told him his actions

17  were not acceptable.  She said she did not document the incident.  She recalled the event

18  occurred early in 2015, she could not recall the specific date. REDACTED said she admonished

19  Jannings that if he was going to say disrespectful things about her, he should make sure they

20  don't know her.

21  As an example she showed me a text message on her telephone from July 21, 2015, 9:42 AM,

22  from Edwin Morataya which stated, "I just met Spearow finally…What a character…This is

23  Edwin by the way…Good Luck with this one."

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
11 of 47
PGE000158

1    Additionally **REDACTED** explained a telephone call she had with Jannings on July 17, 2015, when

2    she called to offer Janning's overtime on the weekend. She was unaware of any conversation

3    between Jannings and Pierce.  Upon his initial answering the phone and recognizing **REDACTED** he

4    started "screaming" at her stating he does his best on the job and stating, "You're always on my

5    ass."  She interjected explaining the overtime opportunity and explained Jannings calmed down,

6    agreeing to the job which was staffed with two other employees.

7    **REDACTED** became emotional several times during the interview including when she explained she

8    had to confide the threatening statement to her husband for safety reasons. **REDACTED** explained

9    she was a witness in a recent local investigating committee regarding a performance issue with

10    Jannings.

11    **REDACTED** later made a report to the Fremont Police Department regarding the threat made by

12    Jannings to Pierce (Fremont Police Report # 150727029 ). **REDACTED** explained, "I can't trust him, I

13    feel very uneasy, I don't know what he might do."

14

Internal
4

PGE000159

1

2   Field Person Chris Plummer was interviewed as a witness by Leonard on July 29, 2015.

3   Plumber works on the supercrew supervised by Pierce.  Plumber was questioned about any

4   observations he may have had regarding Pierce speaking to Jannings on July 15, 2015.

5   Plumber said he could not recall a specific date but did recall speaking with Jannings and

6   observing Jannings speaking to Pierce and being in proximity to Pierce in the past couple of

7   weeks.  He could not be certain if it was the morning or afternoon but recalled it was the first

8   time he had seen Jannings.  He recalled Jannings arriving in his white F-250 locate truck.

9   Plummer was in need of a "hook knife" and asked Jannings if he had an extra knife.  He recalled

10  Jannings replied, "They treat you guys like dog Sh-t around here."  Plummer described he was

11  surprised by Janning's comment, having never met him before.  He recalled Jannings was

12  sitting in his vehicle when he made the statement.  Plummer said Jannings voice was loud and

13  sounded angry and disgruntled.   He recalled the comments took place in the vicinity of the

14  yellow crosswalk in the yard, just east of the gate.  Moments later he spoke to his partner, Joe

15  Gonzalez about the comments from Jannings.  Plummer said Gonzalez explained to him he had

16  past experience with Jannings and said many people dislike Jannings due to his negativity.

17  Leonard asked Plummer if he had been coached in any way prior to the interview; he said, "No."

18

Internal
5

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page 13 of 47

PGE000160

1

2

3   Field Person Joseph Gonzalez was interviewed by Leonard on July 29, 2015. Gonzalez works

4   for Pierce on the supercrew. Gonzalez was questioned about any observations of Jannings

5   speaking with Pierce on July 15, 2015. Gonzalez explained he could not recall a specific date

6   but recalled Jannings speaking to Pierce in the Fremont yard in the last 2 or 3 weeks. He knew

7   it was not the week of July 20th. He recalled the event may have been in the morning or

8   afternoon. He recalled Jannings driving into the Fremont yard in a work truck and stopping near

9   the middle of the lot. He recalled Jannings seated in his truck and Pierce speaking to him.

10  Gonzalez never overheard any conversation between Jannings and Pierce. Gonzalez recalled

11  his partner Chris Plummer telling him that Jannings made a statement, "They are treating you

12  surveyors like Sh-t." Gonzalez recalled he explained to Plummer his past observations and

13  experience with Jannings from San Mateo and Foster City assignments in 2012 and 2013 when

14  he experienced the complaining nature of Janning's comments. Gonzalez said based upon his

15  experience with Jannings, "He seems like kinda an angry guy." Gonzalez used the words

16  "upset" and "aggressive" to describe his past experience with Jannings. Gonzalez was asked if

17  he was coached by Pierce or Plummer prior to the interview; he responded, "No, not at all."

18

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
14 of 47
PGE000161

1

2   Apprentice Fitter Edwin Morataya was interviewed by Leonard on July 30, 2015. Morataya

3   explained he had previously worked for REDACTED: and is now on a supercrew. He was interviewed

4   about a text he sent to REDACTED concerning Jannings.  Edwin said approximately two weeks ago

5   he was on a job at Fremont Blvd and Central Ave, in Fremont when he encountered Jannings

6   on a locate and mark assignment.  He had never met Jannings before.  Jannings discussed

7   discipline he was involved in due REDACTED; actions as his supervisor.  He described to Morataya

8   REDACTED allegations of his job performance and his belief that REDACTED is checking up on him.  He

9   complained she was asking contractors about his departure times from jobs.  He further

10  described her review of his time cards.  Moratoaya recalled Jannings said, "She doesn't know

11  what she's talking about."  He also recalled Janning's saying, "She's out to get me." Morataya

12  informed Jannings he had worked for REDACTED: and felt her expectations were easy to manage as

13  long as one does their job.  He recalled Jannings being "very negative." Morataya explained he

14  believed Janning's made it very clear that he didn't like REDACTED.

15

16

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
15 of 47
PGE000162

1

2

3    SUBJECT STATEMENT:

4

5    Locate and Mark Field Person Spiro Jannings was interviewed on July 28, 2015, by Leonard

6    and Senior Investigator Kevin Griswold.  Jannings was represented by Shop Steward Eugene

7    Sanchez.  Both were allowed to discuss the general aspects of the case prior to questioning and

8    took several breaks during the interview.

9

10   Jannings explained he has been with PG&E since 2013 and recalls compliance and ethics

11   training when he was hired.  When asked about Employee Code of Conduct expectations

12   relative to treating others at PG&E he replied, "With the utmost respect."  When he was asked

13   about any conversation with Bill Pierce on July 15, 2015, at the Fremont Service Center, he

14   explained he spoke to Pierce about supercrew opportunities in the morning.  When asked if he

15   spoke to Pierce regarding his supervisor, **REDACTED**  he said, "Just said we had a little bit of

16   a problem, that was about it, didn't elaborate on anything."  He contended nothing more was

17   said about REDACTED  He explained that regarding his inquiry about a position in the supercrew,

18   Pierce explained REDACTED was not a team player and a transfer was not going to happen.

19

20   Jannings was asked questions about the following alleged statements:

21   When asked if he ever said, "F-cking REDACTED she's trying to put me on a DML", Jannings said,

22   "No never said that."  When asked if he ever said, "Just wait, I'll get her.", he said, "No, never

23   said that, I know better than that."  When asked if he ever said, "She's going to feel my D-ck in

24   her –ss", he said, "No way, not even."  When asked if he ever said, "She's going to feel the

25   pressure." he said, "Never."  When asked if he ever said, "She's going to feel Me.", he said, "No,

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
16 of 47
PGE000163

1    never, she's my supervisor, you don't do stupid stuff like that."  When asked if he ever said

2    anything similar to the alleged statements to Pierce he said, "Never said any of that stuff ever,

3    that's fabricated." He continued to explain he only spoke with pierce on the 15th in the morning;

4    he did not speak to him in the afternoon.  He explained he was not at the Fremont  Service

5    Center in the afternoon.  He described he arrived there at approximately 7:00 AM, was in the

6    bull room, was with his truck in the lot, later fueled, worked on his tablet, conducted locates and

7    went directly home from the field.

8    The shop steward questioned the time line of events and commented training required

9    immediate action by a supervisor if such statements had been made.

10    Griswold asked Jannings if Pierce was lying; Jannings responded, "Heck yeah he is, that's

11    serious stuff, instant termination!"  Leonard asked Jannings what would motivate Pierce to lie

12    about the statement.  Jannings responded, "I don't know, everything has been kosher, looks like

13    he turned on me." He explained he had never been reprimanded by Pierce, he does not work

14    for him, and always responded when Pierce called him in the past while on call.

15    Leonard asked Jannings if he every explained to Pierce that he cleared 15 tags a day.

16    Jannings explained he recalled making that statement. When asked the context of his statement

17    given his assertion he did not speak about REDACTED he explained he believed Pierce asked him

18    about his work ethic relative to supercrew.

19    Jannings added he only spoke to Pierce in the morning while he was seated in his truck.  When

20    asked if there was any possible way he made any form of statement similar to the allegations

21    Jannings elected to take a break and consult his steward.  Upon return he recalled the question

22    and said he never made any similar statements.  He added Pierce had provided him a cigarette

23    which he smoked in front of Pierce while in his work truck.

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
17 of 47

PGE000164

1   In response to questions about his meeting on July 24, 2015, with Supervisor John Camera and

2   direction to be off duty with pay due to an investigation Jannings recalled the admonishment to

3   keep the investigation confidential.  The interview was concluded with an admonition to

4   Jannings the investigation was on-going and information remained confidential with the

5   exception of his shop steward or business agent.  He said he understood.

6

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
18 of 47
PGE000165



## Billed

| Mobile Telephone Number | User Name | Date | Time | Number | Origination | Destination | Min. |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 06:31AM | 650-333-8909 | SAN JOSE CA | SSNFRNCSCO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 07:25AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 07:29AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 07:46AM | 650-622-6533 | FREMONT CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 07:50AM | 925-250-8274 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 07:51AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 08:03AM | 408-422-3768 | FREMONT CA | SAN MARTIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 08:05AM | 408-422-3768 | FREMONT CA | SAN MARTIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 08:07AM | 916-591-0590 | FREMONT CA | INCOMING CL | 8 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 08:08AM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 08:14AM | 510-385-0086 | FREMONT CA | SACRAMENTO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 09:27AM | 650-622-6533 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 10:03AM | 650-622-6533 | FREMONT CA | INCOMING CL | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 11:01AM | 510-516-5929 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 11:18AM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 12:11PM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 12:44PM | 510-668-8760 | UNION CITY CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 12:46PM | 510-668-8584 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 12:48PM | 510-668-8760 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 12:49PM | 510-453-9848 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 01:15PM | 408-726-7926 | FREMONT CA | SNS NORTH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 01:50PM | 510-333-3946 | FREMONT CA | OAKLAND CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/1/2015 | 02:09PM | 707-666-5301 | FREMONT CA | NAPA CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 02:13PM | 408-884-0426 | FREMONT CA | SNS NORTH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 03:14PM | 510-333-3946 | FREMONT CA | OAKLAND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 03:14PM | 510-333-3946 | FREMONT CA | INCOMING CL | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 08:39AM | 510-909-2893 | FREMONT CA | HAYWARD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:05AM | 562-822-2069 | NEWARK CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:08AM | 650-622-6533 | FREMONT CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:18AM | 510-760-4252 | FREMONT CA | HAYWARD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:24AM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:38AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:48AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:37PM | 650-333-8909 | NEWARK CA | SSNFRNCSCO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 11:39PM | 510-772-2838 | NEWARK CA | SSNFRNCSCO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 02:42PM | 650-622-6533 | FREMONT CA | OAKLAND CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 02:48PM | 650-622-6533 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 03:58PM | 562-822-2069 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/2/2015 | 03:59PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 04:25PM | 510-516-5929 | SAN JOSE CA | LONG BEACH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 04:29PM | 510-516-5929 | SAN JOSE CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 07:19AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 07:31AM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 07:40AM | 925-200-7771 | FREMONT CA | INCOMING CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:12AM | 510-478-0866 | FREMONT CA | RICHMOND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:14AM | 916-638-1169 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:15AM | 510-478-0866 | FREMONT CA | RICHMOND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:18AM | 916-638-1169 | FREMONT CA | SACRAMENTO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:22AM | 510-478-0258 | FREMONT CA | RICHMOND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:23AM | 510-222-8132 | FREMONT CA | SAN MATEO CA | 2 |

## Unbilled

| Wireless Number | Date | Time | Number | Minutes | Description |
|---|---|---|---|---|---|
| 650-642-7030 | 22-Jul-15 | 07:53AM | 7072865365 | 2 | FRFLD-SUS |
| 650-642-7030 | 22-Jul-15 | 07:59AM | 7072865365 | 1 | FRFLD-SUS |
| 650-642-7030 | 22-Jul-15 | 08:36AM | 7072865365 | 1 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 09:05AM | 6506226533 | 9 | SNCRL-BLMT |
| 650-642-7030 | 22-Jul-15 | 09:16AM | 5103858128 | 1 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 11:10AM | 4085298816 | 2 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 11:33AM | 4085298816 | 2 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 11:42AM | 5303294865 | 1 | MARYSVILLE |
| 650-642-7030 | 22-Jul-15 | 12:18PM | 9252508274 | 2 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 12:29PM | 5303294865 | 1 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 12:38PM | 5303294865 | 1 | MARYSVILLE |
| 650-642-7030 | 22-Jul-15 | 12:40PM | 5303294865 | 20 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 01:30PM | 6506226533 | 1 | SNCRL-BLMT |
| 650-642-7030 | 22-Jul-15 | 01:31PM | 6506226533 | 6 | INCOMING |
| 650-642-7030 | 22-Jul-15 | 01:37PM | 5108810998 | 3 | HAYWARD |
| 650-642-7030 | 22-Jul-15 | 01:41PM | 6506226533 | 1 | SNCRL-BLMT |
| 650-642-7030 | 22-Jul-15 | 01:45PM | 6506226533 | 1 | SNCRL-BLMT |
| 650-642-7030 | 22-Jul-15 | 01:54PM | 5105209342 | 2 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 09:26AM | 5105209342 | 2 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 09:31AM | 9256745501 | 66 | CONCORD |
| 650-642-7030 | 23-Jul-15 | 09:33AM | 5105209342 | 1 | CONCORD |
| 650-642-7030 | 23-Jul-15 | 09:34AM | 5105209142 | 6 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 09:36AM | 5105209342 | 2 | SUNNYVALE |
| 650-642-7030 | 23-Jul-15 | 09:37AM | 4082157007 | 1 | OAKLAND |
| 650-642-7030 | 23-Jul-15 | 09:45AM | 5303294865 | 1 | FRNK OLVR |
| 650-642-7030 | 23-Jul-15 | 10:26AM | 5106488760 | 1 | FRNK MAIN |
| 650-642-7030 | 23-Jul-15 | 10:52AM | 5106488581 | 2 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 11:04AM | 5106488760 | 2 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 11:22AM | 5106488581 | 8 | SNCRL-BLMT |
| 650-642-7030 | 23-Jul-15 | 11:23AM | 5106488760 | 5 | FRNK MAIN |
| 650-642-7030 | 23-Jul-15 | 11:25AM | 5106488760 | 2 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 11:26AM | 9999999999 | 1 | CONCORD |
| 650-642-7030 | 23-Jul-15 | 11:28AM | 9252508274 | 6 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 11:38AM | 6506226533 | 1 | MARYSVILLE |
| 650-642-7030 | 23-Jul-15 | 11:41AM | 4082157007 | 1 | MARYSVILLE |
| 650-642-7030 | 23-Jul-15 | 11:43AM | 5303294865 | 4 | SUNNYVALE |
| 650-642-7030 | 23-Jul-15 | 11:44AM | 5303294865 | 1 | MARYSVILLE |
| 650-642-7030 | 23-Jul-15 | 12:17PM | 6506226533 | 1 | MARYSVILLE |
| 650-642-7030 | 23-Jul-15 | 01:16PM | 6506226533 | 6 | MARYSVILLE |
| 650-642-7030 | 23-Jul-15 | 01:29PM | 6506226533 | 8 | SNCRL-BLMT |
| 650-642-7030 | 23-Jul-15 | 01:32PM | 5105175696 | 1 | MT VIEW |
| 650-642-7030 | 23-Jul-15 | 01:47PM | 5104684603 | 3 | INCOMING |
| 650-642-7030 | 23-Jul-15 | 02:15PM | 6502793697 | 2 | OAKLAND |
| 650-642-7030 | 23-Jul-15 | 02:35PM | 6502793697 | 1 | FRNK MAIN |
| 650-642-7030 | 23-Jul-15 | 02:50PM | 5030700883 | 1 | MT VIEW |
| 650-642-7030 | 23-Jul-15 | 03:08PM | 6502228132 | 1 | MT VIEW |
| 650-642-7030 | 23-Jul-15 | 03:36PM | 6502793697 | 1 | BIGGS |
| 650-642-7030 | 23-Jul-15 | 03:43PM | 6502228132 | 1 | SAN MATEO |
| 650-642-7030 | 23-Jul-15 | 04:48PM | 4152314363 | 24 | MT VIEW |
| 650-642-7030 | 24-Jul-15 | 06:27AM | 6502793697 | 1 | SNFC MT-EV |

Internal

## Left table

| Number | Name | Date | Time | Number | Origin | Destination | Count |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:25AM | 510-478-0866 | FREMONT CA | RICHMOND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:26AM | 916-710-4614 | FREMONT CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:35AM | 650-222-8132 | FREMONT CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:43AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 08:56AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 22 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 09:19AM | 408-529-8816 | FREMONT CA | SNS WEST CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 09:21AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 09:22AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 10:05AM | 650-279-3697 | NEWARK CA | INCOMING CL | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 11:36AM | 925-818-0314 | FREMONT CA | INCOMING CL | 16 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 11:39AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 12:28PM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 12:29PM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 12:31PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 12:32PM | 650-622-6533 | FREMONT CA | INCOMING CL | 13 |
| 650-642-7030 | SPIRO JANNINGS | 7/3/2015 | 02:35PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 07:24AM | 925-818-0314 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 07:30AM | 650-622-6533 | NEWARK CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 08:42AM | 530-870-1880 | FREMONT CA | MARYSVILLE CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 08:55AM | 530-870-1880 | FREMONT CA | MARYSVILLE CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 09:55AM | 949-291-0340 | FREMONT CA | CAPTRNVLY CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/5/2015 | 01:03PM | 925-383-6456 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/5/2015 | 01:29PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 7/5/2015 | 02:03PM | 925-383-9456 | NEWARK CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 02:13PM | 925-818-0314 | NEWARK CA | WALNUT CRK CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 02:14PM | 925-313-5800 | NEWARK CA | MARTINEZ CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 02:16PM | 925-818-0314 | FREMONT CA | WALNUT CRK CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 02:52PM | 408-592-2145 | FREMONT CA | SNS NORTH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 03:16PM | 408-529-8816 | FREMONT CA | SNS WEST CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/6/2015 | 03:17PM | 925-548-5915 | FREMONT CA | SAN RAMON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 08:02AM | 650-622-6533 | NEWARK CA | INCOMING CL | 25 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 09:29AM | 510-719-0089 | FREMONT CA | OAKLAND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 09:30AM | 650-622-6533 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 10:05AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 10:12AM | 925-250-8274 | NEWARK CA | INCOMING CL | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:02AM | 650-622-6533 | FREMONT CA | VOICE MAIL CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:04AM | 000-000-0086 | FREMONT CA | CONCORD CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:09AM | 925-250-8274 | NEWARK CA | SACRAMENTO CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:09AM | 916-591-0590 | FREMONT CA | SNCRL-BLMT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:12AM | 650-622-6533 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:18AM | 916-591-0590 | NEWARK CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:38AM | 408-592-2145 | NEWARK CA | SNS NORTH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:38AM | 408-592-2149 | NEWARK CA | SNS NORTH CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 11:44AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 12:10PM | 000-000-0086 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 12:17PM | 925-459-8048 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 12:43PM | 925-459-8048 | FREMONT CA | INCOMING CL | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 01:13PM | 925-570-0350 | NEWARK CA | DUBLN-SNRM CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 01:19PM | 925-570-0350 | NEWARK CA | DUBLN-SNRM CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 01:22PM | 925-570-0350 | NEWARK CA | DUBLN-SNRM CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 01:57PM | 530-966-3801 | FREMONT CA | CHICO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 | 02:15PM | 530-966-3801 | FREMONT CA | CHICO CA | 1 |

| Number | Date | Time | Number | Number | Count | Location |
|---|---|---|---|---|---|---|
| 650-642-7030 | 24-Jul-15 | 07:24AM | 6506226533 | 6506226533 | 2 | INCOMING |
| 650-642-7030 | 24-Jul-15 | 07:34AM | 6506226533 | 6506226533 | 8 | SNCRL-BLMT |
| 650-642-7030 | 24-Jul-15 | 07:42AM | 9165910590 | 9165910590 | 9 | INCOMING |
| 650-642-7030 | 24-Jul-15 | 07:44AM | 6502793697 | 6502793697 | 1 | MT VIEW |
| 650-642-7030 | 24-Jul-15 | 07:45AM | 6502228132 | 6502228132 | 1 | SAN MATEO |
| 650-642-7030 | 24-Jul-15 | 07:48AM | 9256746501 | 9256746501 | 1 | CONCORD |
| 650-642-7030 | 24-Jul-15 | 07:52AM | 9252007771 | 9252007771 | 9 | PLEASANTON |
| 650-642-7030 | 24-Jul-15 | 08:34AM | 6502793697 | 6502793697 | 5 | MT VIEW |
| 650-642-7030 | 24-Jul-15 | 08:39AM | 6502228132 | 6502228132 | 1 | SAN MATEO |
| 650-642-7030 | 24-Jul-15 | 08:54AM | 6502228132 | 6502228132 | 16 | INCOMING |
| 650-642-7030 | 24-Jul-15 | 10:02AM | 9165910590 | 9165910590 | 2 | INCOMING |
| 650-642-7030 | 24-Jul-15 | 10:41AM | 9256746501 | 9256746501 | 1 | INCOMING |
| 650-642-7030 | 24-Jul-15 | 11:12AM | 9252007771 | 9252007771 | 22 | INCOMING |
| 650-642-7030 | 24-Jul-15 | 11:35AM | 9165910590 | 9165910590 | 1 | SACRAMENTO |
| 650-642-7030 | 24-Jul-15 | 03:54PM | 9165910590 | 9165910590 | 2 | SACRAMENTO |
| 650-642-7030 | 24-Jul-15 | 04:00PM | 9165910590 | 9165910590 | 1 | SACRAMENTO |
| 650-642-7030 | 24-Jul-15 | 04:58PM | 9165910590 | 9165910590 | 5 | SACRAMENTO |
| 650-642-7030 | 25-Jul-15 | 10:18AM | 9165910590 | 9165910590 | 1 | SNS WEST |
| 650-642-7030 | 25-Jul-15 | 10:51AM | 4083138284 | 4083138284 | 2 | INCOMING |
| 650-642-7030 | 27-Jul-15 | 11:29AM | 4083298816 | 4083298816 | 1 | INCOMING |
| 650-642-7030 | 27-Jul-15 | 03:39PM | 6502793697 | 6502793697 | 1 | INCOMING |

Internal

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page 21 of 47

PGE000168

| Number | Subscriber | Date/Time | Number Dialed | Origin | Destination | Min |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:18PM | 530-966-3801 | FREMONT CA | CHICO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:20PM | 530-966-3801 | FREMONT CA | CHICO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:24PM | 530-966-3801 | FREMONT CA | CHICO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:28PM | 925-330-3234 | FREMONT CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:31PM | 415-385-2066 | FREMONT CA | SNFC CNTRL CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:35PM | 209-649-3175 | FREMONT CA | STOCKTON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:38PM | 925-330-3234 | FREMONT CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 02:39PM | 530-966-3801 | FREMONT CA | CHICO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 03:18PM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 03:43PM | 530-966-3801 | SAN JOSE CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 04:32PM | 916-591-0590 | SAN JOSE CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 04:33PM | 916-591-0590 | SAN JOSE CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/7/2015 04:44PM | 916-591-0590 | SAN JOSE CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 07:18AM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 08:31AM | 510-760-7394 | NEWARK CA | HAYWARD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 08:48AM | 510-793-2623 | FREMONT CA | FRNK MAIN CA | 17 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 08:49AM | 510-793-2623 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 08:55AM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 10:20AM | 510-793-2623 | FREMONT CA | FRNK MAIN CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 10:25AM | 916-591-0590 | FREMONT CA | ELSINORE CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 10:29AM | 951-285-0703 | FREMONT CA | ELSINORE CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/8/2015 10:30AM | 951-453-5915 | FREMONT CA | RIVERSIDE CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 07:51AM | 951-285-0703 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 08:04AM | 925-674-6501 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 08:06AM | 925-674-6501 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 08:13AM | 925-674-6501 | HAYWARD CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 08:33AM | 925-250-8274 | HAYWARD CA | SACRAMENTO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 08:44AM | 916-591-0590 | HAYWARD CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 08:49AM | 510-364-1810 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 11:15AM | 510-364-1810 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 11:16AM | 650-622-6533 | NEWARK CA | SNCRL-BLMT CA | 18 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 11:33AM | 530-870-1830 | FREMONT CA | MARYSVILLE CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 11:34AM | 650-622-6533 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 12:57PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/9/2015 01:23PM | 916-402-4737 | FREMONT CA | SACRAMENTO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 07:06AM | 408-210-2606 | FREMONT CA | SNS WEST CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 12:54PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 01:03PM | 510-516-5929 | HAYWARD CA | FRNK MAIN CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 01:22PM | 916-338-4440 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 01:23PM | 650-642-1104 | NEWARK CA | INCOMING CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 01:40PM | 916-338-4440 | NEWARK CA | SACRAMENTO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 01:48PM | 989-854-9103 | NEWARK CA | MTPLEASANT MI | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 02:20PM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 02:42PM | 916-766-8718 | FREMONT CA | WALNUT CRK CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/10/2015 02:49PM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/12/2015 03:37PM | 916-591-0590 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 07:26AM | 510-385-4878 | FREMONT CA | OAKAND CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 08:28AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 08:34AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 12 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 08:43AM | 925-586-1791 | FREMONT CA | CONCORD CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 08:46AM | 925-200-7771 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 09:55AM | 925-586-1791 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 01:20PM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 01:27PM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |

Internal

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page 22 of 47

PGE000169

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 02:09PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 02:17PM | 925-200-7771 | FREMONT | CA | PLEASANTON CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 02:39PM | 650-333-8909 | FREMONT | CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 02:42PM | 925-640-4570 | FREMONT | CA | SAN RAMON CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 02:49PM | 510-468-8228 | FREMONT | CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 02:50PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 03:01PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 03:01PM | 916-591-0590 | FREMONT | CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 03:29PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 03:34PM | 916-591-0590 | FREMONT | CA | SACRAMENTO CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 03:34PM | 916-591-0590 | FREMONT | CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 03:44PM | 916-591-0590 | FREMONT | CA | SACRAMENTO CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 05:19PM | 916-591-0590 | SAN JOSE | CA | SACRAMENTO CA | 19 |
| 650-642-7030 | SPIRO JANNINGS | 7/13/2015 | 05:30PM | 650-642-4925 | SAN JOSE | CA | SAN MATEO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:18AM | 925-200-7771 | FREMONT | CA | PLEASANTON CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:24AM | 530-933-8121 | FREMONT | CA | MARYSVILLE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:27AM | 530-933-8121 | FREMONT | CA | MARYSVILLE CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:59AM | 530-933-8121 | FREMONT | CA | MARYSVILLE CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:04AM | 707-685-9157 | FREMONT | CA | VACAVILLE CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:44AM | 530-933-8121 | FREMONT | CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:53AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 07:54AM | 916-591-0590 | FREMONT | CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 08:38AM | 925-586-1795 | FREMONT | CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 08:40AM | 925-674-4501 | FREMONT | CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 08:40AM | 925-383-6456 | NEWARK | CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 08:41AM | 550-279-3697 | FREMONT | CA | INCOMING CL | 19 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 09:03AM | 550-279-3697 | FREMONT | CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 09:04AM | 550-279-3697 | FREMONT | CA | INCOMING CL | 15 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 09:41AM | 000-000-0086 | FREMONT | CA | VOICE MAIL CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 09:42AM | 925-200-7771 | FREMONT | CA | PLEASANTON CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 09:54AM | 707-333-5822 | FREMONT | CA | VALLEJO CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:17AM | 925-383-6456 | FREMONT | CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:31AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:36AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:48AM | 925-260-0317 | FREMONT | CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:49AM | 925-443-0225 | FREMONT | CA | LIVERMORE CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:51AM | 925-443-0225 | FREMONT | CA | LIVERMORE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:53AM | 925-260-0317 | FREMONT | CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 10:53AM | 925-260-0317 | FREMONT | CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 11:56AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 11:57AM | 650-622-6533 | FREMONT | CA | INCOMING CL | 26 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 01:02PM | 650-622-6533 | FREMONT | CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 01:09PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 01:14PM | 925-443-0225 | FREMONT | CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 01:25PM | 650-642-7060 | FREMONT | CA | SAN MATEO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 01:25PM | 650-350-0134 | FREMONT | CA | SAN MATEO CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 03:47PM | 000-000-0086 | FREMONT | CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/14/2015 | 03:48PM | 916-591-0590 | FREMONT | CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 | 04:01PM | 916-591-0590 | SAN JOSE | CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 | 07:14AM | 916-591-0590 | FREMONT | CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 | 07:18AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 | 07:18AM | 650-622-6533 | FREMONT | CA | INCOMING CL | 13 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 | 07:44AM | 916-591-0590 | FREMONT | CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 | 08:17AM | 650-622-6533 | NEWARK | CA | SNCRL-BLMT CA | 9 |

Internal

| Number | Name | Date/Time | Number | Location | | Count |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 08:48AM | 408-315-7758 | SNS WEST CA | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 09:04AM | 408-315-7758 | INCOMING CL | FREMONT CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 09:45AM | 209-202-6272 | INCOMING CL | FREMONT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 10:18AM | 951-285-0703 | ELSINORE CL | FREMONT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 10:24AM | 925-200-7771 | PLEASANTON CA | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 10:25AM | 925-200-7771 | INCOMING CL | FREMONT CA | 30 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 11:01AM | 925-383-8456 | CONCORD CA | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 11:54AM | 925-200-7771 | PLEASANTON CA | FREMONT CA | 13 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 12:07PM | 209-202-6272 | TURLOCK CA | FREMONT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 12:08PM | Unavailable | INCOMING CL | FREMONT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 12:42PM | 650-622-6633 | SNCRL-BLMT CA | FREMONT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 01:20PM | 510-516-5929 | INCOMING CL | FREMONT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 01:34PM | 510-516-5929 | INCOMING CL | FREMONT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 01:39PM | 916-591-0590 | SACRAMENTO CA | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 02:42PM | 650-622-6633 | INCOMING CL | FREMONT CA | 24 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 03:07PM | 951-285-0703 | INCOMING CL | FREMONT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 03:22PM | 925-278-4374 | INCOMING CL | FREMONT CA | 12 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 03:37PM | 916-591-0590 | SACRAMENTO CA | SANTA CLAR CA | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 03:47PM | 925-200-7771 | PLEASANTON CA | SAN JOSE CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 05:40PM | 925-967-8102 | DUBLIN-SNRM CA | SAN JOSE CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 05:51PM | 650-642-4925 | SAN MATEO CA | SAN JOSE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 06:23PM | 650-642-4925 | SAN MATEO CA | SANTA CLAR CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 06:35PM | 650-642-4925 | INCOMING CL | SANTA CLAR CA | 75 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 08:10PM | 209-202-6272 | DUBLIN-SNRM CA | SAN JOSE CA | 24 |
| 650-642-7030 | SPIRO JANNINGS | 7/15/2015 09:54PM | 209-202-6272 | TURLOCK CA | SAN JOSE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 07:58AM | 510-516-5929 | INCOMING CL | SAN JOSE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 08:08AM | 925-278-4374 | WALNUT CRK CA | HAYWARD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 08:13AM | 925-200-7771 | INCOMING CL | HAYWARD CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 08:21AM | 415-716-0744 | INCOMING CL | HAYWARD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 08:23AM | 650-333-8809 | SSNFRNCSCO CA | UNION CITY CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 08:26AM | 650-622-6533 | INCOMING CL | UNION CITY CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 08:54AM | 415-716-0744 | INCOMING CL | UNION CITY CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 09:02AM | 650-333-8809 | SSNFRNCSCO CA | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 09:03AM | 650-333-8809 | SSNFRNCSCO CA | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 09:04AM | 800-743-5000 | TOLL-FREE CL | FREMONT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 09:27AM | 925-278-4374 | WALNUT CRK CA | FREMONT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 10:08AM | 925-674-6501 | CONCORD CA | FREMONT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 10:22AM | 925-674-6501 | INCOMING CL | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 11:07AM | 925-330-3234 | INCOMING CL | NEWARK CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 11:13AM | 925-330-3234 | INCOMING CL | NEWARK CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 11:42AM | 650-279-3697 | MT VIEW CA | NEWARK CA | 17 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 11:59AM | 650-279-3697 | INCOMING CL | FREMONT CA | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 12:05PM | 925-200-7771 | INCOMING CL | FREMONT CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 12:15PM | 650-622-6633 | SNCRL-BLMT CA | FREMONT CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 12:56PM | 408-981-5482 | SNS WEST CA | FREMONT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 01:06PM | 510-760-7394 | HAYWARD CA | FREMONT CA | 12 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 01:12PM | 650-622-6533 | SNCRL-BLMT CA | FREMONT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 01:24PM | 530-870-3675 | MARYSVILLE CA | FREMONT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 02:01PM | 831-435-0136 | SANTA CRUZ CA | FREMONT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 03:18PM | 650-622-6533 | INCOMING CL | FREMONT CA | 17 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 03:39PM | 510-760-7394 | HAYWARD CA | SAN JOSE CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/16/2015 04:03PM | 510-760-7394 | HAYWARD CA | SAN JOSE CA | 9 |

Internal

| Phone | Name | Date | Time | Number | Origin | Destination | Count |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 06:26AM | 925-200-7771 | SAN JOSE CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 06:50AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 07:28AM | 510-668-6581 | FREMONT CA | FRNK OLIVR CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 07:29AM | 510-648-8760 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 07:46AM | 530-870-3675 | FREMONT CA | MARYSVILLE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 07:47AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 07:48AM | 530-329-4865 | FREMONT CA | MARYSVILLE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 07:49AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 08:20AM | 415-471-8812 | FREMONT CA | SNF CNTRL CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 09:29AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 09:30AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 09:42AM | 650-279-3697 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 09:54AM | 916-591-3717 | FREMONT CA | SACRAMENTO CA | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 10:03AM | 530-870-3675 | FREMONT CA | MARYSVILLE CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 10:04AM | 925-383-4456 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 10:32AM | 925-200-7771 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 10:36AM | 650-279-3697 | FREMONT CA | PLEASANTON CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 10:44AM | 530-870-3675 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 10:50AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 10:51AM | 510-769-7394 | FREMONT CA | HAYWARD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 11:48AM | 925-259-8274 | NEWARK CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 12:32PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 12:39PM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 12:39PM | 650-622-6533 | FREMONT CA | INCOMING CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 12:42PM | 925-200-7771 | FREMONT CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 12:52PM | 650-279-3697 | FREMONT CA | INCOMING CL | 20 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 02:53PM | 650-622-6533 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 03:32PM | 510-769-7394 | MILPITAS CA | HAYWARD CA | 23 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 06:35PM | 510-769-7394 | SAN JOSE CA | HAYWARD CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/17/2015 | 06:47PM | 510-769-7394 | SAN JOSE CA | HAYWARD CA | 22 |
| 650-642-7030 | SPIRO JANNINGS | 7/18/2015 | 09:11AM | 510-385-7972 | FREMONT CA | OAKLAND CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 7/18/2015 | 10:51AM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/18/2015 | 12:27PM | 650-279-3697 | NEWARK CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/18/2015 | 01:08PM | 510-828-1251 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 08:03AM | 925-200-7771 | FREMONT CA | INCOMING CL | 7 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 08:10AM | 650-622-6533 | FREMONT CA | INCOMING CL | 14 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 08:25AM | 425-238-3701 | FREMONT CA | EVERETT WA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 09:19AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 10:03AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 10:55AM | 408-313-8284 | FREMONT CA | SNS WEST CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 11:09AM | 650-630-0664 | FREMONT CA | PALO ALTO CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 12:55PM | 925-383-4456 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 01:12PM | 650-622-6533 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 01:27PM | 949-813-0622 | FREMONT CA | LAGUNA BCH CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 01:31PM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 02:02PM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 02:12PM | 916-591-0590 | FREMONT CA | INCOMING CL | 14 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 03:19PM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 03:20PM | 925-383-4456 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 03:21PM | 650-279-3697 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 | 03:21PM | 650-279-3697 | FREMONT CA | MT VIEW CA | 3 |

Internal

PGE000172

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 7/20/2015 03:24PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 29 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 08:20AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 08:21AM | 707-835-6193 | FREMONT CA | PTLM MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 10:21AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 10:22AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 10:27AM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 10:36AM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 11:19AM | 925-250-8274 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 11:58AM | 925-250-8274 | FREMONT CA | CONCORD CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 12:19PM | 925-250-8274 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 01:15PM | 408-313-8284 | FREMONT CA | SNIS WEST CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 01:18PM | 408-313-8284 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 01:57PM | 925-250-8274 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 01:59PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:01PM | 650-622-6533 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:03PM | 415-730-6849 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:15PM | 415-730-6849 | FREMONT CA | SNFC CNTRL CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:16PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:26PM | 925-674-6501 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:31PM | 925-674-6501 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:31PM | 650-630-0664 | NEWARK CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:43PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 02:51PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 03:14PM | 925-250-8274 | FREMONT CA | CONCORD CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 03:20PM | 925-200-7771 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 03:37PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 03:48PM | 650-622-6533 | SANTA CLAR CA | SNCRL-BLMT CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 7/21/2015 03:28PM | 925-206-9442 | SAN JOSE CA | ANTIOCH CA | 15 |

Internal

| Mobile Telephone Number | User Name | Date | Time | Number | Origination | | Destination | | Min. |
|---|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 07:09AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 07:38AM | 415-471-8812 | FREMONT | CA | SNFC CNTRL | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 07:38AM | 925-674-6501 | FREMONT | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 07:44AM | 209-484-7829 | FREMONT | CA | MODESTO | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 07:46AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 08:22AM | 707-624-6522 | FREMONT | CA | VACAVILLE | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 08:22AM | 707-624-6522 | NEWARK | CA | VACAVILLE | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 08:23AM | 707-693-1237 | FREMONT | CA | DIXON | CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 08:32AM | 707-624-6522 | FREMONT | CA | VACAVILLE | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 08:32AM | 707-693-1237 | FREMONT | CA | DIXON | CA | 14 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 08:54AM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 10:19AM | 925-784-8164 | FREMONT | CA | LIVERMORE | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 10:21AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 12 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 10:52AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 11:22AM | 925-784-3663 | FREMONT | CA | LIVERMORE | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 11:31AM | 650-622-6533 | FREMONT | CA | INCOMING | CL | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 12:25PM | 916-380-7098 | FREMONT | CA | RSVL MAIN | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 01:43PM | 510-729-6227 | FREMONT | CA | OKLD TRNID | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 01:47PM | 510-828-1955 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 01:58PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 02:12PM | 510-574-5621 | FREMONT | CA | FREMONT | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/1/2015 | 03:09PM | 650-622-6533 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 07:28AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 07:30AM | 916-591-3717 | FREMONT | CA | SACRAMENTO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 07:42AM | 408-592-9128 | FREMONT | CA | SNJS NORTH | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 07:43AM | 408-592-9128 | FREMONT | CA | INCOMING | CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 08:57AM | 916-217-4615 | FREMONT | CA | SACRAMENTO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 08:59AM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 09:14AM | 510-574-5621 | FREMONT | CA | INCOMING | CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 10:04AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 10:36AM | 916-380-7098 | NEWARK | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 11:36AM | 510-760-4252 | FREMONT | CA | HAYWARD | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/2/2015 | 11:51AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 5 |

Internal

| Name | Number | Date/Time | Origin | | Dest Number | Destination | | Count |
|---|---|---|---|---|---|---|---|---|
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 12:23PM | FREMONT | CA | 650-520-3432 | SAN MATEO | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 12:23PM | FREMONT | CA | 650-333-8909 | SSNFRNCSCO | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 12:24PM | FREMONT | CA | 916-591-3717 | SACRAMENTO | CA | 12 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 12:36PM | FREMONT | CA | 530-329-4865 | MARYSVILLE | CA | 24 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 01:00PM | FREMONT | CA | 650-333-8909 | INCOMING | CL | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 01:01PM | FREMONT | CA | 510-828-1251 | HAYWARD | CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 01:03PM | FREMONT | CA | 650-622-6533 | SNCRL-BLMT | CA | 4 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 01:16PM | FREMONT | CA | 650-622-6533 | INCOMING | CL | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 01:58PM | FREMONT | CA | 925-674-6501 | CONCORD | CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 02:38PM | FREMONT | CA | 916-380-7098 | RSVL MAIN | CA | 4 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 02:42PM | FREMONT | CA | 925-383-6456 | CONCORD | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 02:44PM | FREMONT | CA | 510-828-1251 | HAYWARD | CA | 9 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 02:57PM | FREMONT | CA | 510-760-4252 | HAYWARD | CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 03:07PM | FREMONT | CA | 650-333-8909 | SSNFRNCSCO | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 03:30PM | SANTA CLAR | CA | 925-200-7771 | INCOMING | CL | 6 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 03:43PM | SAN JOSE | CA | 925-200-7771 | PLEASANTON | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 07:33PM | SAN JOSE | CA | 925-200-7771 | PLEASANTON | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 07:34PM | SAN JOSE | CA | 916-380-7098 | RSVL MAIN | CA | 4 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 07:38PM | SAN JOSE | CA | 650-622-6533 | SNCRL-BLMT | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 08:36PM | FREMONT | CA | 916-380-7098 | RSVL MAIN | CA | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/2/2015 10:30PM | FREMONT | CA | 925-200-7771 | PLEASANTON | CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 07:36AM | FREMONT | CA | 650-622-6533 | SNCRL-BLMT | CA | 4 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 07:50AM | FREMONT | CA | 916-380-7098 | RSVL MAIN | CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 07:55AM | FREMONT | CA | 650-622-6533 | INCOMING | CL | 4 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 08:26AM | FREMONT | CA | 925-200-7771 | INCOMING | CL | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 08:46AM | FREMONT | CA | 510-385-7972 | OAKLAND | CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 10:52AM | FREMONT | CA | 925-674-6501 | CONCORD | CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 02:19PM | FREMONT | CA | 000-000-0086 | VOICE MAIL | CL | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 02:21PM | FREMONT | CA | 925-588-3745 | WALNUT CRK | CA | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 02:23PM | FREMONT | CA | 510-385-7972 | OAKLAND | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 02:24PM | FREMONT | CA | 510-760-4252 | HAYWARD | CA | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 02:27PM | FREMONT | CA | 000-000-0086 | VOICE MAIL | CL | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 02:28PM | FREMONT | CA | 925-588-3745 | WALNUT CRK | CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/3/2015 02:28PM | FREMONT | CA | 925-588-3745 | INCOMING | CL | 1 |

Internal

PGE000175

| Number | Name | Date/Time | Dialed | Origin | Destination | Min |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 02:31PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 02:32PM | 925-200-7771 | FREMONT CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 02:56PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 03:08PM | 925-588-3745 | FREMONT CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 03:27PM | 408-763-1629 | SANTA CLAR CA | MORGANHILL CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 03:28PM | 925-200-7771 | SANTA CLAR CA | PLEASANTON CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 03:31PM | 650-622-6533 | SANTA CLAR CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/3/2015 03:38PM | 408-763-1629 | SAN JOSE CA | MORGANHILL CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 06:40AM | 925-200-7771 | SAN JOSE CA | PLEASANTON CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 08:05AM | 650-622-6533 | FREMONT CA | INCOMING CL | 17 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 08:43AM | 510-385-7972 | NEWARK CA | OAKLAND CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 11:32AM | 650-279-3697 | UNION CITY CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 11:36AM | 650-622-6533 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 11:39AM | 650-279-3697 | NEWARK CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 11:45AM | 650-279-3697 | FREMONT CA | INCOMING CL | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 12:07PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 12:31PM | 408-591-0847 | NEWARK CA | SNJS WEST CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 01:16PM | 408-591-0847 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 01:34PM | 925-584-4149 | NEWARK CA | ANTIOCH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 01:37PM | 650-350-0134 | NEWARK CA | SAN MATEO CA | 18 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 01:58PM | 925-584-4149 | FREMONT CA | ANTIOCH CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 02:04PM | 925-584-4149 | FREMONT CA | ANTIOCH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 02:07PM | 925-383-0990 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 02:09PM | 925-584-4149 | FREMONT CA | ANTIOCH CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 02:36PM | 408-763-1629 | FREMONT CA | MORGANHILL CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 02:45PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 02:51PM | 559-907-9695 | FREMONT CA | FRESNO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 04:12PM | 650-642-4925 | SAN JOSE CA | SAN MATEO CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/4/2015 04:21PM | 650-642-4925 | SAN JOSE CA | SAN MATEO CA | 27 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 07:05AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 07:06AM | 925-383-0990 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 07:28AM | 650-622-6533 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 07:30AM | 925-674-6501 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 07:53AM | 925-674-6501 | FREMONT CA | CONCORD CA | 1 |

Internal

| Number | Name | Date/Time | Dialed | City | State | Destination | State | Count |
|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 08:12AM | 925-383-0990 | FREMONT | CA | INCOMING CL | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 08:30AM | 925-200-7771 | NEWARK | CA | INCOMING CL | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 08:31AM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 08:38AM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 09:27AM | 650-622-6533 | FREMONT | CA | INCOMING CL | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 09:37AM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 26 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 10:10AM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 10:15AM | 510-760-4252 | FREMONT | CA | HAYWARD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 10:17AM | 209-575-5095 | FREMONT | CA | MODESTO | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 10:20AM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 10:24AM | 650-622-6533 | FREMONT | CA | INCOMING CL | CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 11:45AM | 650-333-8909 | FREMONT | CA | SSNFRNCSCO | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 11:52AM | 916-870-9051 | FREMONT | CA | SACRAMENTO | CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 12:27PM | 925-766-0202 | FREMONT | CA | WALNUT CRK | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 02:06PM | 415-559-8704 | FREMONT | CA | SNFC CNTRL | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 02:08PM | 510-376-9098 | FREMONT | CA | FRNK MAIN | CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 02:24PM | 650-622-6533 | FREMONT | CA | INCOMING CL | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 02:32PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT | CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 02:37PM | 916-837-1688 | FREMONT | CA | SACRAMENTO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/5/2015 02:43PM | 510-224-7487 | FREMONT | CA | HRCUL-RODE | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 07:41AM | 650-622-6533 | NEWARK | CA | INCOMING CL | CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 08:02AM | 650-622-6533 | NEWARK | CA | INCOMING CL | CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 09:43AM | 000-000-0086 | FREMONT | CA | VOICE MAIL | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 09:45AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 09:46AM | 408-763-1629 | FREMONT | CA | MORGANHILL | CA | 23 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 10:13AM | 510-760-7394 | FREMONT | CA | HAYWARD | CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 11:34AM | 530-966-3801 | FREMONT | CA | CHICO | CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 11:44AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 11:45AM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 11:49AM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 11:51AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 11:59AM | 530-966-3801 | FREMONT | CA | CHICO | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 12:00PM | 925-674-6501 | FREMONT | CA | INCOMING CL | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/8/2015 12:02PM | 530-966-3801 | FREMONT | CA | CHICO | CA | 2 |

Internal

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page 30 of 47

PGE000177

| Name | Number | Date/Time | Called Number | Location | | Duration |
|------|--------|-----------|---------------|----------|--|----------|
| SPIRO JANNINGS | 650-642-7030 | 6/8/2015 01:01PM | 209-596-9499 | FREMONT CA | MODESTO CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/8/2015 01:06PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 14 |
| SPIRO JANNINGS | 650-642-7030 | 6/8/2015 02:34PM | 925-383-6507 | NEWARK CA | CONCORD CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/8/2015 02:35PM | 925-370-3021 | NEWARK CA | MARTINEZ CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/8/2015 02:36PM | 925-383-6507 | NEWARK CA | CONCORD CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/8/2015 04:13PM | 530-966-3801 | SAN JOSE CA | CHICO CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/8/2015 04:49PM | 650-642-4925 | SAN JOSE CA | SAN MATEO CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 06:46AM | 650-642-4925 | FREMONT CA | SAN JOSE CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 07:39AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 07:49AM | 559-852-1115 | FREMONT CA | HANFORD CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 07:54AM | 650-279-3697 | FREMONT CA | INCOMING CL | 11 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 08:04AM | 510-760-7394 | FREMONT CA | INCOMING CL | 22 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 08:45AM | 650-622-6533 | UNION CITY CA | INCOMING CL | 6 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 09:31AM | 925-200-7771 | UNION CITY CA | PLEASANTON CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 09:35AM | 925-200-7771 | UNION CITY CA | INCOMING CL | 4 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 12:12PM | 650-622-6533 | UNION CITY CA | SNCRL-BLMT CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 12:13PM | 530-329-4865 | UNION CITY CA | MARYSVILLE CA | 28 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 12:43PM | 650-622-6533 | UNION CITY CA | SNCRL-BLMT CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 12:44PM | 925-674-6501 | UNION CITY CA | CONCORD CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:17PM | 925-674-6501 | UNION CITY CA | INCOMING CL | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:24PM | 925-200-7771 | UNION CITY CA | PLEASANTON CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:25PM | 925-383-6456 | UNION CITY CA | CONCORD CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:26PM | 650-622-6533 | UNION CITY CA | SNCRL-BLMT CA | 7 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:32PM | 925-383-6456 | UNION CITY CA | INCOMING CL | 10 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:42PM | 925-674-6501 | UNION CITY CA | CONCORD CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:43PM | 000-000-0086 | UNION CITY CA | VOICE MAIL CL | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 01:44PM | 925-200-7771 | UNION CITY CA | PLEASANTON CA | 14 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 03:19PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 06:10PM | 650-622-6533 | SAN JOSE CA | SNCRL-BLMT CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 06:10PM | 650-642-4925 | SAN JOSE CA | SAN MATEO CA | 27 |
| SPIRO JANNINGS | 650-642-7030 | 6/9/2015 06:36PM | 650-622-6533 | SAN JOSE CA | SNCRL-BLMT CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/10/2015 06:43AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/10/2015 07:12AM | 408-591-0847 | FREMONT CA | SNJS WEST CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/10/2015 07:29AM | 916-591-0590 | NEWARK CA | SACRAMENTO CA | 1 |

Internal

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
31 of 47
PGE000178

| Number | Name | Date/Time | Called Number | City | Location | Count |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 08:10AM | 916-591-0590 | NEWARK CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 08:18AM | 925-383-6456 | NEWARK CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 08:45AM | 916-870-9051 | FREMONT CA | SACRAMENTO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 08:48AM | 650-622-6533 | FREMONT CA | INCOMING CL | 10 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 09:29AM | 925-478-0909 | FREMONT CA | WALNUT CRK CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 09:33AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 09:46AM | 925-478-0909 | FREMONT CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 10:12AM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 10:16AM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 10:17AM | 650-333-8909 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 10:32AM | 916-380-7098 | FREMONT CA | RSVL MAIN CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 11:02AM | 925-478-0909 | FREMONT CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 11:06AM | 916-591-0590 | FREMONT CA | INCOMING CL | 23 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 12:37PM | 650-622-6533 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 12:55PM | 415-972-7272 | FREMONT CA | SNFC CNTRL CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 01:41PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 01:46PM | 831-750-2928 | FREMONT CA | WATSONVL CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 01:49PM | 408-315-7758 | FREMONT CA | SNJS WEST CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 01:56PM | 650-622-6533 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 01:57PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 15 |
| 650-642-7030 | SPIRO JANNINGS | 6/10/2015 02:55PM | 925-674-6501 | SAN JOSE CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 09:08AM | 925-752-6061 | NEWARK CA | ANTIOCH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 09:11AM | 510-536-4800 | NEWARK CA | OKLD FRTVL CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 09:12AM | 925-752-6061 | NEWARK CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 10:30AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 10:57AM | 510-760-7394 | NEWARK CA | HAYWARD CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 11:03AM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 11:39AM | 650-333-8909 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 11:58AM | 650-622-6533 | FREMONT CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 12:18PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 01:02PM | 925-200-7771 | NEWARK CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 01:03PM | 925-383-6456 | NEWARK CA | CONCORD CA | 34 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 01:37PM | 925-200-7771 | NEWARK CA | PLEASANTON CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 01:46PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |

Internal

PGE000179

| Number | Name | Date | Time | Called Number | From City | From State | To City | To State | Min |
|---|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 | 01:57PM | 650-622-6533 | FREMONT | CA | INCOMING | CL | 21 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 | 02:24PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/11/2015 | 02:43PM | 925-674-6501 | NEWARK | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 07:07AM | 650-279-3697 | FREMONT | CA | MT VIEW | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 07:11AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 07:14AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 07:15AM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 07:36AM | 650-279-3697 | FREMONT | CA | INCOMING | CL | 16 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 08:00AM | 650-279-3697 | FREMONT | CA | MT VIEW | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 08:06AM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 10:19AM | 530-870-3675 | FREMONT | CA | MARYSVILLE | CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 10:31AM | 530-870-3675 | FREMONT | CA | MARYSVILLE | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 10:54AM | 415-972-7272 | NEWARK | CA | SNFC CNTRL | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 10:56AM | 650-279-3697 | NEWARK | CA | MT VIEW | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 10:58AM | 650-279-3697 | FREMONT | CA | INCOMING | CL | 22 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 12:40PM | 510-918-5861 | NEWARK | CA | OAKLAND | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 01:50PM | 510-224-7487 | FREMONT | CA | HRCUL-RODE | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 01:52PM | 000-000-0086 | FREMONT | CA | VOICE MAIL | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 01:54PM | 000-000-0086 | FREMONT | CA | VOICE MAIL | CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 01:59PM | 415-730-0814 | FREMONT | CA | SNFC CNTRL | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 02:01PM | 650-279-3697 | FREMONT | CA | MT VIEW | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 02:02PM | 650-279-3697 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 02:29PM | 925-200-7771 | FREMONT | CA | PLEASANTON | CA | 15 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 02:50PM | 510-750-0015 | NEWARK | CA | HAYWARD | CA | 13 |
| 650-642-7030 | SPIRO JANNINGS | 6/15/2015 | 03:35PM | 415-972-5695 | SANTA CLAR | CA | INCOMING | CL | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 07:18AM | 408-613-4229 | NEWARK | CA | INCOMING | CL | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 07:24AM | 408-613-4229 | NEWARK | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 08:26AM | 415-798-0111 | FREMONT | CA | NOVATO | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 09:26AM | 415-337-2934 | FREMONT | CA | SNFC JUNPR | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 09:38AM | 650-279-3697 | FREMONT | CA | MT VIEW | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 09:41AM | 925-674-6501 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 10:09AM | 925-525-3776 | FREMONT | CA | LIVERMORE | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 12:11PM | 650-279-3697 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/16/2015 | 01:33PM | 650-328-8910 | FREMONT | CA | PALO ALTO | CA | 2 |

Internal

PGE000180

| Name | Number | Date/Time | Dialed | Origin | Destination | Min |
|---|---|---|---|---|---|---|
| SPIRO JANNINGS | 650-642-7030 | 6/16/2015 01:53PM | 510-504-4183 | FREMONT CA | OAKLAND CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/16/2015 02:09PM | 510-760-4252 | FREMONT CA | HAYWARD CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/16/2015 02:16PM | 510-760-4252 | FREMONT CA | INCOMING CL | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/16/2015 02:23PM | 510-760-4252 | FREMONT CA | INCOMING CL | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/16/2015 02:46PM | 510-715-5168 | FREMONT CA | OAKLAND CA | 7 |
| SPIRO JANNINGS | 650-642-7030 | 6/16/2015 03:09PM | 925-674-6501 | FREMONT CA | CONCORD CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/16/2015 03:40PM | 925-328-5139 | SAN JOSE CA | INCOMING CL | 7 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 07:36AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 7 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 07:49AM | 925-674-6501 | FREMONT CA | INCOMING CL | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 07:55AM | 925-674-6501 | FREMONT CA | INCOMING CL | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 08:10AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 08:37AM | 530-329-4865 | UNION CITY CA | MARYSVILLE CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 09:20AM | 530-329-4865 | FREMONT CA | MARYSVILLE CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 09:22AM | 530-329-4865 | FREMONT CA | INCOMING CL | 8 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 12:41PM | 650-279-3697 | UNION CITY CA | MT VIEW CA | 28 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 01:36PM | 925-674-6501 | UNION CITY CA | CONCORD CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 02:23PM | 530-870-3675 | FREMONT CA | MARYSVILLE CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 03:27PM | 650-622-6533 | SAN JOSE CA | SNCRL-BLMT CA | 19 |
| SPIRO JANNINGS | 650-642-7030 | 6/17/2015 04:39PM | 650-622-6533 | SAN JOSE CA | SNCRL-BLMT CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/18/2015 12:20PM | 650-279-3697 | NEWARK CA | MT VIEW CA | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/18/2015 02:02PM | 650-622-6533 | UNION CITY CA | SNCRL-BLMT CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/18/2015 02:30PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 14 |
| SPIRO JANNINGS | 650-642-7030 | 6/18/2015 02:46PM | 925-250-6172 | FREMONT CA | CONCORD CA | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/18/2015 03:25PM | 925-674-6501 | FREMONT CA | CONCORD CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 07:31AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 07:47AM | 831-245-7494 | FREMONT CA | HOLLISTER CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 07:48AM | 303-249-0663 | FREMONT CA | DENVER CO | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 07:57AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 18 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 08:15AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 08:21AM | 650-279-3697 | NEWARK CA | INCOMING CL | 7 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 08:27AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 08:29AM | 707-386-5365 | NEWARK CA | FRFLD-SUIS CA | 3 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 09:19AM | 000-000-0086 | NEWARK CA | VOICE MAIL CL | 2 |
| SPIRO JANNINGS | 650-642-7030 | 6/22/2015 09:22AM | 925-674-6501 | NEWARK CA | CONCORD CA | 1 |

Internal

PGE000181

| From | Name | Date | Time | To | Origin | Destination | Count |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 09:32AM | 925-674-6501 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 10:46AM | 510-760-7420 | FREMONT CA | HAYWARD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 10:49AM | 925-674-6501 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 10:54AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 13 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 11:07AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 11:26AM | 650-622-6533 | NEWARK CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 11:31AM | 650-622-6533 | NEWARK CA | SNCRL-BLMT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 11:52AM | 650-622-6533 | NEWARK CA | INCOMING CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 12:41PM | 650-279-3697 | NEWARK CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 12:49PM | 925-383-6456 | FREMONT CA | INCOMING CL | 32 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 01:26PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 01:33PM | 650-279-3697 | FREMONT CA | MT VIEW CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 02:04PM | 650-622-6533 | NEWARK CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 02:35PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 03:11PM | 650-622-6533 | FREMONT CA | INCOMING CL | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 03:33PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 03:34PM | 925-200-7771 | FREMONT CA | INCOMING CL | 11 |
| 650-642-7030 | SPIRO JANNINGS | 6/22/2015 | 03:45PM | 650-622-6533 | MILPITAS CA | SNCRL-BLMT CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 08:13AM | 916-765-9234 | FREMONT CA | FAIR OAKS CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 08:44AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 09:26AM | 650-622-6533 | FREMONT CA | INCOMING CL | 11 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 10:15AM | 650-279-3697 | NEWARK CA | MT VIEW CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 10:26AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 10:28AM | 650-622-6533 | FREMONT CA | INCOMING CL | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 10:48AM | 562-822-2069 | FREMONT CA | LONG BEACH CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 11:00AM | 562-822-2069 | FREMONT CA | LONG BEACH CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 12:03PM | 925-222-0912 | FREMONT CA | CONCORD CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 12:14PM | 925-980-2539 | FREMONT CA | LIVERMORE CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 12:44PM | 925-980-2539 | FREMONT CA | LIVERMORE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 01:14PM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 01:15PM | 562-822-2069 | FREMONT CA | LONG BEACH CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 01:19PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 01:30PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 | 01:34PM | 650-343-6109 | FREMONT CA | SAN MATEO CA | 1 |

Internal

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
35 of 47
PGE000182

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 01:36PM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 01:37PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 01:55PM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 01:56PM | 925-200-7771 | NEWARK CA | PLEASANTON CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 01:58PM | 510-516-5929 | FREMONT CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 02:20PM | 925-674-6501 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 02:31PM | 559-907-9695 | FREMONT CA | FRESNO CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 02:50PM | 925-674-6501 | NEWARK CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/23/2015 02:51PM | 925-200-7771 | FREMONT CA | INCOMING CL | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 07:05AM | 925-674-6501 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 07:35AM | 707-590-3136 | NEWARK CA | BENICIA CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 08:07AM | 925-200-7771 | NEWARK CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 08:32AM | 650-296-1711 | FREMONT CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 09:53AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 10:17AM | 650-622-6533 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 11:16AM | 209-233-1077 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 11:30AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 12:48PM | 510-516-5929 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 01:09PM | 408-529-9816 | FREMONT CA | SNS WEST CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 01:15PM | 408-690-5816 | FREMONT CA | SNS WEST CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 01:26PM | 925-383-6456 | FREMONT CA | CONCORD CA | 21 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 01:48PM | 650-622-6533 | FREMONT CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 01:52PM | 510-516-5929 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 01:54PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/24/2015 05:18PM | 925-967-8102 | SAN JOSE CA | DUBLN-SNRM CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 08:00AM | 925-200-7771 | UNION CITY CA | PLEASANTON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 09:27AM | 408-210-2046 | NEWARK CA | SNS WEST CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 09:27AM | 408-210-2046 | NEWARK CA | SNS WEST CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 10:36AM | 650-622-6533 | FREMONT CA | INCOMING CL | 6 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 10:51AM | 650-622-6533 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 11:21AM | 925-222-0912 | FREMONT CA | CONCORD CA` | 13 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 11:51AM | 510-760-4252 | FREMONT CA | HAYWARD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 11:57AM | 510-760-4252 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 12:10PM | 510-760-4252 | FREMONT CA | HAYWARD CA | 1 |

Internal

PGE000183

| | | | | | | |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 12:13PM | 650-279-3697 | FREMONT CA | MT VIEW CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 01:16PM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 01:20PM | 925-383-6456 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 01:22PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 02:42PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 02:43PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 02:52PM | 559-994-7486 | FREMONT CA | FRESNO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 02:58PM | 559-994-7486 | FREMONT CA | FRESNO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 02:59PM | 559-276-9311 | FREMONT CA | FRESNO CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/25/2015 03:14PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 07:33AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 07:52AM | 650-622-6533 | NEWARK CA | INCOMING CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 09:57AM | 408-591-0847 | FREMONT CA | INCOMING CL- | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 10:06AM | 510-516-5929 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 10:45AM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 10:47AM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 11:48AM | 650-622-6533 | FREMONT CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 11:58AM | 510-648-8760 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 12:02PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 12:23PM | 510-516-5929 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 12:36PM | 510-516-5929 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 01:19PM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/26/2015 01:51PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 07:16AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 07:18AM | 925-250-8274 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 07:41AM | 510-516-5929 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 07:43AM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 08:02AM | 707-287-3840 | FREMONT CA | NAPA CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 08:03AM | 510-363-1468 | FREMONT CA | HAYWARD CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 08:17AM | 925-222-0912 | FREMONT CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 08:22AM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 09:08AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 15 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 09:22AM | 650-333-8909 | NEWARK CA | SSNFRNCSCO CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 09:32AM | 510-516-5929 | NEWARK CA | FRNK MAIN CA | 2 |

Internal

PGE000184

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 09:46AM | 925-818-0314 | NEWARK CA | WALNUT CRK CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 09:47AM | 510-516-5929 | NEWARK CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 09:53AM | 925-818-0314 | NEWARK CA | WALNUT CRK CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 10:39AM | 510-772-2838 | FREMONT CA | OAKLAND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 10:42AM | 510-772-2838 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 12:02PM | 415-747-0046 | FREMONT CA | SAN RAFAEL CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 12:20PM | 510-516-5929 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 12:57PM | 650-333-5105 | FREMONT CA | SSNFRNCSCO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 01:49PM | 510-468-0283 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 01:55PM | 408-315-7758 | FREMONT CA | SNJS WEST CA | 9 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 02:04PM | 510-468-0283 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 02:53PM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 15 |
| 650-642-7030 | SPIRO JANNINGS | 6/29/2015 03:42PM | 916-591-0590 | SAN JOSE CA | INCOMING CL | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 07:29AM | 510-468-0283 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 07:37AM | 510-468-0283 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 07:55AM | 650-279-3697 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 07:57AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 08:02AM | 510-468-0283 | FREMONT CA | INCOMING CL | 7 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 08:09AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 08:13AM | 916-591-0590 | FREMONT CA | SACRAMENTO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 08:54AM | 650-622-6533 | FREMONT CA | INCOMING CL | 18 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 09:27AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 09:40AM | 650-279-3697 | FREMONT CA | MT VIEW CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 09:43AM | 650-279-3697 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 10:34AM | 510-760-4252 | FREMONT CA | HAYWARD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 10:47AM | 510-760-4252 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 11:12AM | 408-422-3768 | FREMONT CA | SAN MARTIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 11:12AM | 209-587-0916 | FREMONT CA | LOS BANOS CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 11:13AM | 408-422-3768 | FREMONT CA | SAN MARTIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 11:14AM | 510-516-5929 | FREMONT CA | FRNK MAIN CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 12:30PM | 000-000-0086 | NEWARK CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 12:30PM | 650-333-8909 | NEWARK CA | SSNFRNCSCO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 12:31PM | 949-291-0340 | NEWARK CA | CAPITRNVLY CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 12:32PM | 949-291-0340 | NEWARK CA | CAPITRNVLY CA | 1 |

Internal

PGE000185

| | | | | | | |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 12:37PM | 949-291-0340 | NEWARK CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 01:12PM | 510-760-4252 | UNION CITY CA | HAYWARD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 01:12PM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 01:58PM | 510-760-4252 | FREMONT CA | HAYWARD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 02:33PM | 951-285-0703 | FREMONT CA | ELSINORE CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 02:50PM | 510-715-5909 | FREMONT CA | OAKLAND CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 03:04PM | 408-422-3768 | FREMONT CA | SAN MARTIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 6/30/2015 03:22PM | 408-422-3768 | FREMONT CA | INCOMING CL | 2 |

Internal

| Mobile Telephone Number | User Name | Date | Time | Number | Origination | | Destination | | Min. |
|---|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 07:33AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 08:11AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 10:21AM | 925-674-6501 | UNION CITY | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 11:00AM | 925-674-6501 | UNION CITY | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 12:14PM | 925-674-6501 | UNION CITY | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 12:40PM | 925-674-6501 | UNION CITY | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 01:23PM | 925-674-6501 | UNION CITY | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 01:55PM | 925-674-6501 | UNION CITY | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:29PM | 925-674-6501 | UNION CITY | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:33PM | 925-674-6501 | UNION CITY | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:37PM | 925-674-6501 | HAYWARD | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:45PM | 925-674-6501 | UNION CITY | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:45PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:46PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:46PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:49PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:51PM | 925-674-6501 | NEWARK | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/1/2015 | 02:52PM | 925-250-8274 | NEWARK | CA | CONCORD | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/2/2015 | 07:28AM | 510-714-0682 | FREMONT | CA | FRNK MAIN | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/2/2015 | 07:31AM | 510-714-0682 | FREMONT | CA | FRNK MAIN | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/2/2015 | 10:10AM | 925-383-6457 | FREMONT | CA | CONCORD | CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 01:34PM | 650-622-6533 | FREMONT | CA | INCOMING | CL | 11 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:00PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:00PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:01PM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:16PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:28PM | 831-245-7494 | FREMONT | CA | HOLLISTER | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:29PM | 303-249-0663 | FREMONT | CA | DENVER | CO | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:29PM | 303-249-0663 | FREMONT | CA | DENVER | CO | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 02:33PM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 03:00PM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 5/4/2015 | 03:11PM | 916-591-0590 | FREMONT | CA | SACRAMENTO | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 07:13AM | 925-674-6501 | FREMONT | CA | INCOMING | CL | 2 |

Internal

PGE000187

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 08:21AM | 408-712-6055 | FREMONT | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 08:38AM | 408-712-6055 | FREMONT | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 08:39AM | 408-712-6055 | FREMONT | CA | SNJS NORTH | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 09:43AM | 303-249-0663 | FREMONT | CA | INCOMING | CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:02AM | 925-777-9877 | FREMONT | CA | ANTIOCH | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:04AM | 925-408-2087 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:05AM | 925-408-2087 | FREMONT | CA | CONCORD | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:10AM | 650-209-3175 | FREMONT | CA | LOS ALTOS | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:10AM | 209-649-3175 | FREMONT | CA | STOCKTON | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:11AM | 209-649-3175 | FREMONT | CA | STOCKTON | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:23AM | 209-649-3175 | FREMONT | CA | STOCKTON | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:35AM | 925-777-9877 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:52AM | 000-000-0086 | FREMONT | CA | VOICE MAIL | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 11:52AM | 209-649-3175 | FREMONT | CA | STOCKTON | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 12:05PM | 510-760-7394 | NEWARK | CA | HAYWARD | CA | 11 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 01:15PM | 925-674-6501 | FREMONT | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 01:18PM | 925-777-9877 | FREMONT | CA | ANTIOCH | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 01:19PM | 925-408-2087 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 01:20PM | 925-408-2087 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 01:20PM | 925-408-2087 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 01:21PM | 925-777-9877 | FREMONT | CA | ANTIOCH | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 01:42PM | 408-466-9954 | FREMONT | CA | CAMPBELL | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 02:44PM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 03:45PM | 000-000-0086 | SAN JOSE | CA | VOICE MAIL | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 03:46PM | 916-591-0590 | SAN JOSE | CA | SACRAMENTO | CA | 14 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 04:13PM | 916-591-3717 | SAN JOSE | CA | SACRAMENTO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/5/2015 | 05:03PM | 925-383-6456 | SAN JOSE | CA | CONCORD | CA | 40 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 08:35AM | 925-200-7771 | FREMONT | CA | INCOMING | CL | 6 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 09:21AM | 510-760-4252 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 10:03AM | 510-760-4252 | FREMONT | CA | HAYWARD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 10:32AM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 10:33AM | 916-591-3717 | FREMONT | CA | SACRAMENTO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 10:34AM | 925-383-6456 | FREMONT | CA | INCOMING | CL | 28 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 11:40AM | 650-642-4925 | FREMONT | CA | SAN MATEO | CA | 10 |

Internal

| Number | Name | Date | Time | Dialed | Origin City | ST | Dest | ST | Count |
|---|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 11:50AM | 916-591-0590 | FREMONT | CA | SACRAMENTO | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 11:53AM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 11:55AM | 510-760-7394 | FREMONT | CA | HAYWARD | CA | 18 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 12:55PM | 916-591-0590 | FREMONT | CA | INCOMING | CL | 9 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 01:04PM | 916-591-0590 | FREMONT | CA | SACRAMENTO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 01:37PM | 650-333-8909 | FREMONT | CA | SSNFRNCSCO | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 01:41PM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/6/2015 | 02:44PM | 510-760-4252 | FREMONT | CA | HAYWARD | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 08:02AM | 925-200-7771 | HAYWARD | CA | INCOMING | CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 10:42AM | 510-760-4252 | UNION CITY | CA | HAYWARD | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 10:53AM | 650-279-3697 | UNION CITY | CA | MT VIEW | CA | 9 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 12:57PM | 650-279-3697 | UNION CITY | CA | MT VIEW | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 01:03PM | 650-279-3697 | UNION CITY | CA | MT VIEW | CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 04:09PM | 650-642-4925 | SAN JOSE | CA | SAN MATEO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 04:32PM | 650-642-4925 | SAN JOSE | CA | INCOMING | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/7/2015 | 04:33PM | 650-642-4925 | SAN JOSE | CA | SAN MATEO | CA | 41 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 09:26AM | 000-000-0086 | UNION CITY | CA | VOICE MAIL | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 09:27AM | 925-222-0912 | UNION CITY | CA | CONCORD | CA | 21 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 09:48AM | 000-000-0086 | UNION CITY | CA | VOICE MAIL | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 10:36AM | 925-674-6501 | UNION CITY | CA | INCOMING | CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 12:30PM | 669-235-2218 | FREMONT | CA | SNJS NORTH | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 12:56PM | 510-828-1251 | FREMONT | CA | HAYWARD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 12:57PM | 510-828-1251 | FREMONT | CA | HAYWARD | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:45PM | 925-674-6501 | FREMONT | CA | INCOMING | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:47PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:48PM | 925-250-8274 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:48PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:49PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:50PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:51PM | 510-828-1251 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:52PM | 000-000-0086 | FREMONT | CA | VOICE MAIL | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:53PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:54PM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/8/2015 | 02:57PM | 925-250-8274 | NEWARK | CA | INCOMING | CL | 3 |

Internal

PGE000189

| Number | Name | Date/Time | Called Number | Origin | Destination | Min |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 09:41AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 13 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 11:41AM | 650-622-6533 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 01:05PM | 831-212-0217 | FREMONT CA | SANTA CRUZ CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 01:05PM | 831-600-6570 | FREMONT CA | SANTA CRUZ CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 01:06PM | 831-212-0217 | FREMONT CA | SANTA CRUZ CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 01:08PM | 831-600-6570 | FREMONT CA | SANTA CRUZ CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 01:08PM | 831-212-0217 | FREMONT CA | SANTA CRUZ CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 01:09PM | 831-600-6570 | FREMONT CA | SANTA CRUZ CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 01:09PM | 831-212-0217 | FREMONT CA | SANTA CRUZ CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/11/2015 02:23PM | 408-591-2271 | NEWARK CA | SNJS WEST CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 09:00AM | 650-279-3697 | FREMONT CA | INCOMING CL | 7 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 09:08AM | 925-674-6501 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 09:39AM | 650-464-1951 | FREMONT CA | REDWOOD CY CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:06AM | 408-210-4343 | FREMONT CA | SNJS WEST CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:08AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:11AM | 831-750-2928 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:16AM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:22AM | 831-750-2928 | FREMONT CA | WATSONVL CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:27AM | 925-250-8274 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:47AM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 11:58AM | 650-333-8909 | FREMONT CA | SSNFRNCSCO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 12:01PM | 650-333-8909 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 12:03PM | 510-385-8128 | FREMONT CA | OAKLAND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 12:17PM | 510-409-3831 | FREMONT CA | OAKLAND CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 01:43PM | 510-714-4351 | NEWARK CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 01:44PM | 510-468-2269 | NEWARK CA | FRNK MAIN CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 03:10PM | 510-468-0283 | FREMONT CA | FRNK MAIN CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/12/2015 03:12PM | 650-544-3754 | FREMONT CA | SAN MATEO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 07:08AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 07:16AM | 408-690-5897 | FREMONT CA | SNJS WEST CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 07:31AM | 408-690-5897 | FREMONT CA | SNJS WEST CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 07:41AM | 925-250-8274 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 08:44AM | 510-359-0780 | NEWARK CA | HAYWARD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 09:17AM | 559-916-4921 | FREMONT CA | FRESNO CA | 2 |

Internal

| Phone | Name | Date/Time | Number | City | State | Destination | State | Min |
|---|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 11:27AM | 559-916-4921 | NEWARK | CA | FRESNO | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 11:52AM | 408-591-4784 | FREMONT | CA | SNJS WEST | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 12:05PM | 925-674-6501 | FREMONT | CA | INCOMING CL | | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 12:59PM | 650-544-3754 | FREMONT | CA | SAN MATEO | CA | 16 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 01:17PM | 530-329-4865 | FREMONT | CA | MARYSVILLE | CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 02:25PM | 925-260-0317 | FREMONT | CA | WALNUT CRK | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 02:26PM | 925-443-0225 | FREMONT | CA | LIVERMORE | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 02:27PM | 925-443-0225 | FREMONT | CA | LIVERMORE | CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/18/2015 03:00PM | 925-674-6501 | FREMONT | CA | INCOMING CL | | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 07:27AM | 707-815-3340 | FREMONT | CA | NAPA | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 08:22AM | 510-729-6227 | NEWARK | CA | OKLD TRNID | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 09:10AM | 925-383-0990 | FREMONT | CA | CONCORD | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 09:42AM | 510-760-7394 | FREMONT | CA | HAYWARD | CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 11:48AM | 530-538-1096 | FREMONT | CA | OROVILLE | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 11:51AM | 530-538-1096 | FREMONT | CA | OROVILLE | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 11:58AM | 530-538-1096 | FREMONT | CA | OROVILLE | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 12:08PM | 831-682-1782 | FREMONT | CA | INCOMING CL | | 11 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 02:11PM | 408-210-4343 | FREMONT | CA | SNJS WEST | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/19/2015 02:13PM | 831-688-1382 | FREMONT | CA | APTOS | CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 5/20/2015 08:03AM | 925-250-8274 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/20/2015 08:04AM | 925-674-6501 | FREMONT | CA | CONCORD | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/20/2015 10:40AM | 925-382-1954 | FREMONT | CA | ANTIOCH | CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/20/2015 02:41PM | 650-279-3697 | FREMONT | CA | INCOMING CL | | 21 |
| 650-642-7030 | SPIRO JANNINGS | 5/20/2015 03:26PM | 916-230-8158 | NEWARK | CA | ELK GROVE | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/20/2015 05:59PM | 415-231-4363 | SAN JOSE | CA | SNFC MT-EV | CA | 8 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 08:55AM | 925-383-6456 | FREMONT | CA | CONCORD | CA | 16 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 09:34AM | 530-329-4865 | FREMONT | CA | MARYSVILLE | CA | 43 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 10:25AM | 000-000-0086 | FREMONT | CA | VOICE MAIL | CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 10:28AM | 415-695-3505 | FREMONT | CA | SNFC CNTRL | CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 10:35AM | 510-828-1251 | FREMONT | CA | INCOMING CL | | 23 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 01:02PM | 209-768-6644 | NEWARK | CA | SNRA MAIN | CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 02:01PM | 925-360-8125 | NEWARK | CA | WALNUT CRK | CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 02:05PM | 925-522-8880 | NEWARK | CA | ANTIOCH CA | | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 02:08PM | 925-360-8125 | NEWARK | CA | INCOMING CL | | 2 |

Internal

| From | Name | Date/Time | Number | Origin | Destination | Min |
|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 02:22PM | 925-383-6456 | NEWARK CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 03:02PM | 925-383-6456 | NEWARK CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 03:58PM | 000-000-0086 | SAN JOSE CA | VOICE MAIL CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/21/2015 03:59PM | 415-264-7127 | SAN JOSE CA | SNFC CNTRL CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 08:00AM | 925-200-7771 | FREMONT CA | INCOMING CL | 21 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 09:14AM | 650-622-6533 | FREMONT CA | INCOMING CL | 6 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 09:23AM | 408-210-2606 | FREMONT CA | SNJS WEST CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 09:32AM | 650-520-3423 | FREMONT CA | SAN MATEO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 09:34AM | 650-520-3423 | FREMONT CA | SAN MATEO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 10:04AM | 530-864-3624 | FREMONT CA | CHICO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 10:05AM | 530-864-3624 | FREMONT CA | CHICO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 10:11AM | 530-864-3624 | FREMONT CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 10:30AM | 530-864-3624 | FREMONT CA | CHICO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 10:32AM | 530-864-3624 | FREMONT CA | CHICO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 10:36AM | 530-864-3624 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/22/2015 12:51PM | 925-200-7771 | FREMONT CA | PLEASANTON CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:21AM | 000-000-0086 | FREMONT CA | VOICE MAIL CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:22AM | 650-622-6533 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:40AM | 925-383-6456 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:42AM | 925-674-6501 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:43AM | 925-383-6456 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:44AM | 925-674-6501 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:44AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 07:55AM | 925-383-6456 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 08:40AM | 925-674-6501 | PLEASANTON CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 08:40AM | 925-383-6456 | PLEASANTON CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 08:41AM | 925-383-6456 | PLEASANTON CA | CONCORD CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 08:44AM | 925-200-7771 | PLEASANTON CA | PLEASANTON CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 09:27AM | 925-383-6456 | PLEASANTON CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 09:55AM | 650-279-3697 | PLEASANTON CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 10:05AM | 650-622-6533 | PLEASANTON CA | SNCRL-BLMT CA | 9 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 10:50AM | 925-383-6456 | CASTRO VAL CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 10:51AM | 925-200-7771 | CASTRO VAL CA | PLEASANTON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 10:52AM | 925-674-6501 | CASTRO VAL CA | CONCORD CA | 1 |

Internal

Case: 19-30088    Doc# 11390-1    Filed: 10/08/21    Entered: 10/08/21 17:22:43    Page
45 of 47

PGE000192

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 11:35AM | 831-682-1782 | FREMONT CA | SALINAS CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 11:39AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 11:40AM | 650-622-6533 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 12:23PM | 925-382-1954 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 01:19PM | 925-383-6456 | FREMONT CA | CONCORD CA | 10 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 01:58PM | 831-682-1782 | FREMONT CA | SALINAS CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 01:59PM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 02:20PM | 916-217-4615 | NEWARK CA | SACRAMENTO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 02:24PM | 650-622-6533 | FREMONT CA | INCOMING CL | 5 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 02:47PM | 650-279-3697 | FREMONT CA | MT VIEW CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 5/26/2015 02:53PM | 650-222-9453 | FREMONT CA | SAN MATEO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 07:34AM | 925-674-6501 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 07:53AM | 916-870-9051 | FREMONT CA | SACRAMENTO CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 07:55AM | 916-870-9051 | FREMONT CA | SACRAMENTO CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 08:27AM | 925-383-6456 | FREMONT CA | INCOMING CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 08:37AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 21 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 09:13AM | 925-708-2329 | FREMONT CA | WALNUT CRK CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 09:15AM | 925-383-6456 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 09:18AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 09:21AM | 925-383-6456 | FREMONT CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 09:22AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 09:31AM | 925-588-3745 | FREMONT CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 10:54AM | 925-708-2329 | FREMONT CA | WALNUT CRK CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 10:55AM | 925-383-6456 | FREMONT CA | CONCORD CA | 5 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 11:05AM | 925-383-6456 | FREMONT CA | INCOMING CL | 17 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 11:23AM | 925-674-6501 | FREMONT CA | INCOMING CL | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 11:27AM | 650-622-6533 | FREMONT CA | SNCRL-BLMT CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 11:58AM | 925-674-6501 | FREMONT CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 02:04PM | 000-000-0086 | MILPITAS CA | VOICE MAIL CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 02:06PM | 925-383-6456 | MILPITAS CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 02:07PM | 925-200-7771 | MILPITAS CA | PLEASANTON CA | 14 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 02:09PM | 925-383-6456 | SAN FRANCI CA | INCOMING CL | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/27/2015 02:24PM | 925-383-6456 | FREMONT CA | INCOMING CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 07:59AM | 000-000-0086 | HAYWARD CA | VOICE MAIL CL | 1 |

Internal

PGE000193

| Phone | Name | Date/Time | Number Called | City | State | Destination | Count |
|---|---|---|---|---|---|---|---|
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 08:00AM | 925-200-7771 | HAYWARD | CA | PLEASANTON CA | 3 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 08:04AM | 510-851-2469 | HAYWARD | CA | OKLD MN-PD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 08:36AM | 925-200-7771 | FREMONT | CA | PLEASANTON CA | 9 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 10:30AM | 650-622-6533 | NEWARK | CA | SNCRL-BLMT CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 10:37AM | 650-622-6533 | NEWARK | CA | SNCRL-BLMT CA | 6 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 02:13PM | 925-674-6501 | FREMONT | CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 02:14PM | 408-606-1944 | FREMONT | CA | SNJS WEST CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 02:15PM | 408-606-1944 | FREMONT | CA | INCOMING CL | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 02:20PM | 916-591-3717 | FREMONT | CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 02:29PM | 408-606-1944 | FREMONT | CA | SNJS WEST CA | 4 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 02:37PM | 925-674-6501 | FREMONT | CA | CONCORD CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/28/2015 03:40PM | 916-591-3717 | SAN JOSE | CA | SACRAMENTO CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 07:24AM | 925-674-6501 | FREMONT | CA | INCOMING CL | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 07:47AM | 707-624-6522 | FREMONT | CA | VACAVILLE CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 07:48AM | 707-693-1237 | FREMONT | CA | DIXON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 07:49AM | 707-624-6522 | FREMONT | CA | VACAVILLE CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 07:55AM | 916-591-3717 | FREMONT | CA | SACRAMENTO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 07:57AM | 925-200-7771 | FREMONT | CA | PLEASANTON CA | 7 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 09:00AM | 925-674-6501 | FREMONT | CA | CONCORD CA | 1 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 12:21PM | 925-200-7771 | FREMONT | CA | PLEASANTON CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 12:22PM | 650-622-6533 | FREMONT | CA | SNCRL-BLMT CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 01:04PM | 989-854-9103 | FREMONT | CA | MTPLEASANT MI | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 01:07PM | 916-591-3717 | FREMONT | CA | SACRAMENTO CA | 2 |
| 650-642-7030 | SPIRO JANNINGS | 5/29/2015 02:03PM | 510-552-9832 | FREMONT | CA | FRNK MAIN CA | 1 |

Internal