1                                     **Exhibit D**

# PUBLIC UTILITIES COMMISSION

505 VAN NESS AVENUE
SAN FRANCISCO, CA  94102-3298



December 4, 2018

**Advice Letter 4034-G**

Erik Jacobson
Director, Regulatory Relations
Pacific Gas and Electric Company
77 Beale Street, Mail Code B10C
P.O. Box 770000
San Francisco, CA 94177

**SUBJECT**: **November 1, 2018 Gas Core Procurement Rate Changes.**

Dear Mr. Jacobson:

Advice Letter 4034-G is effective as of October 25, 2018.

Sincerely,

Edward Randolph
Director, Energy Division



**Erik Jacobson**
Director
Regulatory Relations

Pacific Gas and Electric Company
P. O. Box 770000
Mail Code B13U
San Francisco, CA 94177

Fax: 415.973.3582

October 25, 2018

**Advice 4034-G**
(Pacific Gas and Electric Company ID U39 G)

Public Utilities Commission of the State of California

<u>Subject:</u>     **November 1, 2018 Gas Core Procurement Rate Changes**

Pacific Gas and Electric Company ("PG&E") hereby submits for submittal, revisions to its gas tariffs. The affected tariff sheets are included in Attachment 1 to this submittal.

<u>Purpose</u>

The purpose of this submittal is to submit changes to PG&E's core end-use customer gas rates effective **November 1, 2018**. Specifically, this submittal revises PG&E's gas procurement rates for core customers.

On August 30, 2018, PG&E requested deferral of the implementation of the gas baseline quantities as approved in Decision ("D.") 18-08-013, due to take effect on November 1, 2018. Due to a recent settlement agreement proposed in PG&E's 2018 Gas Cost Allocation Proceeding (GCAP) necessitates this deferral, as the terms of that settlement would not take effect until after November 1, 2019. PG&E was concerned that two changes to gas baseline quantities in a 12 month period would potentially confuse customers and increase winter bill volatility.

On September 17, 2018, the Commission granted this deferral, stating 'PG&E need not implement the natural gas baseline quantities adopted in D. 18-08-013 until the Commission issues a final decision on the GCAP settlement filed in the GCAP proceeding, at which time the natural gas baseline quantities adopted by that decision would take precedence'.

This submittal is submitted in compliance with D. 97-10-065, which approved monthly changes for gas procurement rates for core customers. Consistent with D. 98-07-025, PG&E's core procurement rates changes are made effective <u>no later than</u> the fifth business day of the month.[1]

---

[1] See D. 98-07-025, Ordering Paragraph 2.

**Procurement Rate Changes**

PG&E is revising the gas procurement charges shown on core end-use customer Schedules G-1, G1-NGV, GM, GS, GT, GL-1, GL1-NGV, GML, GSL, GTL, G-NR1, G-NR2, G-NGV1, G-NGV2 and G-CP—*Gas Procurement Service to Core End-Use Customers*. The procurement charges shown on Schedule G-CP are for illustrative purposes only and are the same as those shown on the end-use customer schedules. The gas procurement rate varies by rate schedule due to the allocation of capacity charges to the core customer classes.

Schedule G-CP procurement charges proposed in this submittal are shown below:

| | Residential (G-1, GM, GS, GT, GL-1, GML, GSL, GTL) | Residential (G1-NGV, GL1-NGV) | Small Commercial (G-NR1) | Large Commercial (G-NR2) | Natural Gas Vehicles (G-NGV1/2) |
|---|---|---|---|---|---|
| Schedule G-CP Procurement Charge ($/therm) | **$0.35368** | **$0.32993** | **$0.33687** | **$0.30731** | **$0.30508** |

The Schedule G-CP rates effective **November 1, 2018** reflect:

1. A monthly weighted average cost of gas ("WACOG") of $0.22124 per therm, compared to last month's WACOG of $0.15836 per therm;

2. A credit of $0.01012 per therm to amortize over 4 months a $12.4 million over-collection in the Core Sales subaccount of the Purchased Gas Account ("PGA");

3. A credit of $0.00070 per therm to amortize over 1 month a $168 thousand over-collection in the Core Shrinkage subaccount of the PGA;

4. A charge of $0.00657 per therm to amortize over 5 months a $9.4 million under-collection in the Core Firm Storage Account;

5. A charge of $0.01800 per therm to amortize over 5 months a $25.7 million under-collection in the Core Pipeline Demand Charge Account; and

6. A credit of $0.00029 per therm to return costs associated with PG&E's winter hedging program, recorded in the Core Gas Hedging Plan subaccount of the Purchased Gas Account.

**Effective Date**

In accordance with D. 97-10-065 and D. 98-07-025, PG&E requests that this advice submittal be approved effective November 1, 2018.

**Protests**

Anyone wishing to protest this submittal may do so by letter sent via U.S. mail, facsimile or E-mail, no later than November 14, 2018, which is 20 days after the date of this submittal.   Protests should be mailed to:

> CPUC Energy Division
> ED Tariff Unit
> 505 Van Ness Avenue, 4th Floor
> San Francisco, California 94102
>
> Facsimile: (415) 703-2200
> E-mail: EDTariffUnit@cpuc.ca.gov

Copies of protests also should be mailed to the attention of the Director, Energy Division, Room 4004, at the address shown above.

The protest shall also be sent to PG&E either via E-mail or U.S. mail (and by facsimile, if possible) at the address shown below on the same date it is mailed or delivered to the Commission:

> Erik Jacobson
> c/o Megan Lawson
> Director, Regulatory Relations
> Pacific Gas and Electric Company
> 77 Beale Street, Mail Code B13U
> P.O. Box 770000
> San Francisco, California 94177
>
> Facsimile: (415) 973-3582
> E-mail:  PGETariffs@pge.com

Any person (including individuals, groups, or organizations) may protest or respond to an advice letter (General Order 96-B, Rule 7.4).  The protest shall contain the following information: specification of the advice letter protested; grounds for the protest; supporting factual information or legal argument; name, telephone number, postal address, and (where appropriate) e-mail address of the protestant; and statement that the protest was sent to the utility no later than the day on which the protest was submitted to the reviewing Industry Division (General Order 96-B, Rule 3.11).

**Notice**

In accordance with General Order 96-B, Section IV, a copy of this advice letter is being sent electronically and via U.S. mail to parties shown on the attached list, and the service lists below.   Address changes to the General Order 96-B service and all

electronic approvals should be directed to PGETariffs@pge.com.  For changes to any other service list, please contact the Commission's Process Office at (415) 703-2021 or at Process_Office@cpuc.ca.gov.  Advice letter submittals can also be accessed electronically at http://www.pge.com/tariffs.

_____/S/_____
Erik Jacobson
Director – Regulatory Relations

Attachments



# California Public Utilities Commission

# ADVICE LETTER SUMMARY

## ENERGY UTILITY



| MUST BE COMPLETED BY UTILITY (Attach additional pages as needed) |
|---|

**Company name/CPUC Utility No.:** Pacific Gas and Electric Company (ID U39 G)

**Utility type:**
- [ ] ELC
- [x] GAS
- [ ] WATER
- [ ] PLC
- [ ] HEAT

**Contact Person:** Annie Ho
**Phone #:** (415) 973-8794
**E-mail:** PGETariffs@pge.com
**E-mail Disposition Notice to:** AMHP@pge.com

| EXPLANATION OF UTILITY TYPE | (Date Submitted / Received Stamp by CPUC) |
|---|---|
| ELC = Electric     GAS = Gas | |
| PLC = Pipeline     HEAT = Heat     WATER = Water | |

**Advice Letter (AL) #:** 4034-G          **Tier Designation:** 1

**Subject of AL:** November 1, 2018 Gas Core Procurement Rate Changes

**Keywords (choose from CPUC listing):** Core, Procurement

**AL Type:** [x] Monthly [ ] Quarterly [ ] Annual [ ] One-Time [ ] Other:

If AL submitted in compliance with a Commission order, indicate relevant Decision/Resolution #:
D.97 10 065 and D.98-07-025

Does AL replace a withdrawn or rejected AL? If so, identify the prior AL: No

Summarize differences between the AL and the prior withdrawn or rejected AL:

Confidential treatment requested? [ ] Yes [x] No

If yes, specification of confidential information:
Confidential information will be made available to appropriate parties who execute a nondisclosure agreement. Name and contact information to request nondisclosure agreement/ access to confidential information:

Resolution required? [ ] Yes [x] No

Requested effective date: 11/1/18          No. of tariff sheets: 28

Estimated system annual revenue effect (%): N/A

Estimated system average rate effect (%): N/A

When rates are affected by AL, include attachment in AL showing average rate effects on customer classes (residential, small commercial, large C/I, agricultural, lighting).

Tariff schedules affected: Gas Schedules G-1, G1-NGV, GM, GS, GT, GL-1, GL1-NGV, GML, GSL, GTL, G-NR1, G-NR2, G-NGV1, G-NGV2, G-CP, Preliminary Statement B pages 1-7

Service affected and changes proposed[1]: N/A

Pending advice letters that revise the same tariff sheets: N/A

[1]Discuss in AL if more space is needed.

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22

Clear Form

**Protests and all other correspondence regarding this AL are due no later than 20 days after the date of this submittal, unless otherwise authorized by the Commission, and shall be sent to:**

CPUC, Energy Division
Attention: Tariff Unit
505 Van Ness Avenue
San Francisco, CA 94102
Email: EDTariffUnit@cpuc.ca.gov

Name: Erik Jacobson, c/o Megan Lawson
Title: Director, Regulatory Relations
Utility Name: Pacific Gas and Electric Company
Address: 77 Beale Street, Mail Code B13U
City: San Francisco, CA 94177
State: California    Zip: 94177
Telephone (xxx) xxx-xxxx: (415)973-2093
Facsimile (xxx) xxx-xxxx: (415)973-3582
Email: PGETariffs@pge.com

Name:
Title:
Utility Name:
Address:
City:
State: District of Columbia    Zip:
Telephone (xxx) xxx-xxxx:
Facsimile (xxx) xxx-xxxx:
Email:

Clear Form

| Cal P.U.C.<br>Sheet No. | Title of Sheet | Cancelling<br>Cal P.U.C.<br>Sheet No. |
|---|---|---|
| 34585-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 1 | 34542-G |
| 34586-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 2 | 34543-G |
| 34587-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 3 | 34544-G |
| 34588-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 4 | 34545-G |
| 34589-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 5 | 34546-G |
| 34590-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 6 | 34547-G |
| 34591-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 7 | 34548-G |
| 34592-G | GAS SCHEDULE G-1<br>RESIDENTIAL SERVICE<br>Sheet 1 | 34549-G |
| 34593-G | GAS SCHEDULE G-CP<br>GAS PROCUREMENT SERVICE TO CORE END-USE CUSTOMERS<br>Sheet 1 | 34550-G |
| 34594-G | GAS SCHEDULE G-NGV1<br>CORE NATURAL GAS SERVICE<br>FOR COMPRESSION ON CUSTOMERS' PREMISES<br>Sheet 1 | 34551-G |
| 34595-G | GAS SCHEDULE G-NGV2<br>CORE COMPRESSED NATURAL GAS<br>SERVICE ON PG&E'S PREMISES<br>Sheet 1 | 34552-G |
| 34596-G | GAS SCHEDULE G-NR1<br>GAS SERVICE TO SMALL COMMERCIAL CUSTOMERS<br>Sheet 2 | 34553-G |
| 34597-G | GAS SCHEDULE G-NR2<br>GAS SERVICE TO LARGE COMMERCIAL CUSTOMERS<br>Sheet 2 | 34554-G |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 9
of 40

| Cal P.U.C.<br>Sheet No. | Title of Sheet | Cancelling<br>Cal P.U.C.<br>Sheet No. |
|---|---|---|
| 34598-G | GAS SCHEDULE G1-NGV<br>RESIDENTIAL NATURAL GAS SERVICE<br>FOR COMPRESSION ON CUSTOMERS' PREMISES<br>Sheet 1 | 34555-G |
| 34599-G | GAS SCHEDULE GL-1<br>RESIDENTIAL CARE PROGRAM SERVICE<br>Sheet 1 | 34556-G |
| 34600-G | GAS SCHEDULE GL1-NGV<br>RESIDENTIAL CARE PROGRAM NATURAL GAS SERVICE FOR<br>COMPRESSION ON CUSTOMERS' PREMISES<br>Sheet 1 | 34557-G |
| 34601-G | GAS SCHEDULE GM<br>MASTER-METERED MULTIFAMILY SERVICE<br>Sheet 2 | 34558-G |
| 34602-G | GAS SCHEDULE GML<br>MASTER-METERED MULTIFAMILY CARE PROGRAM SERVICE<br>Sheet 2 | 34559-G |
| 34603-G | GAS SCHEDULE GS<br>MULTIFAMILY SERVICE<br>Sheet 1 | 34560-G |
| 34604-G | GAS SCHEDULE GSL<br>MULTIFAMILY CARE PROGRAM SERVICE<br>Sheet 1 | 34561-G |
| 34605-G | GAS SCHEDULE GSL<br>MULTIFAMILY CARE PROGRAM SERVICE<br>Sheet 2 | 34318-G |
| 34606-G | GAS SCHEDULE GT<br>MOBILEHOME PARK SERVICE<br>Sheet 1 | 34562-G |
| 34607-G | GAS SCHEDULE GTL<br>MOBILEHOME PARK CARE PROGRAM SERVICE<br>Sheet 1 | 34563-G |
| 34608-G | GAS SCHEDULE GTL<br>MOBILEHOME PARK CARE PROGRAM SERVICE<br>Sheet 2 | 34326-G |
| 34609-G | GAS TABLE OF CONTENTS<br>Sheet 1 | 34583-G |
| 34610-G | GAS TABLE OF CONTENTS<br>Sheet 2 | 34570-G |
| 34611-G | GAS TABLE OF CONTENTS<br>Sheet 3 | 34584-G |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page
10 of 40

| Cal P.U.C.<br>Sheet No. | Title of Sheet | Cancelling<br>Cal P.U.C.<br>Sheet No. |
|---|---|---|
| 34612-G | GAS TABLE OF CONTENTS<br>Sheet 4 | 34567-G |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page
11 of 40

**Pacific Gas and Electric Company®**
San Francisco, California
U 39

| | Revised | *Cal. P.U.C. Sheet No.* | 34585-G |
|---|---|---|---|
| *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34542-G |

## GAS PRELIMINARY STATEMENT PART B          Sheet 1
### DEFAULT TARIFF RATE COMPONENTS

B.   DEFAULT TARIFF RATE COMPONENTS ($/THERM)*                    CORE p. 1

| | RESIDENTIAL | | | |
|---|---|---|---|---|
| | G-1, GM, GS, GT | | GL-1, GML, GSL, GTL | |
| | Baseline | Excess | Baseline | Excess |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.63318 | 1.19382 | 0.63318 | 1.19382 |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.03278 | 0.03278 | 0.03278 | 0.03278 |
| CFCA - ARB AB 32 COI | 0.00133 | 0.00133 | 0.00133 | 0.00133 |
| CARE DISCOUNT | 0.00000 | 0.00000 | (0.25729)  (R) | (0.36942)  (R) |
| AB 32 GHG COMPLIANCE COST | 0.02600 | 0.02600 | 0.02600 | 0.02600 |
| AB 32 GHG OPERATIONAL COST | 0.00185 | 0.00185 | 0.00185 | 0.00185 |
| LOCAL TRANSMISSION | 0.18988 | 0.18988 | 0.18988 | 0.18988 |
| CPUC FEE | 0.00168 | 0.00168 | 0.00168 | 0.00168 |
| CSI- SOLAR THERMAL PROGRAM | 0.00162 | 0.00162 | 0.00000 | 0.00000 |
| CEE INCENTIVE | 0.00008 | 0.00008 | 0.00008 | 0.00008 |
| 2015 GT&S LATE IMPLEMENTATION AMORT – LT | 0.04416 | 0.04416 | 0.04416 | 0.04416 |
| 2015 GT&S LATE IMPLEMENTATION AMORT - BB | (0.00064) | (0.00064) | (0.00064) | (0.00064) |
| 2015 GT&S LATE IMPLEMENTATION AMORT - Storage | 0.00246 | 0.00246 | 0.00246 | 0.00246 |
| WINTER HEDGING | -0.00029  (I) | -0.00029  (I) | -0.00029  (I) | -0.00029  (I) |
| CORE BROKERAGE FEE | 0.00250 | 0.00250 | 0.00250 | 0.00250 |
| CORE FIRM STORAGE | 0.03240  (I) | 0.03240  (I) | 0.03240  (I) | 0.03240  (I) |
| SHRINKAGE | 0.00984  (I) | 0.00984  (I) | 0.00984  (I) | 0.00984  (I) |
| CAPACITY CHARGE | 0.09473  (I) | 0.09473  (I) | 0.09473  (I) | 0.09473  (I) |
| CORE PROCUREMENT CHARGE (2)** | 0.21450  (I) | 0.21450  (I) | 0.21450  (I) | 0.21450  (I) |
| **TOTAL RATE** | 1.28806  (I) | 1.84870  (I) | 1.02915  (I) | 1.47766  (I) |

---

\*    All tariff rate components on this sheet include an allowance for Revenue Fees and Uncollectible (RF&U) accounts expense.

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 12 of 40

**PACIFIC GAS AND ELECTRIC COMPANY®**
U 39  San Francisco, California

## GAS PRELIMINARY STATEMENT PART B
DEFAULT TARIFF RATE COMPONENTS

Sheet 2

B.      DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)      CORE p. 2

RESIDENTIAL – NGV

| | G1-NGV | | GL1-NGV | |
|---|---|---|---|---|
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.35881 | | 0.35881 | |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.03278 | | 0.03278 | |
| CFCA - ARB AB 32 COI | 0.00133 | | 0.00133 | |
| CARE DISCOUNT | 0.00000 | | (0.19766) | (R) |
| AB 32 GHG COMPLIANCE COST | 0.02600 | | 0.02600 | |
| AB 32 GHG OPERATIONAL COST | 0.00185 | | 0.00185 | |
| LOCAL TRANSMISSION | 0.18988 | | 0.18988 | |
| CPUC FEE | 0.00168 | | 0.00168 | |
| CSI- SOLAR THERMAL PROGRAM | 0.00162 | | 0.00000 | |
| CEE INCENTIVE | 0.00008 | | 0.00008 | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - LT | 0.04416 | | 0.04416 | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - BB | (0.00064) | | (0.00064) | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - Storage | 0.00246 | | 0.00246 | |
| WINTER HEDGING | -0.00029 | (I) | -0.00029 | (I) |
| CORE BROKERAGE FEE | 0.00250 | | 0.00250 | |
| CORE FIRM STORAGE | 0.02655 | (I) | 0.02655 | (I) |
| SHRINKAGE | 0.00984 | (I) | 0.00984 | (I) |
| CAPACITY CHARGE | 0.07683 | (I) | 0.07683 | (I) |
| CORE PROCUREMENT CHARGE (2)** | 0.21450 | (I) | 0.21450 | (I) |
| **TOTAL RATE** | 0.98994 | (I) | 0.79066 | (I) |

---

\*      All tariff rate components on this sheet include an allowance for Revenue Fees and Uncollectible (RF&U) accounts expense

\*\*      Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice | 4034-G | Issued by | Submitted | October 25, 2018 |
|---|---|---|---|---|
| Decision | 97-10-065 and D.98-07-025 | **Robert S. Kenney** Vice President, Regulatory Affairs | Effective Resolution | November 1, 2018 |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 13 of 40

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 3

B.   DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)          CORE p. 3

### SMALL COMMERCIAL

#### G-NR1

| | Summer | | Winter | |
| | First 4,000 Therms | Excess | First 4,000 Therms | Excess |
|---|---|---|---|---|
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.35558 | 0.10176 | 0.46898 | 0.17133 |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.03278 | 0.03278 | 0.03278 | 0.03278 |
| CFCA - ARB AB 32 COI | 0.00133 | 0.00133 | 0.00133 | 0.00133 |
| AB 32 GHG COMPLIANCE COST | 0.02600 | 0.02600 | 0.02600 | 0.02600 |
| AB 32 GHG OPERATIONAL COST | 0.00185 | 0.00185 | 0.00185 | 0.00185 |
| LOCAL TRANSMISSION | 0.18988 | 0.18988 | 0.18988 | 0.18988 |
| CPUC FEE | 0.00168 | 0.00168 | 0.00168 | 0.00168 |
| CSI- SOLAR THERMAL PROGRAM | 0.00162 | 0.00162 | 0.00162 | 0.00162 |
| CEE INCENTIVE | 0.00003 | 0.00003 | 0.00003 | 0.00003 |
| 2015 GT&S LATE IMPLEMENTATION AMORT - LT | 0.04416 | 0.04416 | 0.04416 | 0.04416 |
| 2015 GT&S LATE IMPLEMENTATION AMORT - BB | (0.00064) | (0.00064) | (0.00064) | (0.00064) |
| 2015 GT&S LATE IMPLEMENTATION AMORT - Storage | 0.00246 | 0.00246 | 0.00246 | 0.00246 |
| WINTER HEDGING | -0.00029 (I) | -0.00029 (I) | -0.00029 (I) | -0.00029 (I) |
| CORE BROKERAGE FEE | 0.00250 | 0.00250 | 0.00250 | 0.00250 |
| CORE FIRM STORAGE | 0.02834 (I) | 0.02834 (I) | 0.02834 (I) | 0.02834 (I) |
| SHRINKAGE | 0.00984 (I) | 0.00984 (I) | 0.00984 (I) | 0.00984 (I) |
| CAPACITY CHARGE | 0.08198 (I) | 0.08198 (I) | 0.08198 (I) | 0.08198 (I) |
| CORE PROCUREMENT CHARGE (2)** | 0.21450 (I) | 0.21450 (I) | 0.21450 (I) | 0.21450 (I) |
| **TOTAL RATE** | **0.99360** (I) | **0.73978** (I) | **1.10700** (I) | **0.80935** (I) |

\*   All tariff rate components on this sheet include an allowance for Revenue Fees and Uncollectible (RF&U) accounts expense.

\*\*   Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice | 4034-G | Issued by | Submitted | October 25, 2018 |
| Decision | 97-10-065 and D.98-07-025 | **Robert S. Kenney** Vice President, Regulatory Affairs | Effective Resolution | November 1, 2018 |

**Pacific Gas and Electric Company®**
U 39   San Francisco, California

| | Revised | *Cal. P.U.C. Sheet No.* | 34588-G |
|---|---|---|---|
| *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34545-G |

### GAS PRELIMINARY STATEMENT PART B
DEFAULT TARIFF RATE COMPONENTS                    Sheet 4

B.   DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)                    CORE p. 4

LARGE COMMERCIAL

G-NR2

| | Summer | | Winter | |
|---|---|---|---|---|
| | First 4,000 Therms | Excess | First 4,000 Therms | Excess |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.35560 | 0.10178 | 0.46900 | 0.17135 |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.03278 | 0.03278 | 0.03278 | 0.03278 |
| CFCA - ARB AB 32 COI | 0.00133 | 0.00133 | 0.00133 | 0.00133 |
| AB 32 GHG COMPLIANCE COST | 0.02600 | 0.02600 | 0.02600 | 0.02600 |
| AB 32 GHG OPERATIONAL COST | 0.00185 | 0.00185 | 0.00185 | 0.00185 |
| LOCAL TRANSMISSION | 0.18988 | 0.18988 | 0.18988 | 0.18988 |
| CPUC FEE | 0.00168 | 0.00168 | 0.00168 | 0.00168 |
| CSI- SOLAR THERMAL PROGRAM | 0.00162 | 0.00162 | 0.00162 | 0.00162 |
| CEE INCENTIVE | 0.00001 | 0.00001 | 0.00001 | 0.00001 |
| 2015 GT&S LATE IMPLEMENTATION AMORT - LT | 0.04416 | 0.04416 | 0.04416 | 0.04416 |
| 2015 GT&S LATE IMPLEMENTATION AMORT - BB | (0.00064) | (0.00064) | (0.00064) | (0.00064) |
| 2015 GT&S LATE IMPLEMENTATION AMORT - Storage | 0.00246 | 0.00246 | 0.00246 | 0.00246 |
| WINTER HEDGING | -0.00029 (I) | -0.00029 (I) | -0.00029 (I) | -0.00029 (I) |
| CORE BROKERAGE FEE | 0.00250 | 0.00250 | 0.00250 | 0.00250 |
| CORE FIRM STORAGE | 0.02166 (I) | 0.02166 (I) | 0.02166 (I) | 0.02166 (I) |
| SHRINKAGE | 0.00984 (I) | 0.00984 (I) | 0.00984 (I) | 0.00984 (I) |
| CAPACITY CHARGE | 0.05910 (I) | 0.05910 (I) | 0.05910 (I) | 0.05910 (I) |
| CORE PROCUREMENT CHARGE (2)** | 0.21450 (I) | 0.21450 (I) | 0.21450 (I) | 0.21450 (I) |
| **TOTAL RATE** | **0.96404** (I) | **0.71022** (I) | **1.07744** (I) | **0.77979** (I) |

---

\*    All tariff rate components on this sheet include an allowance for Revenue Fees and Uncollectible (RF&U) accounts expense (F&U).

\*\*   Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| | | | | | |
|---|---|---|---|---|---|
| *Advice* | 4034-G | | *Issued by* | *Submitted* | October 25, 2018 |
| *Decision* | 97-10-065 and | | **Robert S. Kenney** | *Effective* | November 1, 2018 |
| | D.98-07-025 | | *Vice President, Regulatory Affairs* | *Resolution* | |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 15 of 40

| | | Revised | *Cal. P.U.C. Sheet No.* | 34589-G |
|---|---|---|---|---|
| | *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34546-G |

**Pacific Gas and Electric Company®**

U 39    *San Francisco, California*

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 5

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)          CORE p. 5

| | G-NGV1 | | G-NGV2 | |
|---|---|---|---|---|
| CORE FIXED COST ACCOUNT— DISTRIBUTION COST SUBACCOUNT (1)** | 0.08229 | | 1.49913 | |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.03209 | | 0.03209 | |
| CFCA - ARB AB 32 COI | 0.00133 | | 0.00133 | |
| AB 32 GHG COMPLIANCE COST | 0.02600 | | 0.02600 | |
| AB 32 GHG OPERATIONAL COST | 0.00185 | | 0.00185 | |
| LOCAL TRANSMISSION | 0.18988 | | 0.18988 | |
| CPUC FEE | 0.00168 | | 0.00168 | |
| CSI- SOLAR THERMAL PROGRAM | 0.00162 | | 0.00162 | |
| CEE INCENTIVE | 0.00000 | | 0.00000 | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - LT | 0.04416 | | 0.04416 | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - BB | (0.00064) | | (0.00064) | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - Storage | 0.00246 | | 0.00246 | |
| WINTER HEDGING | -0.00029 | (I) | -0.00029 | (I) |
| CORE BROKERAGE FEE | 0.00250 | | 0.00250 | |
| CORE FIRM STORAGE | 0.02071 | (I) | 0.02071 | (I) |
| SHRINKAGE | 0.00984 | (I) | 0.00984 | (I) |
| CAPACITY CHARGE | 0.05782 | (I) | 0.05782 | (I) |
| CORE PROCUREMENT CHARGE (2)** | 0.21450 | (I) | 0.21450 | (I) |
| **TOTAL RATE** | **0.68780** | (I) | **2.10464** | (I) |

_____

\*    All tariff rate components on this sheet include an allowance for Revenue Fees and Uncollectible (RF&U) accounts expense.

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 16 of 40

## GAS PRELIMINARY STATEMENT PART B  Sheet 6
### DEFAULT TARIFF RATE COMPONENTS

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)    CORE p. 6

|  | G-CT (CORE TRANSPORT) | | | |
|---|---|---|---|---|
|  | RESIDENTIAL | | CARE RESIDENTIAL | |
|  | Baseline | Excess | Baseline | Excess |
| CORE FIXED COST ACCOUNT— DISTRIBUTION COST SUBACCOUNT (1) ** | 0.63318 | 1.19382 | 0.63318 | 1.19382 |
| CORE FIXED COST ACCOUNT— CORE COST SUBACCOUNT | 0.03278 | 0.03278 | 0.03278 | 0.03278 |
| CFCA - ARB AB 32 COI | 0.00133 | 0.00133 | 0.00133 | 0.00133 |
| CARE DISCOUNT | 0.00000 | 0.00000 | (0.25729) (R) | (0.36942) (R) |
| AB 32 GHG COMPLIANCE COST | 0.02600 | 0.02600 | 0.02600 | 0.02600 |
| AB 32 GHG OPERATIONAL COST | 0.00185 | 0.00185 | 0.00185 | 0.00185 |
| LOCAL TRANSMISSION | 0.18988 | 0.18988 | 0.18988 | 0.18988 |
| CPUC FEE | 0.00168 | 0.00168 | 0.00168 | 0.00168 |
| CSI- SOLAR THERMAL PROGRAM | 0.00162 | 0.00162 | 0.00000 | 0.00000 |
| CEE INCENTIVE | 0.00008 | 0.00008 | 0.00008 | 0.00008 |
| 2015 GT&S LATE IMPLEMENTATION AMORT - LT | 0.04416 | 0.04416 | 0.04416 | 0.04416 |
| 2015 GT&S LATE IMPLEMENTATION AMORT - BB | (0.00064) | (0.00064) | (0.00064) | (0.00064) |
| 2015 GT&S LATE IMPLEMENTATION AMORT - Storage | 0.00246 | 0.00246 | 0.00246 | 0.00246 |
| TOTAL RATE | **0.93438** | **1.49502** | **0.67547** (R) | **1.12398** (R) |

_____

*    All tariff rate components on this sheet include an allowance for Revenue Fees and Uncollectible (RF&U) accounts expense.

**    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice | 4034-G | *Issued by* | Submitted | October 25, 2018 |
| Decision | 97-10-065 and | ***Robert S. Kenney*** | Effective | November 1, 2018 |
|  | D.98-07-025 | *Vice President, Regulatory Affairs* | Resolution | |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 17 of 40

| | | Revised | Cal. P.U.C. Sheet No. | 34591-G |
|---|---|---|---|---|
| | *Cancelling* Revised | | Cal. P.U.C. Sheet No. | 34548-G |

**Pacific Gas and Electric Company®**

U 39    San Francisco, California

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 7

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)    CORE p. 7

| | G-CT (CORE TRANSPORT) RESIDENTIAL – NGV | | |
|---|---|---|---|
| | G1-NGV | GL1-NGV | |
| CORE FIXED COST ACCOUNT— DISTRIBUTION COST SUBACCOUNT (1)** | 0.35881 | 0.35881 | |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.03278 | 0.03278 | |
| CORE FIXED COST ACCOUNT - ARB AB 32 COI | 0.00133 | 0.00133 | |
| CARE DISCOUNT | 0.00000 | (0.19766) | (R) |
| AB 32 GHG COMPLIANCE COST | 0.02600 | 0.02600 | |
| AB 32 GHG OPERATIONAL COST | 0.00185 | 0.00185 | |
| LOCAL TRANSMISSION | 0.18988 | 0.18988 | |
| CPUC FEE | 0.00168 | 0.00168 | |
| CSI- SOLAR THERMAL PROGRAM | 0.00162 | 0.00000 | |
| CEE INCENTIVE | 0.00008 | 0.00008 | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - LT | 0.04416 | 0.04416 | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - BB | (0.00064) | (0.00064) | |
| 2015 GT&S LATE IMPLEMENTATION AMORT - Storage | 0.00246 | 0.00246 | |
| **TOTAL RATE** | **0.66001** | **0.46073** | (R) |

_____

\*    All tariff rate components on this sheet include an allowance for Revenue Fees and Uncollectible (RF&U) accounts expense.

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| | | | | |
|---|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 18 of 40

| | | Revised | *Cal. P.U.C. Sheet No.* | 34592-G |
|---|---|---|---|---|
| | *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34549-G |

**PACIFIC GAS AND Electric Company®**

U 39   *San Francisco, California*

## GAS SCHEDULE G-1       Sheet 1
### RESIDENTIAL SERVICE

APPLICABILITY:     This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. To qualify, service must be to individually-metered single family premises for residential use, including those in a multifamily complex, and to separately-metered common areas in a multifamily complex where Schedules GM, GS, or GT are not applicable. Common area accounts that are separately metered by PG&E have an option of switching to a core commercial rate schedule. Common area accounts are those accounts that provide gas service to common use areas as defined in Rule 1.

Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[3, 4]

TERRITORY:     Schedule G-1 applies everywhere within PG&E's natural gas Service Territory.

RATES:     Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as shown below. The Transportation Charge will be no less than the Minimum Transportation Charge, as follows:

Minimum Transportation Charge:[5]

| | Per Day |
|---|---|
| | $0.09863 |

| | Per Therm | | |
|---|---|---|---|
| | Baseline | | Excess |
| Procurement: | $0.35368 | (I) | $0.35368 (I) |
| Transportation Charge: | $0.93438 | | $1.49502 |
| Total: | $1.28806 | (I) | $1.84870 (I) |

| | |
|---|---|
| California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle) | ($29.85) |

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

---

[1]   PG&E's gas tariffs are available online at www.pge.com.

[2]   Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3]   The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4]   PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

[5]   The Minimum Transportation charge does not apply to submetered tenants of master-metered customers served under gas rate Schedules GS and GT.

(Continued)

| | | | |
|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted*    October 25, 2018 |
| *Decision* | 97-10-065 and | **Robert S. Kenney** | *Effective*    November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* |

**Pacific Gas and Electric Company**®

San Francisco, California

U 39

| | Revised | Cal. P.U.C. Sheet No. | 34593-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 34550-G |

**GAS SCHEDULE G-CP**                                    Sheet 1

GAS PROCUREMENT SERVICE TO CORE END-USE CUSTOMERS

APPLICABILITY:    This schedule is filed monthly as an informational tariff.  The natural gas procurement charges shown on this schedule are equivalent to the Procurement Charges shown on the otherwise-applicable rate schedules for Core End-Use Customers.

TERRITORY:    Schedule G-CP applies everywhere within PG&E's natural gas Service Territory.

RATES:    The following charges apply to natural gas service for Core End-Use Customers. Procurement rates generally change by the fifth business day of the month.

| Procurement Charge: | Per Therm |
|---|---|
| Residential:  (G-1, GM, GS, GT, GL-1, GML, GSL, GTL) | $0.35368   (I) |
| Residential NGV:  (G1-NGV, GL1-NGV) | $0.32993   (I) |
| Small Commercial (G-NR1) | $0.33687   (I) |
| Large Commercial (G-NR2) | $0.30731   (I) |
| Natural Gas Vehicles:  (G-NGV1, G-NGV2) | $0.30508   (I) |

The above charge includes:  (1) Procurement Charge; (2) Capacity Charge; (3) Core Brokerage Fee; (4) Shrinkage; and (5) Core Firm Storage, as shown on Preliminary Statement, Part B, for the otherwise-applicable rate schedules for Core End-Use Customers.

The current applicable Procurement Charge for natural gas sales under Core End-User rate schedules may be obtained electronically on PG&E's internet site at http://www.pge.com or by calling PG&E at 1-415-743-5000.

| Advice | 4034-G | Issued by | Submitted | October 25, 2018 |
|---|---|---|---|---|
| Decision | 97-10-065 and D.98-07-025 | **Robert S. Kenney** Vice President, Regulatory Affairs | Effective Resolution | November 1, 2018 |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 20 of 40

| | | Revised | *Cal. P.U.C. Sheet No.* | 34594-G |
|---|---|---|---|---|
| | *Cancelling* Revised | *Cal. P.U.C. Sheet No.* | 34551-G |

**Pacific Gas and Electric Company®**
San Francisco, California
U 39

**GAS SCHEDULE G-NGV1**                                                    Sheet 1
CORE NATURAL GAS SERVICE
FOR COMPRESSION ON CUSTOMERS' PREMISES

| | |
|---|---|
| APPLICABILITY: | This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems.  Service is for uncompressed natural gas for the sole purpose of compressing it for use as a motor-vehicle fuel.  Compression of natural gas to the pressure required for its use as motor-vehicle fuel will be performed by the Customer's equipment at the Customer's designated premises only. |
| | Per D. 15-10-032 and D. 18-03-017, transportation rates include GHG Compliance Cost for non-covered entities.  Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2]  A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills. [3,4] |
| TERRITORY: | Schedule G-NGV1 applies everywhere PG&E provides natural gas service. |
| RATES: | Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge, per meter, as specified below.  Customers that have executed a <u>Request for Reclassification from Noncore Service to Core Service</u> (Form 79-983) will pay the Customer Charge and Transportation Charge shown below.  Such Customers will pay the Procurement Charge specified in Schedule G-CPX for any of the first twelve (12) regular monthly billing periods that they are taking core procurement service from PG&E.  After the twelfth regular monthly billing period, such Customers will pay the Procurement Charge specified on this schedule. |

|  | Per Day |  |
|---|---|---|
| Customer Charge: | $0.44121 | |
|  | **Per Therm** | |
| Procurement Charge: | $0.30508 | (I) |
| Transportation Charge: | $0.38272 | |
| Total: | $0.68780 | (I) |
| Cap-and-Trade Cost Exemption (per therm): | $0.02600 | |

The Cap-and-Trade Cost Exemption is applicable to customers who are identified by the California Air Resources Board (CARB) as being Covered Entities for their Greenhouse Gas (GHG) emissions as part of the Cap-and-Trade program.  Applicable Cap-and-Trade Cost Exemptions may be provided from the date CARB identifies a customer as being a Covered Entity, or provided based upon documentation satisfactory to the Utility for the time period for which the customer was a Covered Entity, whichever is earlier.

---

[1]  PG&E's gas tariffs are available online at www.pge.com.
[2]  Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.
[3]  The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.
[4]  PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

---

| | | | |
|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted* October 25, 2018 |
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* November 1, 2018 *Resolution* |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 21 of 40

**Pacific Gas and Electric Company®**
San Francisco, California
U 39

**GAS SCHEDULE G-NGV2**        Sheet 1
CORE COMPRESSED NATURAL GAS
SERVICE ON PG&E'S PREMISES

APPLICABILITY:    This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. Service is for compressed natural gas (CNG) at PG&E-owned natural gas fueling stations to Customers who use CNG as a motor fuel. Service under this schedule may be taken only from a designated PG&E fueling station delivering CNG at approximately 3,000 pounds per square inch (PSI).

                     Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[3, 4]

TERRITORY:      Schedule G-NGV2 applies only to those locations within PG&E's service territory where PG&E has excess capacity at designated fueling stations.

RATES:         Customers on this schedule pay a Procurement Charge and a Transportation Charge as follows:

| | Per Therm | | Per Gasoline Gallon Equivalent |
|---|---|---|---|
| Procurement Charge: | $0.30508 | (I) | N/A |
| Transportation Charge: | $1.79956 | | N/A |
| Total: | $2.10464 | (I) | $2.68552   (I) |
| Cap-and-Trade Cost Exemption (per therm): | $0.02600 | | |

                     The Cap-and-Trade Cost Exemption is applicable to customers who are identified by the California Air Resources Board (CARB) as being Covered Entities for their Greenhouse Gas (GHG) emissions as part of the Cap-and-Trade program. Applicable Cap-and-Trade Cost Exemptions may be provided from the date CARB identifies a customer as being a Covered Entity, or provided based upon documentation satisfactory to the Utility for the time period for which the customer was a Covered Entity, whichever is earlier.

---

[1]   PG&E's gas tariffs are available online at www.pge.com.

[2]   Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3]   The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4]   PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 22 of 40

**Pacific Gas and Electric Company®**
San Francisco, California
U 39

## GAS SCHEDULE G-NR1
Sheet 2
### GAS SERVICE TO SMALL COMMERCIAL CUSTOMERS

RATES (CON'T):

| | ADU (Therms) | | | | |
|---|---|---|---|---|---|
| | 0 – 5.0 | 5.1 to 16.0 | 16.1 to 41.0 | 41.1 to 123.0 | 123.1 & Up |
| Customer Charge: (per day) | $0.27048 | $0.52106 | $0.95482 | $1.66489 | $2.14936 |

| | Per Therm | | | | | | |
|---|---|---|---|---|---|---|---|
| | Summer | | | Winter | | | |
| | First 4,000 Therms | | Excess | | First 4,000 Therms | | Excess |
| Procurement Charge: | $0.33687 | (I) | $0.33687 | (I) | $0.33687 | (I) | $0.33687 | (I) |
| Transportation Charge: | $0.65673 | | $0.40291 | | $0.77013 | | $0.47248 |
| **Total:** | **$0.99360** | (I) | **$0.73978** | (I) | **$1.10700** | (I) | **$0.80935** | (I) |

Cap-and-Trade Cost Exemption (per therm): $0.02600

The Cap-and-Trade Cost Exemption is applicable to customers who are identified by the California Air Resources Board (CARB) as being Covered Entities for their Greenhouse Gas (GHG) emissions as part of the Cap-and-Trade program. Applicable Cap-and-Trade Cost Exemptions may be provided from the date CARB identifies a customer as as being a Covered Entity, or provided based upon documentation satisfactory to the Utility for the time period for which the customer was a Covered Entity, whichever is earlier.

Public Purpose Program Charge: Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule GCP—
Gas Procurement Service to Core End-Use Customers.

SEASONS: The Summer Season begins April 1 and ends on October 31. The Winter Season begins November 1 and ends on March 31.

CARE DISCOUNT FOR QUALIFIED FACILITIES: Facilities which meet the eligibility criteria in Rules 19.2 or 19.3 are eligible for a California Alternate Rates for Energy (CARE) Discount under Schedule G-CARE.

(Continued)

| Advice | 4034-G | Issued by | Submitted | October 25, 2018 |
|---|---|---|---|---|
| Decision | 97-10-065 and D.98-07-025 | Robert S. Kenney | Effective | November 1, 2018 |
| | | Vice President, Regulatory Affairs | Resolution | |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 23 of 40

| | | Revised | *Cal. P.U.C. Sheet No.* | 34597-G |
|---|---|---|---|---|
| | *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34554-G |

**PACIFIC GAS AND ELECTRIC COMPANY®**

U 39 *San Francisco, California*

**GAS SCHEDULE G-NR2**        Sheet 2
GAS SERVICE TO LARGE COMMERCIAL CUSTOMERS

RATES (CON'T):

<u>Customer Charge:</u>

Per Day
$4.95518

| | Summer | | Winter | |
|---|---|---|---|---|
| | First 4,000 Therms | Excess | First 4,000 Therms | Excess |
| Procurement Charge: | $0.30731 (I) | $0.30731 (I) | $0.30731 (I) | $0.30731 (I) |
| Transportation Charge: | $0.65673 | $0.40291 | $0.77013 | $0.47248 |
| Total: | $0.96404 (I) | $0.71022 (I) | $1.07744 (I) | $0.77979 (I) |

Cap-and-Trade Cost Exemption (per therm):      $0.02600

The Cap-and-Trade Cost Exemption is applicable to customers who are identified by the California Air Resources Board (CARB) as being Covered Entities for their Greenhouse Gas (GHG) emissions as part of the Cap-and-Trade program. Applicable Cap-and-Trade Cost Exemptions may be provided from the date CARB identifies a customer as being a Covered Entity, or provided based upon documentation satisfactory to the Utility for the time period for which the customer was a Covered Entity, whichever is earlier.

<u>Public Purpose Program Surcharge:</u>

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

SEASONS:    The Summer Season begins April 1 and ends on October 31. The Winter Season begins November 1 and ends on March 31.

CARE DISCOUNT FOR QUALIFIED FACILITIES:    Facilities which meet the eligibility criteria in Rules 19.2 or 19.3 are eligible for a California Alternate Rates for Energy (CARE) Discount under Schedule G-CARE.

(Continued)

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 24 of 40

**PACIFIC GAS AND**
**Electric Company**®
San Francisco, California
U 39

**GAS SCHEDULE G1-NGV**            Sheet 1
RESIDENTIAL NATURAL GAS SERVICE
FOR COMPRESSION ON CUSTOMERS' PREMISES

APPLICABILITY:      This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. Service on this schedule is an option to those customers for whom Schedule G-1 applies[2] and is for residential use where a Natural Gas Vehicle (NGV) has been leased or purchased and a home refueling appliance (HRA) has been installed for the sole purpose of compressing natural gas for use as a motor-vehicle fuel for the personal vehicle(s) owned or leased by the customer served under this rate schedule. Compression of natural gas to the pressure required for its use as motor-vehicle fuel will be performed by the Customer's equipment at the Customer's designated premises only.

               Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[3] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[4, 5]

TERRITORY:      Schedule G1-NGV applies everywhere within PG&E natural gas Service Territory.

RATES:      Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge as follows:

|  |  |
|---|---|
| | **Per Day** |
| Customer Charge: | $0.41425 |
| | **Per Therm** |
| Procurement Charge: | $0.32993  (I) |
| Transportation Charge: | <u>$0.66001</u> |
| Total: | $0.98994  (I) |
| California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle) | ($29.85) |

---

[1]   PG&E's gas tariffs are available online at www.pge.com.
[2]   Schedule GL-1 applies to applicants who qualify for California Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2, or 19.3.
[3]   Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.
[4]   The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.
[5]   PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

---

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 25 of 40

**Pacific Gas and Electric Company**®

U 39  *San Francisco, California*

**GAS SCHEDULE GL-1**　　　　　　Sheet 1

RESIDENTIAL CARE PROGRAM SERVICE

APPLICABILITY:　This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and Distribution Systems. To qualify, service must be to individually-metered single family premises for residential use, including those in a multifamily complex, where the applicant qualifies for California Alternate Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2, or 19.3. Common area accounts that are separately metered by PG&E have an option of switching to a core commercial rate schedule. Common area accounts are those accounts that provide gas service to common use areas as defined in Rule 1.

Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[3, 4]

TERRITORY:　Schedule GL-1 applies everywhere within PG&E's natural gas Service Territory.

RATES:　Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter. Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

| | Per Therm | | |
|---|---|---|---|
| | Baseline | | Excess |
| Procurement Charge: | $0.35368 | (I) | $0.35368 (I) |
| Transportation Charge: | $0.93438 | | $1.49502 |
| CSI- Solar Thermal Exemption: | ($0.00162) | | ($0.00162) |
| CARE Discount: | ($0.25729) | (R) | ($0.36942) (R) |
| Total: | $1.02915 | (I) | $1.47766 (I) |

California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle)　　($29.85)

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

---

[1]　PG&E's gas tariffs are available online at www.pge.com.

[2]　Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3]　The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4]　PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088　Doc# 11701-4　Filed: 12/15/21　Entered: 12/15/21 09:30:22　Page 26 of 40

| | | | Revised | *Cal. P.U.C. Sheet No.* | 34600-G |
|---|---|---|---|---|---|
| | | *Cancelling* | Revised | *Cal. P.U.C. Sheet No.* | 34557-G |

**Pacific Gas and Electric Company**®
San Francisco, California
U 39

**GAS SCHEDULE GL1-NGV**　　　　　　　　　Sheet 1

RESIDENTIAL CARE PROGRAM NATURAL GAS SERVICE FOR COMPRESSION ON CUSTOMERS' PREMISES

APPLICABILITY: This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. Service on this schedule is an option to those customers for whom Schedule GL-1 applies and is for residential use where a Natural Gas Vehicle (NGV) has been leased or purchased and a home refueling appliance (HRA) has been installed for the sole purpose of compressing natural gas for use as a motor-vehicle fuel for the personal vehicle(s) owned or leased by the customer served under this rate schedule. Compression of natural gas to the pressure required for its use as motor-vehicle fuel will be performed by the Customer's equipment at the Customer's designated premises only.

Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[3, 4]

TERRITORY: Schedule GL1-NGV applies everywhere within PG&E natural gas Service Territory.

RATES: Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge as follows:

| | Per Day | |
|---|---|---|
| Customer Charge: | $0.33140 | |
| | **Per Therm** | |
| Procurement Charge: | $0.32993 | (I) |
| Transportation Charge: | $0.66001 | |
| CSI- Solar Thermal Exemption | ($0.00162) | |
| CARE Discount: | ($0.19766) | (R) |
| Total: | $0.79066 | (I) |
| California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle) | ($29.85) | |

---

[1] PG&E's gas tariffs are available online at www.pge.com.

[2] Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3] The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4] PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

**Pacific Gas and Electric Company®**
U 39    *San Francisco, California*

**GAS SCHEDULE GM**                    Sheet 2
MASTER-METERED MULTIFAMILY SERVICE

RATES:         Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as follows:

| | Baseline | | Per Therm Excess | |
|---|---|---|---|---|
| Procurement Charge: | $0.35368 | (I) | $0.35368 | (I) |
| Transportation Charge: | $0.93438 | | $1.49502 | |
| Total: | $1.28806 | (I) | $1.84870 | (I) |

California Natural Gas Climate Credit    ($29.85)
(per Household, annual payment
occurring in October 2018 bill cycle,
and thereafter in the April bill cycle)

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

(Continued)

| | | | | |
|---|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
| *Decision* | 97-10-065 and | ***Robert S. Kenney*** | *Effective* | November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* | |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 28 of 40

**PACIFIC GAS AND ELECTRIC COMPANY®**

PG&E

U 39   *San Francisco, California*

## GAS SCHEDULE GML                          Sheet 2
### MASTER-METERED MULTIFAMILY CARE PROGRAM SERVICE

RATES:         Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter. Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

|  | | | Per Therm | |
|---|---|---|---|---|
| | | Baseline | | Excess |
| 1. | For Qualifying CARE use: | | | |
| | Procurement Charge: | $0.35368 (I) | | $0.35368 (I) |
| | Transportation Charge: | $0.93438 | | $1.49502 |
| | CSI- Solar Thermal Exemption | ($0.00162) | | ($0.00162) |
| | CARE Discounts: | ($0.25729) (R) | | ($0.36942) (R) |
| | Total: | $1.02915 (I) | | $1.47766 (I) |

California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle)                     ($29.85)

Public Purpose Program Surcharge:
Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

| 2. | For Non-Qualifying CARE use: | | | |
|---|---|---|---|---|
| | Procurement Charge: | $0.35368 (I) | | $0.35368 (I) |
| | Transportation Charge: | $0.93438 | | $1.49502 |
| | Total: | $1.28806 (I) | | $1.84870 (I) |

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 29 of 40

**Pacific Gas and Electric Company®**

U 39    San Francisco, California

| | Revised | Cal. P.U.C. Sheet No. | 34603-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 34560-G |

## GAS SCHEDULE GS
### MULTIFAMILY SERVICE

Sheet 1

APPLICABILITY:   This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems.  To qualify, service must be master-metered for residential use to a multifamily accommodation (in other than a mobilehome park) on a single premises and submetered to all individual tenants in accordance with Rule 18.  This rate schedule is closed to new installations as defined in Decision 05-05-26.  A customer whose building was constructed prior to December 14, 1981, and was served as a master-meter customer shall be eligible to convert from its master-meter rate schedule to a submetered rate schedule.  Buildings originally constructed for a non-residential purpose that have converted to residential use before December 1981 or without the need for a building permit on or after July 1, 1982, shall be eligible to convert from their master-meter rate schedule to a submetered rate schedule.

Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[3, 4]

TERRITORY:   Schedule GS applies everywhere within PG&E's natural gas Service Territory.

RATES:   Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as follows:

| | Per Therm | | | |
|---|---|---|---|---|
| | Baseline | | Excess | |
| Procurement Charge: | $0.35368 | (I) | $0.35368 | (I) |
| Transportation Charge: | $0.93438 | | $1.49502 | |
| Total: | $1.28806 | (I) | $1.84870 | (I) |
| California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle) | ($29.85) | | | |

---

[1]   PG&E's gas tariffs are available online at www.pge.com.

[2]   Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3]   The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4]   PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

| | | | | |
|---|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
| *Decision* | 97-10-065 and | **Robert S. Kenney** | *Effective* | November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* | |

| | | Revised | *Cal. P.U.C. Sheet No.* | 34604-G |
|---|---|---|---|---|
| | *Cancelling* Revised | *Cal. P.U.C. Sheet No.* | 34561-G |

**PG&E**
U 39

**Pacific Gas and Electric Company**®
*San Francisco, California*

## GAS SCHEDULE GSL
Sheet 1
### MULTIFAMILY CARE PROGRAM SERVICE

APPLICABILITY: This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and Distribution Systems. To qualify, service must be master-metered for residential use to a multifamily accommodation (in other than a mobilehome park) on a single premises and submetered to all individual tenants in accordance with Rule 18 where one or more of the submetered tenants qualifies for California Alternate Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2, or 19.3. This rate schedule is closed to new installations as defined in Decision 05-05-026. A customer whose building was constructed prior to December 14, 1981, and was served as a master-meter customer shall be eligible to convert from its master-meter rate schedule to a submetered rate schedule. Buildings originally constructed for a non-residential purpose that have converted to residential use before December 1981 or without the need for a building permit on or after July 1, 1982, shall be eligible to convert form their master-meter rate schedule to a submetered rate schedule.

Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[3, 4]

TERRITORY: Schedule GSL applies everywhere within PG&E's natural gas Service Territory.

RATES: Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter. Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

| | | Per Therm | | | |
|---|---|---|---|---|---|
| | | Baseline | | Excess | |
| 1. | For Qualifying CARE use: | | | | |
| | Procurement Charge: | $0.35368 | (I) | $0.35368 | (I) |
| | Transportation Charge: | $0.93438 | | $1.49502 | |
| | CSI- Solar Thermal Exemption | ($0.00162) | | ($0.00162) | |
| | CARE Discount: | ($0.25729) | (R) | ($0.36942) | (R) |
| | Total: | $1.02915 | (I) | $1.47766 | (I) |
| California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle) | | ($29.85) | | | |

---

[1] PG&E's gas tariffs are available online at www.pge.com.

[2] Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3] The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4] PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

---

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* | November 1, 2018 |
| | | | *Resolution* | |

**GAS SCHEDULE GSL**                    Sheet 2
MULTIFAMILY CARE PROGRAM SERVICE

RATES: (Cont'd.)          <u>Public Purpose Program</u>                                    (L)
                          <u>Surcharge</u>:                                                I

                          Customers served under this schedule are subject to a gas Public Purpose Program        I
                          (PPP) Surcharge under Schedule G-PPPS.                          I

            2.            For Non-Qualifying CARE use:                                    I
                          <u>Procurement Charge</u>:        $0.35368    (I)      $0.35368    (I)    I
                                                                                         I
                          <u>Transportation Charge</u>:    $0.93438            $1.49502           I

                          Total:                  $1.28806    (I)      $1.84870    (I)    I

            3.            <u>Discount (Per dwelling unit per day)</u>:  $0.20900                   I

                          See Preliminary Statement, Part B for the Default Tariff Rate Components.   I

                          The Procurement Charge on this schedule is equivalent to the rate shown on informational    I
                          Schedule G-CP—Gas Procurement Service to Core End-Use Customers.    (L)

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
| *Decision* | 97-10-065 and | **Robert S. Kenney** | *Effective* | November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* | |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 32 of 40

**PACIFIC GAS AND ELECTRIC COMPANY®**

U 39  *San Francisco, California*

## GAS SCHEDULE GT                    Sheet 1
### MOBILEHOME PARK SERVICE

APPLICABILITY:   This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems.  To qualify, service must be master-metered for residential use in a mobilehome park multifamily accommodations through one meter on a single premises and submetered to all individual tenants in accordance with Rule 18.  This schedule is closed to the new mobilehome parks and manufactured housing communities for which construction commenced after January 1, 1997.

Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[2, 3]

TERRITORY:   Schedule GT applies everywhere within PG&E's natural gas Service Territory.

RATES:   Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as follows:

|                               | Per Therm | | | |
|-------------------------------|-----------|----|-----------|----|
|                               | Baseline  |    | Excess    |    |
| Procurement Charge:           | $0.35368  | (I)| $0.35368  | (I)|
| Transportation Charge:        | $0.93438  |    | $1.49502  |    |
| Total:                        | $1.28806  | (I)| $1.84870  | (I)|
| California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle) | ($29.85) | | | |

---

[1]  PG&E's gas tariffs are available online at www.pge.com.

[2]  Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3]  The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4]  PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 33 of 40

| | | Revised | *Cal. P.U.C. Sheet No.* | 34607-G |
|---|---|---|---|---|
| | *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34563-G |

**PACIFIC GAS AND Electric Company®**

U 39   *San Francisco, California*

## GAS SCHEDULE GTL                    Sheet 1
### MOBILEHOME PARK CARE PROGRAM SERVICE

APPLICABILITY:   This rate schedule[1] applies to natural gas service to Core End-Use Customers on PG&E's Transmission and Distribution systems.  To qualify, service must be master-metered for residential use in a mobilehome park multifamily accommodation through one meter on a single premises and submetered to all individual tenants in accordance with Rule 18 where one or more of the submetered tenants qualifies for California Alternate Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2 or 19.3.  This schedule is closed to new mobilehome parks and manufactured housing communities for which construction commenced after January 1, 1997.

Per D.15-10-032 and D.18-03-017, transportation rates include GHG Compliance Cost for non-covered entities. Customers who are directly billed by the Air Resources Board (ARB), i.e., covered entities, are exempt from paying AB 32 GHG Compliance Costs through PG&E's rates.[2] A "Cap-and-Trade Cost Exemption" credit for these costs will be shown as a line item on exempt customers' bills.[3, 4]

TERRITORY:   Schedule GTL applies everywhere within PG&E's natural gas Service Territory.

RATES:   Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter.  Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

|   |   | Per Therm | | |
|---|---|---|---|---|
| 1.  For Qualifying CARE Use: | **Baseline** | | **Excess** | |
| Procurement Charge: | $0.35368 | (I) | $0.35368 | (I) |
| Transportation Charge: | $0.93438 | | $1.49502 | |
| CSI- Solar Thermal Exemption | ($0.00162) | | ($0.00162) | |
| CARE Discount: | ($0.25729) | (R) | ($0.36942) | (R) |
| Total: | $1.02915 | (I) | $1.47766 | (I) |
| California Natural Gas Climate Credit (per Household, annual payment occurring in October 2018 bill cycle, and thereafter in the April bill cycle) | ($29.85) | | | |

---

[1]   PG&E's gas tariffs are available online at www.pge.com.

[2]   Covered entities are not exempt from paying costs associated with LUAF Gas and Gas used by Company Facilities.

[3]   The exemption credit will be equal to the effective non-exempt AB 32 GHG Compliance Cost Rate ($ per therm) included in Preliminary Statement – Part B, multiplied by the customer's billed volumes (therms) for each billing period.

[4]   PG&E will update its billing system annually to reflect newly exempt or newly excluded customers to conform with lists of Directly Billed Customers provided annually by the ARB.

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and D.98-07-025 | **Robert S. Kenney** *Vice President, Regulatory Affairs* | *Effective* *Resolution* | November 1, 2018 |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 34 of 40



U 39   San Francisco, California

| | Revised | Cal. P.U.C. Sheet No. | 34608-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 34326-G |

**GAS SCHEDULE GTL**                    Sheet 2
MOBILEHOME PARK CARE PROGRAM SERVICE

RATES: (Cont'd.)        Public Purpose Program Surcharge                    (L)

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

|  | | Per Therm | | |
|---|---|---|---|---|
| 2. | For Non-Qualifying CARE Use: | Baseline | | Excess |
| | Procurement Charge: | $0.35368 (I) | | $0.35368 (I) |
| | Transportation Charge: | $0.93438 | | $1.49502 |
| | Total: | $1.28806 (I) | | $1.84870 (I) |
| 3. | Discount (Per installed space per day): $0.48200 | | | (L) |

(Continued)

---

| Advice | 4034-G | Issued by | Submitted | October 25, 2018 |
|---|---|---|---|---|
| Decision | 97-10-065 and | *Robert S. Kenney* | Effective | November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | Resolution | |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 35 of 40



| | Revised | *Cal. P.U.C. Sheet No.* | 34609-G |
|---|---|---|---|
| *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34583-G |

U 39    *San Francisco, California*

**GAS TABLE OF CONTENTS**                                Sheet 1

|  | **CAL P.U.C.** |
|---|---|
| **TITLE OF SHEET** | **SHEET NO.** |

| | | |
|---|---|---|
| Title Page ................................................................................................. | **34609**-G | (T) |
| Rate Schedules ........................................................................ | **34610,34611**-G | I |
| Preliminary Statements.......................................................... | **34612**,34270-G | (T) |
| Preliminary Statements, Rules ........................................................ | 34369-G | |
| Rules, Maps, Contracts and Deviations............................................... | 33776-G | |
| Sample Forms .......................................... 34229,32986,32987,32886,34015,32888-G | | |

(Continued)

| | | | |
|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted* |
| *Decision* | 97-10-065 and | **Robert S. Kenney** | *Effective* |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* |

| | | |
|---|---|---|
| | | October 25, 2018 |
| | | November 1, 2018 |

Case: 19-30088    Doc# 11701-4    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page
36 of 40

**PACIFIC GAS AND**
**Electric Company®**
U 39  *San Francisco, California*

# GAS TABLE OF CONTENTS

Sheet 2

**SCHEDULE** **TITLE OF SHEET**

**CAL P.U.C.
SHEET NO.**

### Rate Schedules
### Residential

| | | |
|---|---|---|
| G-1 | Residential Service ................................................................ **34592**,23487-G | (T) |
| G1-NGV | Residential Natural Gas Service for Compression on Customers' Premises ... **34598**,23734-G | (T) |
| GL-1 | Residential CARE Program Service ............................................... **34599**,32340-G | (T) |
| GL1-NGV | Residential CARE Program Natural Gas Service for Compression | |
| | on Customers' Premises .......................................................... **34600**,23740-G | (T) |
| GM | Master-Metered Multifamily Service .......................................... **34601**,34558,23019-G | (T) |
| GML | Master-Metered Multifamily CARE Program Service ..................... **34602**,34559,23027-G | (T) |
| GS | Multifamily Service ................................................................ **34603**,32347,23215-G | (T) |
| GSL | Multifamily CARE Program Service............................................ **34604**,34605,23216-G | (T) |
| GT | Mobilehome Park Service ......................................................... **34606**,32351,31922-G | (T) |
| GTL | Mobilehome Park CARE Program Service.................... **34607**,**32608**,23502,31923-G | (T) |
| G-10 | Service to Company Employees ................................................................ 11318-G | |
| G-EFLIC | Energy Financing Line Item Charge (EFLIC) Pilot ..............32214,32215,32216,32217,32218-G | |
| G-MHPS | Master-Metered Mobilehome Park Safety Surcharge .................................... 22034-G | |

### Rate Schedules
### Non-Residential

| | | |
|---|---|---|
| G-NR1 | Gas Service to Small Commercial Customers ...................................... **34596**,34553-G | (T) |
| G-NR2 | Gas Service to Large Commercial Customers ...................................... **34597**,34554-G | (T) |
| G-CP | Gas Procurement Service to Core End-Use Customers ................................ **34593**-G | (T) |
| G-CPX | Crossover Gas Procurement Service To Core End-Use Customers............................ 34568-G | |
| G-NT | Gas Transportation Service to Noncore End-Use Customers........ 34355,34356,34357,22038-G | |
| G-EG | Gas Transportation Service to Electric Generation ..............34346,34347,34348,34349,34350-G | |
| G-ESISP | Exchange Service Through ISP Facilities ............................................ 24364,24365-G | |
| G-WSL | Gas Transportation Service to Wholesale/Resale Customers ................. 34358,34359,22045-G | |
| G-BAL | Gas Balancing Service for Intrastate Transportation Customers ........................... 29782,24457, | |
| | .............. 29783,33941,22048,24458,24459,24460,26610,24461,20042,24462,24463,27708-G | |
| G-SFS | Standard Firm Storage Service...................................................... 33954,22140,30677,22300-G | |
| G-NFS | Negotiated Firm Storage Service ............................................................ 33948,30870-G | |
| G-NAS | Negotiated As-Available Storage Service ........................................................ 33947-G | |
| G-CFS | Core Firm Storage ........................................................... 34016,32818,32819,32820-G | |
| G-AFT | Annual Firm Transportation On-System................................... 30655,33939,30656-G | |

(Continued)

| | | | |
|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
| *Decision* | 97-10-065 and | **Robert S. Kenney** | *Effective* | November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* | |

**Pacific Gas and Electric Company®**
U 39 · San Francisco, California

## GAS TABLE OF CONTENTS Sheet 3

**SCHEDULE  TITLE OF SHEET**

**CAL P.U.C.
SHEET NO.**

### Rate Schedules
### Non-Residential

| | | |
|---|---|---|
| G-AFTOFF | Annual Firm Transportation Off-System | 30657,33940,22057-G |
| G-SFT | Seasonal Firm Transportation On-System Only | 30678,33955,22178-G |
| G-AA | As-Available Transportation On-System | 30651,33937-G |
| G-AAOFF | As-Available Transportation Off-System | 30653,33938-G |
| G-NFT | Negotiated Firm Transportation On-System | 30666,30667,30668-G |
| G-NFTOFF | Negotiated Firm Transportation Off-System | 30669,30670,30671-G |
| G-NAA | Negotiated As-Available Transportation On-System | 30660,30661,22184-G |
| G-NAAOFF | Negotiated As-Available Transportation Off-System | 30662,30663-22913-G |
| G-OEC | Gas Delivery To Off-System End-Use Customers | 30674,22264-G |
| G-CARE | CARE Program Service for Qualified Nonprofit Group Living and Qualified Agricultural Employee Housing Facilities | 23367-G |
| G-XF | Pipeline Expansion Firm Intrastate Transportation Service | 33957,32782-G |
| G-PARK | Market Center Parking Service | 33953,18177-G |

### Rate Schedules
### Other

| | | |
|---|---|---|
| G-LEND | Market Center Lending Service | 33945,18179-G |
| G-CT | Core Gas Aggregation Service | 31674,31675,31676,30857,30858,30859,32733, |
| | | 30861,32797,32821,30864,30865,29402,30866,30867,30868-G |
| G-CRED | Billing Credits for CTA-Consolidated Billing | 20063-G |
| G-SUR | Customer-Procured Gas Franchise Fee Surcharge | 34582-G |
| G-PPPS | Gas Public Purpose Program Surcharge | 33026,23704-G |
| G-ESP | Consolidated Pacific Gas and Electric Company Billing Services to Core Transport Agents | 21739-G |
| G-OBF | On-Bill Financing Loan Program | 33369,33370,33371-G |
| G-OBR | On-Bill Repayment (OBR) Pilots | 31548-31554-G |
| G-SOP | Residential Gas SmartMeter™ Opt-Out Program | 31912,31913-G |

### Rate Schedules
### Experimental

| | | |
|---|---|---|
| G-NGV1 | Experimental Natural Gas Service for Compression on Customers Premises | **34594**,27653-G (T) |
| G-NGV2 | Experimental Compressed Natural Gas Service | **34595**,27655-G (T) |
| G-NGV4 | Experimental Gas Transportation Service to Noncore Natural Gas Vehicles | 33949,33950,27658-G |
| G-LNG | Experimental Liquefied Natural Gas Service | 33946,21890-G |

(Continued)

| | | | |
|---|---|---|---|
| *Advice* | 4034-G | *Issued by* | *Submitted* October 25, 2018 |
| *Decision* | 97-10-065 and | **Robert S. Kenney** | *Effective* November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* |

| | | Revised | *Cal. P.U.C. Sheet No.* | 34612-G |
|---|---|---|---|---|
| | *Cancelling* Revised | | *Cal. P.U.C. Sheet No.* | 34567-G |

**Pacific Gas and Electric Company®**
San Francisco, California

U 39

**GAS TABLE OF CONTENTS**                    Sheet 4

| PART | TITLE OF SHEET | CAL P.U.C. SHEET NO. |
|---|---|---|

**Preliminary Statements**

| Part A | Description of Service Area and General Requirements ...................31690,31691,31692,14618, | |
| | ..................................................................................14619,14620,14621,14622,14623,31698-G | |
| Part B | Default Tariff Rate Components ....................................**34585,34586,34587,34588,34589,34590**, | (T) |
| | ............................................................**34591**,33901,33902,33903,23229,34334,34335,34336, | (T) |
| | ..............................................34337,34338,34339,34340,34341,34342,33025,30640-G | |
| Part C | Gas Accounting Terms and Definitions ....................................33078,34343,34344,34345,32935, | |
| | ............................................32751,28881, 33079,28883,32753,33080,28885,23351,32755-G | |
| Part D | Purchased Gas Account.........................................................31163,30641,30642,31164-G | |
| Part F | Core Fixed Cost Account.......................................................31165,32756,33259,33601-G | |
| Part J | Noncore Customer Class Charge Account.....................................30594,32954,33602,33603-G | |
| Part L | Balancing Charge Account ........................................................................29768,29769-G | |
| Part O | CPUC Reimbursement Fee........................................................................................33936-G | |
| Part P | Income Tax Component of Contributions Provision ..............................................32471,13501-G | |
| Part Q | Affiliate Transfer Fees Account .............................................................................23275-G | |
| Part S | Interest .............................................................................................................12773-G | |
| Part T | Tax Reform Act of 1986.........................................................................................12775-G | |
| Part U | Core Brokerage Fee Balancing Account ..................................................................23276-G | |
| Part V | California Alternate Rates For Energy Account ...................................................23358,28778-G | |
| Part Y | Customer Energy Efficiency Adjustment ..........................................28301,28302,32039,28664-G | |

(Continued)

| *Advice* | 4034-G | *Issued by* | *Submitted* | October 25, 2018 |
|---|---|---|---|---|
| *Decision* | 97-10-065 and | **Robert S. Kenney** | *Effective* | November 1, 2018 |
| | D.98-07-025 | *Vice President, Regulatory Affairs* | *Resolution* | |

Case: 19-30088   Doc# 11701-4   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page
39 of 40

AT&T
Albion Power Company
Alcantar & Kahl LLP
Anderson & Poole

Atlas ReFuel
BART

Barkovich & Yap, Inc.
Braun Blaising Smith Wynne P.C.
CalCom Solar
California Cotton Ginners & Growers Assn
California Energy Commission
California Public Utilities Commission
California State Association of Counties
Calpine
Casner, Steve
Cenergy Power
Center for Biological Diversity
City of Palo Alto

City of San Jose
Clean Power Research
Coast Economic Consulting
Commercial Energy
County of Tehama - Department of Public Works
Crossborder Energy
Crown Road Energy, LLC
Davis Wright Tremaine LLP
Day Carter Murphy

Dept of General Services
Don Pickett & Associates, Inc.
Douglass & Liddell

Downey & Brand
Ellison Schneider & Harris LLP
Energy Management Service
Evaluation + Strategy for Social Innovation
GenOn Energy, Inc.
Goodin, MacBride, Squeri, Schlotz & Ritchie
Green Charge Networks
Green Power Institute
Hanna & Morton
ICF
International Power Technology
Intestate Gas Services, Inc.
Kelly Group
Ken Bohn Consulting
Keyes & Fox LLP
Leviton Manufacturing Co., Inc.
Linde
Los Angeles County Integrated Waste Management Task Force
Los Angeles Dept of Water & Power
MRW & Associates
Manatt Phelps Phillips
Marin Energy Authority
McKenzie & Associates

Modesto Irrigation District
Morgan Stanley
NLine Energy, Inc.
NRG Solar

Office of Ratepayer Advocates
OnGrid Solar
Pacific Gas and Electric Company

Pioneer Community Energy
Praxair
Regulatory & Cogeneration Service, Inc.
SCD Energy Solutions

SCE
SDG&E and SoCalGas

SPURR
San Francisco Water Power and Sewer
Seattle City Light
Sempra Utilities
Southern California Edison Company
Southern California Gas Company
Spark Energy
Sun Light & Power
Sunshine Design
Tecogen, Inc.
TerraVerde Renewable Partners
Tiger Natural Gas, Inc.

TransCanada
Troutman Sanders LLP
Utility Cost Management
Utility Power Solutions
Utility Specialists

Verizon
Water and Energy Consulting
Wellhead Electric Company
Western Manufactured Housing Communities Association (WMA)
Yep Energy