1                                      **<u>Exhibit I</u>**

# PUBLIC UTILITIES COMMISSION

505 VAN NESS AVENUE
SAN FRANCISCO, CA 94102-3298



May 31, 2016

**Advice Letter 3666-G**

Erik Jacobson
Director, Regulatory Relations
Pacific Gas and Electric Company
77 Beale Street, Mail Code B10C
P.O. Box 770000
San Francisco, California 94177


**SUBJECT:  January 1, 2016 Gas Core Procurement and Transportation Rate and Tariff Changes**

Dear Mr. Jacobson:

Advice Letter 3666-G is effective as of January 1, 2016.


Sincerely,

*Edward Randolph*

Edward Randolph
Director, Energy Division



**Erik Jacobson**
Director
Regulatory Relations

Pacific Gas and Electric Company
P. O. Box 770000
Mail Code B10C
San Francisco, CA  94177

Fax:  415.973.7226

December 23, 2015


**Advice 3666-G**
(Pacific Gas and Electric Company ID U39 G)


Public Utilities Commission of the State of California

<u>**Subject:**</u>     **January 1, 2016 Gas Core Procurement and Transportation Rate
and Tariff Changes**

Pacific Gas and Electric Company ("PG&E") hereby submits for filing, revisions to
its gas tariffs.  The affected tariff sheets are included in Attachment 1 to this filing.

## Purpose

The purpose of this filing is to submit changes to PG&E's core end-use customer
gas rates effective **January 1, 2016**.  Specifically, this filing revises PG&E's gas
procurement rates for core customers.

This filing is submitted in compliance with Decision ("D.")97-10-065, which
approved monthly changes for gas procurement rates for core customers.
Consistent with D. 98-07-025, PG&E's core procurement rates changes are made
effective <u>no later than</u> the fifth business day of the month.[1]

In addition, this advice letter incorporates changes to core transportation rates and
Public Purpose Program ("PPP") surcharge rate changes consistent with those
being submitted in PG&E's Annual Gas True-up Advice Letter 3664-G, also to be
effective January 1, 2016.  Total core customer rates on January 1, 2016, include
changes to core gas PPP surcharges submitted in Advice Letter 3645-G.

## Procurement Rate Changes

PG&E is revising the gas procurement charges shown on core end-use customer
Schedules G-1, G1-NGV, GM, GS, GT, GL-1, GL1-NGV, GML, GSL, GTL, G-NR1,
G-NR2, G-NGV1, G-NGV2 and G-CP—*Gas Procurement Service to Core End-
Use Customers*.  The procurement charges shown on Schedule G-CP are for
illustrative purposes only and are the same as those shown on the end-use

---

[1]  See D. 98-07-025, Ordering Paragraph 2.

customer schedules.  The gas procurement rate varies by rate schedule due to the allocation of capacity charges to the core customer classes.

Schedule G-CP procurement charges proposed in this filing are shown below:

| | Residential (G-1, GM, GS, GT, GL-1, GML, GSL, GTL) | Residential (G1-NGV, GL1-NGV) | Small Commercial (G-NR1) | Large Commercial (G-NR2) | Natural Gas Vehicles (G-NGV1/2) |
|---|---|---|---|---|---|
| Schedule G-CP Procurement Charge ($/therm) | **$0.39055** | **$0.36982** | **$0.37642** | **$0.35147** | **$0.34969** |

The Schedule G-CP rates effective **January 1, 2016** reflect:

1. A monthly weighted average cost of gas ("WACOG") of $0.21557 per therm, compared to last month's WACOG of $0.24826 per therm;

2. A charge of $0.02056 per therm to amortize over 1 month a $6.7 million under-collection in the Core Sales subaccount of the Purchased Gas Account ("PGA");

3. A charge of $0.00146 per therm to amortize over 1 month a $477 thousand under-collection in the Core Shrinkage subaccount of the PGA;

4. A charge of $0.00526 per therm to amortize over 2 months a $3.1 million under-collection in the Core Firm Storage Account;

5. A charge of $0.03819 per therm to amortize over 2 months a $22.4 million under-collection in the Core Pipeline Demand Charge Account; and

6. A charge of $0.00621 per therm to recover costs associated with PG&E's winter hedging program, recorded in the Core Gas Hedging Plan subaccount of the Purchased Gas Account.

**Core Transportation Rates Included in PG&E's AGT Advice Letter 3664-G**

The AGT is an annual process to change core and noncore gas transportation rates, as established in PG&E's 2005 Biennial Cost Allocation Proceeding ("BCAP") D. 05-06-029[2].  In Advice 3664-G, PG&E proposes to recover its authorized 2016 gas transportation revenue requirements totaling $2,963 million, which is a $204 million increase compared to revenue requirements in present rates.  The 2016 gas transportation revenue requirements include end-user

---

[2] D. 05-06-029, p. 10 and Finding of Fact 9.

transportation costs, gas-related public purpose program surcharges and gas transmission and storage (i.e., Gas Accord V) unbundled costs.

## Preliminary Statement Changes

Preliminary Statement Part B – Default Tariff Rate Components, is revised to reflect changes to core transportation and procurement rates filed herein.

## Effective Date

In accordance with D. 97-10-065 and D. 98-07-025, PG&E requests that this advice filing be approved effective January 1, 2016.

## Protests

Anyone wishing to protest this filing may do so by letter sent via U.S. mail, facsimile or E-mail, no later than January 12, 2016, which is 20 days after the date of this filing.   Protests should be mailed to:

>           CPUC Energy Division
>           ED Tariff Unit
>           505 Van Ness Avenue, 4th Floor
>           San Francisco, California 94102
>
>           Facsimile: (415) 703-2200
>           E-mail: EDTariffUnit@cpuc.ca.gov

Copies of protests also should be mailed to the attention of the Director, Energy Division, Room 4004, at the address shown above.

The protest shall also be sent to PG&E either via E-mail or U.S. mail (and by facsimile, if possible) at the address shown below on the same date it is mailed or delivered to the Commission:

>           Erik Jacobson
>           Director, Regulatory Relations
>           Pacific Gas and Electric Company
>           77 Beale Street, Mail Code B10C
>           P.O. Box 770000
>           San Francisco, California 94177
>
>           Facsimile: (415) 973-7226
>           E-mail:  PGETariffs@pge.com

Any person (including individuals, groups, or organizations) may protest or respond to an advice letter (General Order 96-B, Rule 7.4). The protest shall contain the following information: specification of the advice letter protested; grounds for the protest; supporting factual information or legal argument; name, telephone number, postal address, and (where appropriate) e-mail address of the protestant; and statement that the protest was sent to the utility no later than the day on which the protest was submitted to the reviewing Industry Division (General Order 96-B, Rule 3.11).

**Notice**

In accordance with General Order 96-B, Section IV, a copy of this advice letter is being sent electronically and via U.S. mail to parties shown on the attached list, and the service lists below. Address changes to the General Order 96-B service and all electronic approvals should be directed to PGETariffs@pge.com. For changes to any other service list, please contact the Commission's Process Office at (415) 703-2021 or at Process_Office@cpuc.ca.gov. Advice letter filings can also be accessed electronically at http://www.pge.com/tariffs.

_____/S/_____
Erik Jacobson
Director – Regulatory Relations

Attachments

# CALIFORNIA PUBLIC UTILITIES COMMISSION

## ADVICE LETTER FILING SUMMARY
## ENERGY UTILITY

| MUST BE COMPLETED BY UTILITY (Attach additional pages as needed) |
|---|

**Company name/CPUC Utility No. Pacific Gas and Electric Company (ID U39 G)**

| Utility type: | Contact Person: Jennifer Wirowek |
|---|---|
| ☐ ELC ☒ GAS | Phone #: (415) 973-1419 |
| ☐ PLC ☐ HEAT ☐ WATER | E-mail: j6ws@pge.com and PGETariffs@pge.com |

| EXPLANATION OF UTILITY TYPE | (Date Filed/ Received Stamp by CPUC) |
|---|---|
| ELC = Electric            GAS = Gas<br>PLC = Pipeline          HEAT = Heat            WATER = Water | |

Advice Letter (AL) #: **3666-G**                                                           **Tier: 1**

Subject of AL: **January 1, 2016 Gas Core Procurement and Transportation Rate and Tariff Changes**

Keywords (choose from CPUC listing): Core, Procurement

AL filing type: ☒ Monthly ☐ Quarterly ☐ Annual ☐ One-Time ☐ Other _____

If AL filed in compliance with a Commission order, indicate relevant Decision/Resolution #: D.97-10-065 and D. 98-07-025

Does AL replace a withdrawn or rejected AL? If so, identify the prior AL: No

Summarize differences between the AL and the prior withdrawn or rejected AL: _____

Is AL requesting confidential treatment? If so, what information is the utility seeking confidential treatment for: No

Confidential information will be made available to those who have executed a nondisclosure agreement: N/A

Name(s) and contact information of the person(s) who will provide the nondisclosure agreement and access to the confidential information: _____

Resolution Required? ☐ Yes ☒ No

Requested effective date: **January 1, 2016**                                No. of tariff sheets: 29

Estimated system annual revenue effect (%): N/A

Estimated system average rate effect (%): N/A

When rates are affected by AL, include attachment in AL showing average rate effects on customer classes (residential, small commercial, large C/I, agricultural, lighting).

Tariff schedules affected: Gas Schedules G-1, G1-NGV, GM, GS, GT, GL-1, GL1-NGV, GML, GSL, GTL, G-NR1, G-NR2, G-NGV1, G-NGV2, G-CP, Preliminary Statement B pages 1-10

Service affected and changes proposed: N/A

Pending advice letters that revise the same tariff sheets: N/A

Protests, dispositions, and all other correspondence regarding this AL are due no later than 20 days after the date of this filing, unless otherwise authorized by the Commission, and shall be sent to:

| | |
|---|---|
| **CPUC, Energy Division**<br>**ED Tariff Unit**<br>**505 Van Ness Avenue, 4th Floor**<br>**San Francisco, California 94102**<br>**E-mail: EDTariffUnit@cpuc.ca.gov** | **Pacific Gas and Electric Company**<br>**Attn: Erik Jacobson**<br>**Director, Regulatory Relations**<br>**c/o Megan Lawson**<br>**77 Beale Street, Mail Code B10C**<br>**P.O. Box 770000**<br>**San Francisco, CA 94177**<br>**E-mail: PGETariffs@pge.com** |

| Cal P.U.C.<br>Sheet No. | Title of Sheet | Cancelling Cal<br>P.U.C. Sheet No. |
|---|---|---|
| 32436-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 1 | 32369-G |
| 32437-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 2 | 32370-G |
| 32438-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 3 | 32371-G |
| 32439-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 4 | 32372-G |
| 32440-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 5 | 32373-G |
| 32441-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 6 | 32374-G |
| 32442-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 7 | 32375-G |
| 32443-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 8 | 31978-G |
| 32444-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 9 | 31979-G |
| 32445-G | GAS PRELIMINARY STATEMENT PART B<br>DEFAULT TARIFF RATE COMPONENTS<br>Sheet 10 | 32331-G |
| 32446-G | GAS SCHEDULE G-1<br>RESIDENTIAL SERVICE<br>Sheet 1 | 32376-G |

Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 8
of 40

| Cal P.U.C. Sheet No. | Title of Sheet | Cancelling Cal P.U.C. Sheet No. |
|---|---|---|
| 32447-G | GAS SCHEDULE G-CP<br>GAS PROCUREMENT SERVICE TO CORE END-USE CUSTOMERS<br>Sheet 1 | 32377-G |
| 32448-G | GAS SCHEDULE G-NGV1<br>CORE NATURAL GAS SERVICE<br>FOR COMPRESSION ON CUSTOMERS'<br>PREMISES<br>Sheet 1 | 32378-G |
| 32449-G | GAS SCHEDULE G-NGV2<br>CORE COMPRESSED NATURAL GAS<br>SERVICE ON PG&E'S PREMISES<br>Sheet 1 | 32379-G |
| 32450-G | GAS SCHEDULE G-NR1<br>GAS SERVICE TO SMALL COMMERCIAL<br>CUSTOMERS<br>Sheet 1 | 32380-G |
| 32451-G | GAS SCHEDULE G-NR2<br>GAS SERVICE TO LARGE COMMERCIAL<br>CUSTOMERS<br>Sheet 1 | 32381-G |
| 32452-G | GAS SCHEDULE G1-NGV<br>RESIDENTIAL NATURAL GAS SERVICE<br>FOR COMPRESSION ON CUSTOMERS'<br>PREMISES<br>Sheet 1 | 32382-G |
| 32453-G | GAS SCHEDULE GL-1<br>RESIDENTIAL CARE PROGRAM SERVICE<br>Sheet 1 | 32383-G |
| 32454-G | GAS SCHEDULE GL1-NGV<br>RESIDENTIAL CARE PROGRAM NATURAL GAS<br>SERVICE FOR COMPRESSION ON<br>CUSTOMERS' PREMISES<br>Sheet 1 | 32384-G |
| 32455-G | GAS SCHEDULE GM<br>MASTER-METERED MULTIFAMILY SERVICE<br>Sheet 1 | 32385-G |

Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 9 of 40

| Cal P.U.C. Sheet No. | Title of Sheet | Cancelling Cal P.U.C. Sheet No. |
|---|---|---|
| 32456-G | GAS SCHEDULE GML<br>MASTER-METERED MULTIFAMILY CARE<br>PROGRAM SERVICE<br>Sheet 1 | 32386-G |
| 32457-G | GAS SCHEDULE GS<br>MULTIFAMILY SERVICE<br>Sheet 1 | 32387-G |
| 32458-G | GAS SCHEDULE GSL<br>MULTIFAMILY CARE PROGRAM SERVICE<br>Sheet 1 | 32388-G |
| 32459-G | GAS SCHEDULE GT<br>MOBILEHOME PARK SERVICE<br>Sheet 1 | 32389-G |
| 32460-G | GAS SCHEDULE GTL<br>MOBILEHOME PARK CARE PROGRAM<br>SERVICE<br>Sheet 1 | 32390-G |
| 32461-G | GAS TABLE OF CONTENTS<br>Sheet 1 | 32403-G |
| 32462-G | GAS TABLE OF CONTENTS<br>Sheet 2 | 32404-G |
| 32463-G | GAS TABLE OF CONTENTS<br>Sheet 3 | 32368-G |
| 32464-G | GAS TABLE OF CONTENTS<br>Sheet 4 | 32394-G |

Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page
10 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | | | |
|---|---|---|---|
| | Revised | Cal. P.U.C. Sheet No. | 32436-G |
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32369-G |

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 1

B.   DEFAULT TARIFF RATE COMPONENTS ($/THERM)*                           CORE p. 1

| | RESIDENTIAL | | | |
|---|---|---|---|---|
| | G-1, GM, GS, GT | | GL-1, GML, GSL, GTL | |
| | Baseline | Excess | Baseline | Excess |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.74341 (I) | 1.23296 (I) | 0.74341 (I) | 1.23296 (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044 (R) | 0.02044 (R) | 0.02044 (R) | 0.02044 (R) |
| CFCA - ARB AB 32 COI | 0.00108 (I) | 0.00108 (I) | 0.00108 (I) | 0.00108 (I) |
| CARE DISCOUNT | 0.00000 | 0.00000 | (0.24095) (R) | (0.33886) (R) |
| LOCAL TRANSMISSION | 0.04749 | 0.04749 | 0.04749 | 0.04749 |
| CPUC FEE | 0.00095 (I) | 0.00095 (I) | 0.00095 (I) | 0.00095 (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 (I) | 0.00171 (I) | 0.00000 | 0.00000 |
| CEE INCENTIVE | 0.00084 (R) | 0.00084 (R) | 0.00084 (R) | 0.00084 (R) |
| SMARTMETER™ PROJECT – GAS | 0.00000 | 0.00000 | 0.00000 | 0.00000 |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) |
| WINTER HEDGING | 0.00621 (I) | 0.00621 (I) | 0.00621 (I) | 0.00621 (I) |
| CORE BROKERAGE FEE | 0.00250 | 0.00250 | 0.00250 | 0.00250 |
| CORE FIRM STORAGE | 0.02255 (R) | 0.02255 (R) | 0.02255 (R) | 0.02255 (R) |
| SHRINKAGE | 0.01111 (I) | 0.01111 (I) | 0.01111 (I) | 0.01111 (I) |
| CAPACITY CHARGE | 0.10788 (R) | 0.10788 (R) | 0.10788 (R) | 0.10788 (R) |
| CORE PROCUREMENT CHARGE (2)** | 0.24030 (I) | 0.24030 (I) | 0.24030 (I) | 0.24030 (I) |
| **TOTAL RATE** | 1.20647 (I) | 1.69602 (I) | 0.96381 (I) | 1.35545 (I) |

\*    All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*   Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| | | | |
|---|---|---|---|
| Advice Letter No: | 3666-G | Date Filed | December 23, 2015 |
| Decision No. | 97-10-065 & 98-07-025 | Effective | January 1, 2016 |
| | *Issued by* | Resolution No. | |
| | **Steven Malnight** | | |
| | Senior Vice President | | |
| | Regulatory Affairs | | |

1H11    Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 11 of 40

**Pacific Gas and Electric Company**
*San Francisco, California*
U 39

| | Revised | *Cal. P.U.C. Sheet No.* | 32437-G |
|---|---|---|---|
| *Cancelling* | Revised | *Cal. P.U.C. Sheet No.* | 32370-G |

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 2

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)                    CORE p. 2

RESIDENTIAL – NGV

| | G1-NGV | | GL1-NGV | |
|---|---|---|---|---|
| CORE FIXED COST ACCOUNT— DISTRIBUTION COST SUBACCOUNT (1)** | 0.45522 | (I) | 0.45522 | (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044 | (R) | 0.02044 | (R) |
| CFCA - ARB AB 32 COI | 0.00108 | (I) | 0.00108 | (I) |
| CARE DISCOUNT | 0.00000 | | (0.17917) | (R) |
| LOCAL TRANSMISSION | 0.04749 | | 0.04749 | |
| CPUC FEE | 0.00095 | (I) | 0.00095 | (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 | (I) | 0.00000 | |
| CEE INCENTIVE | 0.00084 | (R) | 0.00084 | (R) |
| SMARTMETER™ PROJECT – GAS | 0.00000 | | 0.00000 | |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 | (I) | $0.00000 | (I) |
| WINTER HEDGING | 0.00621 | (I) | 0.00621 | (I) |
| CORE BROKERAGE FEE | 0.00250 | | 0.00250 | |
| CORE FIRM STORAGE | 0.01863 | (R) | 0.01863 | (R) |
| SHRINKAGE | 0.01111 | (I) | 0.01111 | (I) |
| CAPACITY CHARGE | 0.09107 | (R) | 0.09107 | (R) |
| CORE PROCUREMENT CHARGE (2)** | 0.24030 | (I) | 0.24030 | (I) |
| **TOTAL RATE** | 0.89755 | (I) | 0.71667 | (I) |

\*    All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| | | | | |
|---|---|---|---|---|
| *Advice Letter No:* | 3666-G | *Issued by* | *Date Filed* | December 23, 2015 |
| *Decision No.* | 97-10-065 & 98-07-025 | **Steven Malnight** | *Effective* | January 1, 2016 |
| | | *Senior Vice President* | *Resolution No.* | |
| | | *Regulatory Affairs* | | |

2H9

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 12 of 40

| | | Revised | Cal. P.U.C. Sheet No. | 32438-G |
|---|---|---|---|---|
| | Cancelling | Revised | Cal. P.U.C. Sheet No. | 32371-G |

**Pacific Gas and Electric Company**
San Francisco, California
U 39

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 3

B.   DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)                CORE p. 3

SMALL COMMERCIAL

G-NR1

| | Summer | | Winter | |
|---|---|---|---|---|
| | First 4,000 Therms | Excess | First 4,000 Therms | Excess |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.40414   (I) | 0.12346   (I) | 0.52372   (I) | 0.17255   (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044   (R) | 0.02044   (R) | 0.02044   (R) | 0.02044   (R) |
| CFCA - ARB AB 32 COI | 0.00108   (I) | 0.00108   (I) | 0.00108   (I) | 0.00108   (I) |
| LOCAL TRANSMISSION | 0.04749 | 0.04749 | 0.04749 | 0.04749 |
| CPUC FEE | 0.00095   (I) | 0.00095   (I) | 0.00095   (I) | 0.00095   (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171   (I) | 0.00171   (I) | 0.00171   (I) | 0.00171   (I) |
| CEE INCENTIVE | 0.00028   (R) | 0.00028   (R) | 0.00028   (R) | 0.00028   (R) |
| SMARTMETER™ PROJECT– GAS | 0.00000 | 0.00000 | 0.00000 | 0.00000 |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 (I) | $0.00000   (I) | $0.00000   (I) | $0.00000 (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 (I) | $0.00000   (I) | $0.00000   (I) | $0.00000 (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 (I) | $0.00000   (I) | $0.00000   (I) | $0.00000 (I) |
| WINTER HEDGING | 0.00621   (I) | 0.00621   (I) | 0.00621   (I) | 0.00621   (I) |
| CORE BROKERAGE FEE | 0.00250 | 0.00250 | 0.00250 | 0.00250 |
| CORE FIRM STORAGE | 0.01983   (R) | 0.01983   (R) | 0.01983   (R) | 0.01983   (R) |
| SHRINKAGE | 0.01111   (I) | 0.01111   (I) | 0.01111   (I) | 0.01111   (I) |
| CAPACITY CHARGE | 0.09647   (R) | 0.09647   (R) | 0.09647   (R) | 0.09647   (R) |
| CORE PROCUREMENT CHARGE (2)** | 0.24030   (I) | 0.24030   (I) | 0.24030   (I) | 0.24030   (I) |
| **TOTAL RATE** | **0.85251**   (I) | **0.57183**   (I) | **0.97209**   (I) | **0.62092**   (I) |

\*     All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice Letter No: | 3666-G | *Issued by* | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

3H10

Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 13 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32439-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32372-G |

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 4

B.  DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)                    CORE p. 4

LARGE COMMERCIAL

G-NR2

|  | Summer | | Winter | |
|---|---|---|---|---|
|  | First 4,000 Therms | Excess | First 4,000 Therms | Excess |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.40436 (I) | 0.12368 (I) | 0.52394 (I) | 0.17277 (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044 (R) | 0.02044 (R) | 0.02044 (R) | 0.02044 (R) |
| CFCA - ARB AB 32 COI | 0.00108 (I) | 0.00108 (I) | 0.00108 (I) | 0.00108 (I) |
| LOCAL TRANSMISSION | 0.04749 | 0.04749 | 0.04749 | 0.04749 |
| CPUC FEE | 0.00095 (I) | 0.00095 (I) | 0.00095 (I) | 0.00095 (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 (I) | 0.00171 (I) | 0.00171 (I) | 0.00171 (I) |
| CEE INCENTIVE | 0.00006 (R) | 0.00006 (R) | 0.00006 (R) | 0.00006 (R) |
| SMARTMETER™ PROJECT – GAS | 0.00000 | 0.00000 | 0.00000 | 0.00000 |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) | $0.00000 (I) |
| WINTER HEDGING | 0.00621 (I) | 0.00621 (I) | 0.00621 (I) | 0.00621 (I) |
| CORE BROKERAGE FEE | 0.00250 | 0.00250 | 0.00250 | 0.00250 |
| CORE FIRM STORAGE | 0.01536 (R) | 0.01536 (R) | 0.01536 (R) | 0.01536 (R) |
| SHRINKAGE | 0.01111 (I) | 0.01111 (I) | 0.01111 (I) | 0.01111 (I) |
| CAPACITY CHARGE | 0.07599 (R) | 0.07599 (R) | 0.07599 (R) | 0.07599 (R) |
| CORE PROCUREMENT CHARGE (2)** | 0.24030 (I) | 0.24030 (I) | 0.24030 (I) | 0.24030 (I) |
| **TOTAL RATE** | **0.82756** (I) | **0.54688** (I) | **0.94714** (I) | **0.59597** (I) |

---

\*      All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*     Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

4H10

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 14 of 40

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 5

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)      CORE p. 5

| | G-NGV1 | | G-NGV2 | |
|---|---|---|---|---|
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.08965 | (I) | 1.66855 | (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02121 | (R) | 0.02121 | (R) |
| CFCA - ARB AB 32 COI | 0.00108 | (I) | 0.00108 | (I) |
| LOCAL TRANSMISSION | 0.04749 | | 0.04749 | |
| CPUC FEE | 0.00095 | (I) | 0.00095 | (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 | (I) | 0.00171 | (I) |
| CEE INCENTIVE | 0.00001 | (R) | 0.00001 | (R) |
| NGV BALANCING ACCOUNT | 0.00000 | | 0.00000 | |
| SMARTMETER™ PROJECT—GAS | 0.00000 | | 0.00000 | |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – STORAGE | $0.00000 | (I) | $0.00000 | (I) |
| WINTER HEDGING | 0.00621 | (I) | 0.00621 | (I) |
| CORE BROKERAGE FEE | 0.00250 | | 0.00250 | |
| CORE FIRM STORAGE | 0.01472 | (R) | 0.01472 | (R) |
| SHRINKAGE | 0.01111 | (I) | 0.01111 | (I) |
| CAPACITY CHARGE | 0.07485 | (R) | 0.07485 | (R) |
| CORE PROCUREMENT CHARGE (2)** | 0.24030 | (I) | 0.24030 | (I) |
| **TOTAL RATE** | **0.51179** | (I) | **2.09069** | (I) |

---

\*    All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| | | | |
|---|---|---|---|
| *Advice Letter No:* | 3666-G | *Issued by* | *Date Filed*    December 23, 2015 |
| *Decision No.* | 97-10-065 & 98-07-025 | **Steven Malnight** | *Effective*    January 1, 2016 |
| | | Senior Vice President | *Resolution No.* |
| | | Regulatory Affairs | |

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32441-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32374-G |

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 6

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)          CORE p. 6

| | G-CT (CORE TRANSPORT) | | | | | | |
|---|---|---|---|---|---|---|---|
| | RESIDENTIAL | | | | CARE RESIDENTIAL | | |
| | Baseline | | Excess | | Baseline | | Excess |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1) ** | 0.74341 | (I) | 1.23296 | (I) | 0.74341 | (I) | 1.23296 | (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044 | (R) | 0.02044 | (R) | 0.02044 | (R) | 0.02044 | (R) |
| CFCA - ARB AB 32 COI | 0.00108 | (I) | 0.00108 | (I) | 0.00108 | (I) | 0.00108 | (I) |
| CARE DISCOUNT | 0.00000 | | 0.00000 | | (0.24095) | (R) | (0.33886) | (R) |
| LOCAL TRANSMISSION | 0.04749 | | 0.04749 | | 0.04749 | | 0.04749 | |
| CPUC FEE | 0.00095 | (I) | 0.00095 | (I) | 0.00095 | (I) | 0.00095 | (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 | (I) | 0.00171 | (I) | 0.00000 | | 0.00000 | |
| CEE INCENTIVE | 0.00084 | (R) | 0.00084 | (R) | 0.00084 | (R) | 0.00084 | (R) |
| SMARTMETER™ PROJECT – GAS | 0.00000 | | 0.00000 | | 0.00000 | | 0.00000 | |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| TOTAL RATE | **0.81592** | (I) | **1.30547** | (I) | **0.57326** | (I) | **0.96490** | (I) |

---

*    All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

**    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | | | | |
|---|---|---|---|---|
| | Revised | *Cal. P.U.C. Sheet No.* | 32442-G |
| *Cancelling* | Revised | *Cal. P.U.C. Sheet No.* | 32375-G |

# GAS PRELIMINARY STATEMENT PART B
## DEFAULT TARIFF RATE COMPONENTS

Sheet 7

B.   DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)          CORE p. 7

| | G-CT (CORE TRANSPORT) RESIDENTIAL – NGV | | | |
|---|---|---|---|---|
| | G1-NGV | | GL1-NGV | |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.45522 | (I) | 0.45522 | (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044 | (R) | 0.02044 | (R) |
| CORE FIXED COST ACCOUNT - ARB AB 32 COI | 0.00108 | (I) | 0.00108 | (I) |
| CARE DISCOUNT | 0.00000 | | (0.17917) | (R) |
| LOCAL TRANSMISSION | 0.04749 | | 0.04749 | |
| CPUC FEE | 0.00095 | (I) | 0.00095 | (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 | (I) | 0.00000 | |
| CEE INCENTIVE | 0.00084 | (R) | 0.00084 | (R) |
| SMARTMETER™ PROJECT – GAS | 0.00000 | | 0.00000 | |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 | (I) | $0.00000 | (I) |
| **TOTAL RATE** | **0.52773** | (I) | **0.34685** | (I) |

---

*    All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

**   Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 17 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32443-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 31978-G |

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 8

B.  DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)          CORE p. 8

### G-CT (CORE TRANSPORT)
### SMALL COMMERCIAL

| | Summer First 4,000 Therms | | Excess | | Winter First 4,000 Therms | | Excess | |
|---|---|---|---|---|---|---|---|---|
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1) ** | 0.40414 | (I) | 0.12346 | (I) | 0.52372 | (I) | 0.17255 | (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044 | (R) | 0.02044 | (R) | 0.02044 | (R) | 0.02044 | (R) |
| CFCA - ARB AB 32 COI | 0.00108 | (I) | 0.00108 | (I) | 0.00108 | (I) | 0.00108 | (I) |
| LOCAL TRANSMISSION | 0.04749 | | 0.04749 | | 0.04749 | | 0.04749 | |
| CPUC FEE | 0.00095 | (I) | 0.00095 | (I) | 0.00095 | (I) | 0.00095 | (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 | (I) | 0.00171 | (I) | 0.00171 | (I) | 0.00171 | (I) |
| CEE INCENTIVE | 0.00028 | (R) | 0.00028 | (R) | 0.00028 | (R) | 0.00028 | (R) |
| SMARTMETER™ PROJECT – GAS | 0.00000 | | 0.00000 | | 0.00000 | | 0.00000 | |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| **TOTAL RATE** | **0.47609** | (I) | **0.19541** | (I) | **0.59567** | (I) | **0.24450** | (I) |

\*      All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*     Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

8H8

Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 18 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32444-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 31979-G |

## GAS PRELIMINARY STATEMENT PART B
### DEFAULT TARIFF RATE COMPONENTS

Sheet 9

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)    CORE p. 9

<u>G-CT (CORE TRANSPORT)</u>
<u>LARGE COMMERCIAL</u>

| | <u>Summer</u> | | | | <u>Winter</u> | | | |
|---|---|---|---|---|---|---|---|---|
| | <u>First 4,000 Therms</u> | | <u>Excess</u> | | <u>First 4,000 Therms</u> | | <u>Excess</u> | |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1)** | 0.40436 | (I) | 0.12368 | (I) | 0.52394 | (I) | 0.17277 | (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02044 | (R) | 0.02044 | (R) | 0.02044 | (R) | 0.02044 | (R) |
| CFCA - ARB AB 32 COI | 0.00108 | (I) | 0.00108 | (I) | 0.00108 | (I) | 0.00108 | (I) |
| LOCAL TRANSMISSION | 0.04749 | | 0.04749 | | 0.04749 | | 0.04749 | |
| CPUC FEE | 0.00095 | (I) | 0.00095 | (I) | 0.00095 | (I) | 0.00095 | (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 | (I) | 0.00171 | (I) | 0.00171 | (I) | 0.00171 | (I) |
| CEE INCENTIVE | 0.00006 | (R) | 0.00006 | (R) | 0.00006 | (R) | 0.00006 | (R) |
| SMARTMETER™ PROJECT – GAS | 0.00000 | | 0.00000 | | 0.00000 | | 0.00000 | |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) | $0.00000 | (I) |
| **TOTAL RATE** | **0.47609** | (I) | **0.19541** | (I) | **0.59567** | (I) | **0.24450** | (I) |

\*    All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice Letter No: | 3666-G | *Issued by* | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| 9H8 | | Regulatory Affairs | | |

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 19 of 40

# GAS PRELIMINARY STATEMENT PART B
## DEFAULT TARIFF RATE COMPONENTS

Sheet 10

B.    DEFAULT TARIFF RATE COMPONENTS ($/THERM)* (Cont'd.)          CORE p. 10

| | G-CT (CORE TRANSPORT) | | | |
|---|---|---|---|---|
| | G-NGV1 | | G-NGV2 | |
| CORE FIXED COST ACCOUNT—DISTRIBUTION COST SUBACCOUNT (1) ** | 0.08965 | (I) | 1.66855 | (I) |
| CORE FIXED COST ACCOUNT—CORE COST SUBACCOUNT | 0.02121 | (R) | 0.02121 | (R) |
| CFCA - ARB AB 32 COI | 0.00108 | (I) | 0.00108 | (I) |
| LOCAL TRANSMISSION | 0.04749 | | 0.04749 | |
| CPUC FEE | 0.00095 | (I) | 0.00095 | (I) |
| CSI- SOLAR THERMAL PROGRAM | 0.00171 | (I) | 0.00171 | (I) |
| CEE INCENTIVE | 0.00001 | (R) | 0.00001 | (R) |
| NGV BALANCING ACCOUNT | 0.00000 | | 0.00000 | |
| SMARTMETER™ PROJECT—GAS | 0.00000 | | 0.00000 | |
| CORE IMPLEMENTATION PLAN – LT | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN – BB | $0.00000 | (I) | $0.00000 | (I) |
| CORE IMPLEMENTATION PLAN - STORAGE | $0.00000 | (I) | $0.00000 | (I) |
| **TOTAL RATE** | **0.16210** | (I) | **1.74100** | (I) |

\*    All tariff rate components on this sheet include an allowance for franchise fees and uncollectible accounts expense (F&U).

\*\*    Refer to footnotes at end of Core Default Tariff Rate Components.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

10H8

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32446-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32376-G |

# GAS SCHEDULE G-1
## RESIDENTIAL SERVICE

Sheet 1

APPLICABILITY: This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. To qualify, service must be to individually-metered single family premises for residential use, including those in a multifamily complex, and to separately-metered common areas in a multifamily complex where Schedules GM, GS, or GT are not applicable. Common area accounts that are separately metered by PG&E have an option of switching to a core commercial rate schedule. Common area accounts are those accounts that provide gas service to common use areas as defined in Rule 1.

TERRITORY: Schedule G-1 applies everywhere within PG&E's natural gas Service Territory.

RATES: Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as shown below. The Transportation Charge will be no less than the Minimum Transportation Charge, as follows:

Minimum Transportation Charge:**

| | Per Day |
|---|---|
| | $0.09863 |

Per Therm

| | Baseline | | Excess | |
|---|---|---|---|---|
| Procurement: | $0.39055 | (R) | $0.39055 | (R) |
| Transportation Charge: | $0.81592 | (I) | $1.30547 | (I) |
| Total: | $1.20647 | (I) | $1.69602 | (I) |

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

BASELINE QUANTITIES: The delivered quantities of gas shown below are billed at the rates for baseline use.

BASELINE QUANTITIES (Therms Per Day Per Dwelling Unit)

| Baseline Territories*** | Summer Effective Apr. 1, 2016 | Winter Effective Nov. 1, 2015 |
|---|---|---|
| P | 0.46 | 2.15 |
| Q | 0.69 | 1.98 |
| R | 0.46 | 1.79 |
| S | 0.46 | 1.92 |
| T | 0.69 | 1.79 |
| V | 0.69 | 1.79 |
| W | 0.46 | 1.69 |
| X | 0.59 | 1.98 |
| Y | 0.85 | 2.55 |

---

\* PG&E's gas tariff's are available online at www.pge.com.
\** The Minimum Transportation charge does not apply to submetered tenants of master-metered customers served under gas rate Schedules GS and GT.
\*** The applicable baseline territory is described in Preliminary Statement, Part A.

(Continued)

| Advice Letter No: | 3666-G | *Issued by* | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | *Senior Vice President* | Resolution No. | |
| | | *Regulatory Affairs* | | |

1H9    Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 21 of 40

# GAS SCHEDULE G-CP      Sheet 1
## GAS PROCUREMENT SERVICE TO CORE END-USE CUSTOMERS

APPLICABILITY:     This schedule is filed monthly as an informational tariff. The natural gas procurement charges shown on this schedule are equivalent to the Procurement Charges shown on the otherwise-applicable rate schedules for Core End-Use Customers.

TERRITORY:     Schedule G-CP applies everywhere within PG&E's natural gas Service Territory.

RATES:     The following charges apply to natural gas service for Core End-Use Customers. Procurement rates generally change by the fifth business day of the month.

| Procurement Charge: | Per Therm | |
|---|---|---|
| Residential: (G-1, GM, GS, GT, GL-1, GML, GSL, GTL) | $0.39055 | (R) |
| Residential NGV: (G1-NGV, GL1-NGV) | $0.36982 | (R) |
| Small Commercial (G-NR1) | $0.37642 | (R) |
| Large Commercial (G-NR2) | $0.35147 | (R) |
| Natural Gas Vehicles: (G-NGV1, G-NGV2) | $0.34969 | (R) |

The above charge includes: (1) Procurement Charge; (2) Capacity Charge; (3) Core Brokerage Fee; (4) Shrinkage; and (5) Core Firm Storage, as shown on Preliminary Statement, Part B, for the otherwise-applicable rate schedules for Core End-Use Customers.

The current applicable Procurement Charge for natural gas sales under Core End-User rate schedules may be obtained electronically on PG&E's internet site at http://www.pge.com or by calling PG&E at 1-415-743-5000.

| | | | |
|---|---|---|---|
| Advice Letter No: | 3666-G | Issued by | Date Filed   December 23, 2015 |
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective   January 1, 2016 |
| | | Senior Vice President | Resolution No. |
| | | Regulatory Affairs | |

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | | | |
|---|---|---|---|
| | Revised | *Cal. P.U.C. Sheet No.* | 32448-G |
| *Cancelling* | Revised | *Cal. P.U.C. Sheet No.* | 32378-G |

# GAS SCHEDULE G-NGV1      Sheet 1
## CORE NATURAL GAS SERVICE
## FOR COMPRESSION ON CUSTOMERS' PREMISES

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. Service is for uncompressed natural gas for the sole purpose of compressing it for use as a motor-vehicle fuel. Compression of natural gas to the pressure required for its use as motor-vehicle fuel will be performed by the Customer's equipment at the Customer's designated premises only.

**TERRITORY:** Schedule G-NGV1 applies everywhere PG&E provides natural gas service.

**RATES:** Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge, per meter, as specified below. Customers that have executed a <u>Request for Reclassification from Noncore Service to Core Service</u> (Form 79-983) will pay the Customer Charge and Transportation Charge shown below. Such Customers will pay the Procurement Charge specified in Schedule G-CPX for any of the first twelve (12) regular monthly billing periods that they are taking core procurement service from PG&E. After the twelfth regular monthly billing period, such Customers will pay the Procurement Charge specified on this schedule.

|  | <u>Per Day</u> | |
|---|---|---|
| Customer Charge: | $0.44121 | |
|  | <u>Per Therm</u> | |
| Procurement Charge: | $0.34969 | (R) |
| Transportation Charge: | $0.16210 | (I) |
| Total: | $0.51179 | (I) |

<u>Public Purpose Program Surcharge</u>:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

The Customer's total charges are subject to adjustment for the applicable proportionate part of any taxes or governmental imposition which may be assessed on the basis of the gross revenues from such sales.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

**SERVICE AGREEMENT:** Customers must execute an <u>Agreement For Supply of Natural Gas for Compression as a Motor-Vehicle Fuel</u> (Form No. 79-755) in order to receive service under this rate schedule.

**METERING REQUIREMENTS:** Service under this schedule must be metered by a separate gas meter.

---

\* PG&E's gas tariffs are available online at www.pge.com.

(Continued)

| | | | |
|---|---|---|---|
| *Advice Letter No:* | 3666-G | *Issued by* | *Date Filed*   December 23, 2015 |
| *Decision No.* | 97-10-065 & 98-07-025 | **Steven Malnight** | *Effective*   January 1, 2016 |
| | | *Senior Vice President* | *Resolution No.* |
| | | *Regulatory Affairs* | |

1H9    Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 23 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32449-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32379-G |

# GAS SCHEDULE G-NGV2 Sheet 1
## CORE COMPRESSED NATURAL GAS
### SERVICE ON PG&E'S PREMISES

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. Service is for compressed natural gas (CNG) at PG&E-owned natural gas fueling stations to Customers who use CNG as a motor fuel. Service under this schedule may be taken only from a designated PG&E fueling station delivering CNG at approximately 3,000 pounds per square inch (PSI).

**TERRITORY:** Schedule G-NGV2 applies only to those locations within PG&E's service territory where PG&E has excess capacity at designated fueling stations.

**RATES:** Customers on this schedule pay a Procurement Charge and a Transportation Charge as follows:

| | Per Therm | | Per Gasoline Gallon Equivalent | |
|---|---|---|---|---|
| Procurement Charge: | $0.34969 | (R) | N/A | |
| Transportation Charge: | $1.74100 | (I) | N/A | |
| Total: | $2.09069 | (I) | $2.66772 | (I) |

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

The Transportation Charge includes state tax of $0.07000 per therm ($0.08932 per gallon) and federal tax of $0.14342 per therm ($0.18300 per gallon). The gasoline gallon equivalent conversion factor is 1.276 therms.

For billing purposes, the number of gallons will be compiled from a Summary of Transactions recorded by the dispensing unit for the Customer during the month.

The Customer's total charges are subject to adjustment for the applicable proportionate part of any taxes or governmental imposition which may be assessed on the basis of the gross revenues from such sales.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

---

\*  PG&E's gas tariffs are available online at www.pge.com.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

1H9    Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 24 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32450-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32380-G |

## GAS SCHEDULE G-NR1                    Sheet 1
### GAS SERVICE TO SMALL COMMERCIAL CUSTOMERS

**APPLICABILITY:** This rate schedule* applies to natural gas service to non-residential Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. To qualify, average monthly use must not have exceeded 20,800 therms in those months during the last twelve (12) months in which gas use exceeded 200 therms. Each March, service to all Customers under this schedule will be reviewed to determine continued applicability. Such determination will be based on natural gas use in the twelve (12) billing months ending in the most recent calendar year. This schedule may be taken in conjunction with Schedule G-EG; however, electric generators permanently classified as Noncore End-Use Customers, per gas Rule 1, must procure gas from a third-party supplier, not from a Core Procurement Group, as defined in gas Rule 1. This rate schedule is also available as an option for service in separately metered common areas in a multifamily complex. Common area accounts are those accounts that provide separately metered gas service to Common Use Areas as defined in Rule 1.

**TERRITORY:** Schedule G-NR1 applies everywhere PG&E provides natural gas service.

**RATES:** Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge, per meter, as specified below. Customers that have executed a Request for Reclassification from Noncore Service to Core Service (Form 79-983) will pay the Customer Charge and Transportation Charge shown below. Such Customers will pay the Procurement Charge specified in Schedule G-CPX for any of the first twelve (12) regular monthly billing periods that they are taking core procurement service from PG&E. After the twelfth regular monthly billing period, such Customers will pay the Procurement Charge specified on this schedule.

The applicable Customer Charge specified below is based on the Customer's highest Average Daily Usage (ADU) determined from among the billing periods occurring within the last twelve (12) months, including the current billing period. PG&E calculates the ADU for each billing period by dividing the total usage by the number of days in the billing period.

| | ADU (Therms) | | | | |
|---|---|---|---|---|---|
| | 0 – 5.0 | 5.1 to 16.0 | 16.1 to 41.0 | 41.1 to 123.0 | 123.1 & Up |
| Customer Charge (per day) | $0.27048 | $0.52106 | $0.95482 | $1.66489 | $2.14936 |

Per Therm

| | Summer | | | Winter | | |
|---|---|---|---|---|---|---|
| | First 4,000 Therms | | Excess | | First 4,000 Therms | | Excess |
| Procurement Charge: | $0.37642 | (R) | $0.37642 | (R) | $0.37642 | (R) | $0.37642 | (R) |
| Transportation Charge: | $0.47609 | (I) | $0.19541 | (I) | $0.59567 | (I) | $0.24450 | (I) |
| **Total:** | $0.85251 | (I) | $0.57183 | (I) | $0.97209 | (I) | $0.62092 | (I) |

Public Purpose Program Charge: Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

_____
\*      PG&E's gas tariffs are available online at www.pge.com.

Note: Customers who are directly billed by Air Resources Board (ARB) for ARB AB32 Administration Fees are exempt from PG&E's ARB AB32 Cost of Implementation (COI) rate component. Customers on the Directly Billed list, as provided annually by the ARB, may change from year to year. The exemption credit will be equal to PG&E's currently-effective ARB AB32 COI per-therm rate component (as shown in PG&E's Preliminary Statement, Part B – "Default Tariff Rate Components"), times the customer's billed volumes (therms) for each billing period.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

1H9

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 25 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | | | |
|---|---|---|---|
| | Revised | Cal. P.U.C. Sheet No. | 32451-G |
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32381-G |

# GAS SCHEDULE G-NR2 Sheet 1
## GAS SERVICE TO LARGE COMMERCIAL CUSTOMERS

**APPLICABILITY:** This rate schedule* applies to natural gas service to non-residential Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. To qualify, a Customer's average monthly use must have exceeded 20,800 therms during those months in the last twelve (12) months in which gas use exceeded 200 therms, except as specified below in the Energy Efficiency Adjustment Provision. Each March, service to all Customers under this schedule will be reviewed to determine continued applicability. Such determination will be based on natural gas use in the twelve (12) billing months ending in the most recent calendar year. This schedule may be taken in conjunction with Schedule G-EG; however, electric generators permanently classified as Noncore End-Use Customers, per gas Rule 1, must procure gas from a third-party supplier, not from a Core Procurement Group, as defined in gas Rule 1. This rate schedule is also available as an option for service in separately metered common areas in a multifamily complex. Common area accounts are those accounts that provide separately metered gas service to Common Use Areas as defined in Rule 1.

**TERRITORY:** Schedule G-NR2 applies everywhere PG&E provides natural gas service.

**RATES:** Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge, per meter, as specified below. Customers that have executed a Request for Reclassification from Noncore Service to Core Service (Form 79-983) will pay the Customer Charge and Transportation Charge shown below. Such Customers will pay the Procurement Charge specified in Schedule G-CPX for any of the first twelve (12) regular monthly billing periods that they are taking core procurement service from PG&E. After the twelfth regular monthly billing period, such Customers will pay the Procurement Charge specified on this schedule.

| | Per Day |
|---|---|
| Customer Charge: | $4.95518 |

| | Summer | | | | Winter | | | |
|---|---|---|---|---|---|---|---|---|
| | First 4,000 Therms | | Excess | | First 4,000 Therms | | Excess | |
| Procurement Charge: | $0.35147 | (R) | $0.35147 | (R) | $0.35147 | (R) | $0.35147 | (R) |
| Transportation Charge: | $0.47609 | (I) | $0.19541 | (I) | $0.59567 | (I) | $0.24450 | (I) |
| Total: | $0.82756 | (I) | $0.54688 | (I) | $0.94714 | (I) | $0.59597 | (I) |

(header row label: Per Therm)

**Public Purpose Program Surcharge:**

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

---

\* PG&E's gas tariff's are available online at www.pge.com.

Note: Customers who are directly billed by Air Resources Board (ARB) for ARB AB32 Administration Fees are exempt from PG&E's ARB AB32 Cost of Implementation (COI) rate component. Customers on the Directly Billed list, as provided annually by the ARB, may change from year to year. The exemption credit will be equal to PG&E's currently-effective ARB AB32 COI per-therm rate component (as shown in PG&E's Preliminary Statement, Part B – "Default Tariff Rate Components"), times the customer's billed volumes (therms) for each billing period.

(Continued)

Case: 19-30088 Doc# 11701-9 Filed: 12/15/21 Entered: 12/15/21 09:30:22 Page 26 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | | Cal. P.U.C. Sheet No. | |
|---|---|---|---|
| | Revised | Cal. P.U.C. Sheet No. | 32452-G |
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32382-G |

## GAS SCHEDULE G1-NGV
### RESIDENTIAL NATURAL GAS SERVICE
### FOR COMPRESSION ON CUSTOMERS' PREMISES

Sheet 1

APPLICABILITY:   This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. Service on this schedule is an option to those customers for whom Schedule G-1 applies** and is for residential use where a Natural Gas Vehicle (NGV) has been leased or purchased and a home refueling appliance (HRA) has been installed for the sole purpose of compressing natural gas for use as a motor-vehicle fuel for the personal vehicle(s) owned or leased by the customer served under this rate schedule. Compression of natural gas to the pressure required for its use as motor-vehicle fuel will be performed by the Customer's equipment at the Customer's designated premises only.

TERRITORY:   Schedule G1-NGV applies everywhere within PG&E natural gas Service Territory.

RATES:   Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge as follows:

|  | Per Day |
|---|---|
| Customer Charge: | $0.41425 |

|  | Per Therm | |
|---|---|---|
| Procurement Charge: | $0.36982 | (R) |
| Transportation Charge: | $0.52773 | (I) |
| Total: | $0.89755 | (I) |

Public Purpose Program Surcharge

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

TAXES:   Customers are responsible for federal and state taxes applicable to fuels for vehicular use.

CERTIFICATION:   In order to receive service under this rate schedule, customers must provide a Natural Gas Home Refueling Appliance Certification (Form No. 79-1047) to PG&E.

_____

\*   PG&E's gas tariffs are available on line at www.pge.com.

\*\*   Schedule GL-1 applies to applicants who qualify for California Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2, or 19.3.

(Continued)

Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 27 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32453-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32383-G |

# GAS SCHEDULE GL-1
Sheet 1

## RESIDENTIAL CARE PROGRAM SERVICE

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and Distribution Systems. To qualify, service must be to individually-metered single family premises for residential use, including those in a multifamily complex, where the applicant qualifies for California Alternate Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2, or 19.3. Common area accounts that are separately metered by PG&E have an option of switching to a core commercial rate schedule. Common area accounts are those accounts that provide gas service to common use areas as defined in Rule 1.

**TERRITORY:** Schedule GL-1 applies everywhere within PG&E's natural gas Service Territory.

**RATES:** Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter. Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

|  | Per Therm | | | |
|---|---|---|---|---|
|  | Baseline | | Excess | |
| Procurement Charge: | $0.39055 | (R) | $0.39055 | (R) |
| Transportation Charge: | $0.81592 | (I) | $1.30547 | (I) |
| CSI- Solar Thermal Exemption | ($0.00171) | (I) | ($0.00171) | (I) |
| CARE Discount: | ($0.24095) | (R) | ($0.33886) | (R) |
| Total: | $0.96381 | (I) | $1.35545 | (I) |

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

---

\*  PG&E's gas tariff's are available online at www.pge.com.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

1H9

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 28 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32454-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32384-G |

# GAS SCHEDULE GL1-NGV                    Sheet 1
## RESIDENTIAL CARE PROGRAM NATURAL GAS SERVICE FOR COMPRESSION ON CUSTOMERS' PREMISES

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems.  Service on this schedule is an option to those customers for whom Schedule GL-1 applies and is for residential use where a Natural Gas Vehicle (NGV) has been leased or purchased and a home refueling appliance (HRA) has been installed for the sole purpose of compressing natural gas for use as a motor-vehicle fuel for the personal vehicle(s) owned or leased by the customer served under this rate schedule. Compression of natural gas to the pressure required for its use as motor-vehicle fuel will be performed by the Customer's equipment at the Customer's designated premises only.

**TERRITORY:** Schedule GL1-NGV applies everywhere within PG&E natural gas Service Territory.

**RATES:** Customers on this schedule pay a Customer Charge, a Procurement Charge and a Transportation Charge as follows:

|  | Per Day |  |
|---|---|---|
| Customer Charge: | $0.33140 | |

|  | Per Therm |  |
|---|---|---|
| Procurement Charge: | $0.36982 | (R) |
| Transportation Charge: | $0.52773 | (I) |
| CSI- Solar Thermal Exemption | ($0.00171) | (I) |
| CARE Discount: | ($0.17917) | (R) |
| Total: | $0.71667 | (I) |

Public Purpose Program Surcharge

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

**TAXES:** Customers are responsible for federal and state taxes applicable to fuels for vehicular use.

**CERTIFICATION:** In order to receive service under this rate schedule, customers must provide a Natural Gas Home Refueling Appliance Certification (Form No. 79-1047) to PG&E.

_____

*    PG&E's gas tariffs are available on line at www.pge.com.

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

1H9

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 29 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32455-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32385-G |

# GAS SCHEDULE GM
Sheet 1

## MASTER-METERED MULTIFAMILY SERVICE

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. To qualify, service must be master-metered for residential use in a multifamily accommodation on a single premise where all of the residential dwelling units are not separately submetered in accordance with Rule 18. This schedule also applies to residential hotels as defined in Rule 1 and to residential RV parks which rent at least fifty (50) percent of their spaces on a month-to-month basis for at least nine (9) months of the year to RV units used as permanent residences. This schedule is closed to new installations and additions to existing meters, except to new installations where individual dwelling units contain appliances that do not require venting.

Where gas is furnished to residential units that receive gas through a single meter to an apartment house, mobilehome park or other multi-family accommodation, where the only vented appliance is a decorative gas appliance, or the water and/or space heating is supplied by solar or cogeneration technology, the residential unit is not required to be separately metered and may receive its gas supply through a master meter. This schedule may be taken in conjunction with Schedule G-EG; however, electric generators permanently classified as Noncore End-Use Customers, per Rule 1, must procure gas from a third-party supplier, not from a Core Procurement Group, as defined in gas Rule 1.

**TERRITORY:** Schedule GM applies everywhere within PG&E's natural gas Service Territory.

**RATES:** Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as follows:

|  | Per Therm | | | |
|---|---|---|---|---|
|  | Baseline | | Excess | |
| Procurement Charge: | $0.39055 | (R) | $0.39055 | (R) |
| Transportation Charge: | $0.81592 | (I) | $1.30547 | (I) |
| Total: | $1.20647 | (I) | $1.69602 | (I) |

**Public Purpose Program Surcharge:**

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

---

\* PG&E's gas tariffs are available online at www.pge.com.

(Continued)

| Advice Letter No: | 3666-G | *Issued by* | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

| | Revised | Cal. P.U.C. Sheet No. | 32456-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32386-G |

# GAS SCHEDULE GML                                   Sheet 1
## MASTER-METERED MULTIFAMILY CARE PROGRAM SERVICE

**APPLICABILITY:**  This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and Distribution systems.  To qualify, service must be master-metered for residential use in a multifamily accommodation on a single premise where the applicant qualifies for California Alternate Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2, or 19.3; and where all of the residential dwelling units are not separately submetered in accordance with Rule 18.  This schedule also applies to residential hotels as defined in Rule 1 and residential RV parks which rent at least fifty (50) percent of their spaces on a month-to-month basis for at least nine (9) months of the year to RV units used as permanent residences. This schedule is closed to new installations and additions to existing meters, except to new installations where individual dwelling units contain appliances that do not require venting.

Where gas is furnished to residential units that receive gas through a single meter to an apartment house, mobilehome park or other multi-family accommodation, where the only vented appliance is a decorative gas appliance, or the water and/or space heating is supplied by solar or cogeneration technology, the residential unit is not required to be separately metered and may receive its gas supply through a master meter.  This schedule may be taken in conjunction with Schedule G-EG; however, electric generators permanently classified as Noncore End-Use Customers, per Rule 1, must procure gas from a third-party supplier, not from a Core Procurement Group, as defined in gas Rule 1.

**TERRITORY:**  Schedule GML applies everywhere within PG&E's natural gas Service Territory.

**RATES:**  Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter.  Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

|  | | Per Therm | |
|---|---|---|---|
| | **Baseline** | | **Excess** |
| **1.  For Qualifying CARE use:** | | | |
| Procurement Charge: | $0.39055 (R) | | $0.39055 (R) |
| Transportation Charge: | $0.81592 (I) | | $1.30547 (I) |
| CSI- Solar Thermal Exemption | ($0.00171) (I) | | ($0.00171) (I) |
| CARE Discounts: | ($0.24095) (R) | | ($0.33886) (R) |
| Total: | $0.96381 (I) | | $1.35545 (I) |

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

| **2.  For Non-Qualifying CARE use:** | | | |
|---|---|---|---|
| Procurement Charge: | $0.39055 (R) | | $0.39055 (R) |
| Transportation Charge: | $0.81592 (I) | | $1.30547 (I) |
| Total: | $1.20647 (I) | | $1.69602 (I) |

PG&E's gas tariff's are available online at www.pge.com.

(Continued)

| Advice Letter No: | 3666-G | *Issued by* | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

1H9

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 31 of 40

**Pacific Gas and Electric Company**
*San Francisco, California*
U 39

|  | Revised | *Cal. P.U.C. Sheet No.* | 32457-G |
|---|---|---|---|
| *Cancelling* | Revised | *Cal. P.U.C. Sheet No.* | 32387-G |

# GAS SCHEDULE GS
## MULTIFAMILY SERVICE

Sheet 1

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. To qualify, service must be master-metered for residential use to a multifamily accommodation (in other than a mobilehome park) on a single premises and submetered to all individual tenants in accordance with Rule 18. This rate schedule is closed to new installations as defined in Decision 05-05-26. A customer whose building was constructed prior to December 14, 1981, and was served as a master-meter customer shall be eligible to convert from its master-meter rate schedule to a submetered rate schedule. Buildings originally constructed for a non-residential purpose that have converted to residential use before December 1981 or without the need for a building permit on or after July 1, 1982, shall be eligible to convert from their master-meter rate schedule to a submetered rate schedule.

**TERRITORY:** Schedule GS applies everywhere within PG&E's natural gas Service Territory.

**RATES:** Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as follows:

| | Per Therm | | | |
|---|---|---|---|---|
| | Baseline | | Excess | |
| Procurement Charge: | $0.39055 | (R) | $0.39055 | (R) |
| Transportation Charge: | $0.81592 | (I) | $1.30547 | (I) |
| Total: | $1.20647 | (I) | $1.69602 | (I) |

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

Discount (Per dwelling unit per day):     $0.20900

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

_____

\* PG&E's gas tariffs are available online at www.pge.com.

(Continued)

| *Advice Letter No:* | 3666-G | *Issued by* | *Date Filed* | December 23, 2015 |
|---|---|---|---|---|
| *Decision No.* | 97-10-065 & 98-07-025 | **Steven Malnight** | *Effective* | January 1, 2016 |
| | | *Senior Vice President* | *Resolution No.* | |
| | | *Regulatory Affairs* | | |

1H9   Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 32 of 40

| **Pacific Gas and Electric Company** | | Revised | *Cal. P.U.C. Sheet No.* | 32458-G |
| San Francisco, California | *Cancelling* | Revised | *Cal. P.U.C. Sheet No.* | 32388-G |
| U 39 | | | | |

# GAS SCHEDULE GSL
## MULTIFAMILY CARE PROGRAM SERVICE

Sheet 1

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and Distribution Systems. To qualify, service must be master-metered for residential use to a multifamily accommodation (in other than a mobilehome park) on a single premises and submetered to all individual tenants in accordance with Rule 18 where one or more of the submetered tenants qualifies for California Alternate Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2, or 19.3. This rate schedule is closed to new installations as defined in Decision 05-05-026. A customer whose building was constructed prior to December 14, 1981, and was served as a master-meter customer shall be eligible to convert from its master-meter rate schedule to a submetered rate schedule. Buildings originally constructed for a non-residential purpose that have converted to residential use before December 1981 or without the need for a building permit on or after July 1, 1982, shall be eligible to convert form their master-meter rate schedule to a submetered rate schedule.

**TERRITORY:** Schedule GSL applies everywhere within PG&E's natural gas Service Territory.

**RATES:** Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter. Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

| | | Per Therm | | | |
|---|---|---|---|---|---|
| | | <u>Baseline</u> | | <u>Excess</u> | |
| 1. | For Qualifying CARE use: | | | | |
| | <u>Procurement Charge</u>: | $0.39055 | (R) | $0.39055 | (R) |
| | <u>Transportation Charge</u>: | $0.81592 | (I) | $1.30547 | (I) |
| | <u>CSI- Solar Thermal Exemption</u> | ($0.00171) | (I) | ($0.00171) | (I) |
| | <u>CARE Discount</u>: | ($0.24095) | (R) | ($0.33886) | (R) |
| | Total: | $0.96381 | (I) | $1.35545 | (I) |
| | <u>Public Purpose Program Surcharge</u>: | | | | |

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

| | | Baseline | | Excess | |
|---|---|---|---|---|---|
| 2. | For Non-Qualifying CARE use: | | | | |
| | <u>Procurement Charge</u>: | $0.39055 | (R) | $0.39055 | (R) |
| | <u>Transportation Charge</u>: | $0.81592 | (I) | $1.30547 | (I) |
| | Total: | $1.20647 | (I) | $1.69602 | (I) |
| 3. | <u>Discount (Per dwelling unit per day)</u>: | $0.20900 | | | |

_____
* PG&E's gas tariffs are available online at www.pge.com.

(Continued)

| *Advice Letter No:* | 3666-G | *Issued by* | *Date Filed* | December 23, 2015 |
| *Decision No.* | 97-10-065 & 98-07-025 | **Steven Malnight** | *Effective* | January 1, 2016 |
| | | *Senior Vice President* | *Resolution No.* | |
| 1H9 | | *Regulatory Affairs* | | |

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 33 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | | | |
|---|---|---|---|
| | Revised | *Cal. P.U.C. Sheet No.* | 32459-G |
| *Cancelling* | Revised | *Cal. P.U.C. Sheet No.* | 32389-G |

## GAS SCHEDULE GT
## MOBILEHOME PARK SERVICE

Sheet 1

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and/or Distribution Systems. To qualify, service must be master-metered for residential use in a mobilehome park multifamily accommodations through one meter on a single premises and submetered to all individual tenants in accordance with Rule 18. This schedule is closed to the new mobilehome parks and manufactured housing communities for which construction commenced after January 1, 1997.

**TERRITORY:** Schedule GT applies everywhere within PG&E's natural gas Service Territory.

**RATES:** Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter, as follows:

|  | Per Therm | | | |
|---|---|---|---|---|
|  | Baseline | | Excess | |
| Procurement Charge: | $0.39055 | (R) | $0.39055 | (R) |
| Transportation Charge: | $0.81592 | (I) | $1.30547 | (I) |
| Total: | $1.20647 | (I) | $1.69602 | (I) |

Public Purpose Program Surcharge:

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

Discount (Per installed space per day): $0.48200

The master-meter/submeter rate discount provided herein prohibits further recovery by mobilehome park owners for the costs of owning, operating and maintaining their gas submetered system. This prohibition also includes the cost of the replacement of the submetered gas system. This provision was authorized in Ordering Paragraph 4 of CPUC Decision 95-02-090, dated February 22, 1995.

See Preliminary Statement, Part B for the Default Tariff Rate Components.

The Procurement Charge on this schedule is equivalent to the rate shown on informational Schedule G-CP—Gas Procurement Service to Core End-Use Customers.

---

\*    PG&E's gas tariffs are available online at www.pge.com.

(Continued)

| | | | |
|---|---|---|---|
| *Advice Letter No:* | 3666-G | *Issued by* | *Date Filed* December 23, 2015 |
| *Decision No.* | 97-10-065 & 98-07-025 | **Steven Malnight** | *Effective* January 1, 2016 |
| | | *Senior Vice President* | *Resolution No.* |
| | | *Regulatory Affairs* | |

1H9

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 34 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32460-G |
| --- | --- | --- | --- |
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32390-G |

# GAS SCHEDULE GTL

Sheet 1

## MOBILEHOME PARK CARE PROGRAM SERVICE

**APPLICABILITY:** This rate schedule* applies to natural gas service to Core End-Use Customers on PG&E's Transmission and Distribution systems. To qualify, service must be master-metered for residential use in a mobilehome park multifamily accommodation through one meter on a single premises and submetered to all individual tenants in accordance with Rule 18 where one or more of the submetered tenants qualifies for California Alternate Rates for Energy (CARE) under the eligibility and certification criteria set forth in Rules 19.1, 19.2 or 19.3. This schedule is closed to new mobilehome parks and manufactured housing communities for which construction commenced after January 1, 1997.

**TERRITORY:** Schedule GTL applies everywhere within PG&E's natural gas Service Territory.

**RATES:** Customers on this schedule pay a Procurement Charge and a Transportation Charge, per meter. Qualifying CARE Core End-Use Customers receive a CARE Discount, which applies to both procurement and transportation charges.

Per Therm

1. For Qualifying CARE Use:

| | Baseline | | Excess | |
| --- | --- | --- | --- | --- |
| Procurement Charge: | $0.39055 | (R) | $0.39055 | (R) |
| Transportation Charge: | $0.81592 | (I) | $1.30547 | (I) |
| CSI- Solar Thermal Exemption | ($0.00171) | (I) | ($0.00171) | (I) |
| CARE Discount: | ($0.24095) | (R) | ($0.33886) | (R) |
| Total: | $0.96381 | (I) | $1.35545 | (I) |

Public Purpose Program Surcharge

Customers served under this schedule are subject to a gas Public Purpose Program (PPP) Surcharge under Schedule G-PPPS.

2. For Non-Qualifying CARE Use:

| | Baseline | | Excess | |
| --- | --- | --- | --- | --- |
| Procurement Charge: | $0.39055 | (R) | $0.39055 | (R) |
| Transportation Charge: | $0.81592 | (I) | $1.30547 | (I) |
| Total: | $1.20647 | (I) | $1.69602 | (I) |

3. Discount (Per installed space per day): $0.48200

---

\* PG&E's gas tariffs are available online at www.pge.com.

(Continued)

| | | | | |
| --- | --- | --- | --- | --- |
| Advice Letter No: | 3666-G | *Issued by* | Date Filed | December 23, 2015 |
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | January 1, 2016 |
| | | Senior Vice President | Resolution No. | |
| 1H9 | | Regulatory Affairs | | |

Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page 35 of 40

# GAS TABLE OF CONTENTS     Sheet 1

**TITLE OF SHEET**

**CAL P.U.C.
SHEET NO.**

Title Page ............................................................................................................ **32461**-G  (T)
Rate Schedules ............................................................................................ **32462,32463**-G  (T)
Preliminary Statements.................................................................................**32464**,32309-G  (T)
Rules ...................................................................................................................... 32310-G
Maps, Contracts and Deviations ....................................................................... 31544-G
Sample Forms .......................................................... 30592,30323,30324,30325,32138,30439-G

(Continued)

1P5   Case: 19-30088   Doc# 11701-9   Filed: 12/15/21   Entered: 12/15/21 09:30:22   Page 36 of 40

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32462-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32404-G |

**GAS TABLE OF CONTENTS**                    Sheet 2

| SCHEDULE | TITLE OF SHEET | CAL P.U.C. SHEET NO. | |
|---|---|---|---|

**Rate Schedules**
**Residential**

| | | | |
|---|---|---|---|
| Counties Served | Listing of Counties Covered Under Gas Rate Schedules.................................................. 11271-G | | |
| G-1 | Residential Service ....................................................................................... **32446**,23487-G | | (T) |
| G1-NGV | Residential Natural Gas Service for Compression on Customers' Premises ........ **32452**,23734-G | | (T) |
| GL-1 | Residential CARE Program Service ............................................................ **32453**,32340-G | | (T) |
| GL1-NGV | Residential CARE Program Natural Gas Service for Compression on Customers' Premises ................................................................................ **32454**,23740-G | | (T) |
| GM | Master-Metered Multifamily Service ............................................. **32455**,32343,23019-G | | (T) |
| GML | Master-Metered Multifamily CARE Program Service ............................. **32456**,32345,23027-G | | (T) |
| GS | Multifamily Service ......................................................................... **32457**,32347,23215-G | | (T) |
| GSL | Multifamily CARE Program Service............................................. **32458**,32349,23216-G | | (T) |
| GT | Mobilehome Park Service ............................................................... **32459**,32351,26568-G | | (T) |
| GTL | Mobilehome Park CARE Program Service...........................**32460**,32353,23502,26569-G | | (T) |
| G-10 | Service to Company Employees ........................................................................ 11318-G | | |
| G-EFLIC | Energy Financing Line Item Charge (EFLIC) Pilot ...............31618,31619,31620,31621,31622-G | | |
| G-MHPS | Master-Metered Mobilehome Park Safety Surcharge ...................................... 22034-G | | |

**Rate Schedules**
**Non-Residential**

| | | | |
|---|---|---|---|
| G-NR1 | Gas Service to Small Commercial Customers ............................................... **32450**,23035-G | | (T) |
| G-NR2 | Gas Service to Large Commercial Customers ............................................... **32451**,23037-G | | (T) |
| G-CP | Gas Procurement Service to Core End-Use Customers ................................... **32447**-G | | (T) |
| G-CPX | Crossover Gas Procurement Service To Core End-Use Customers............................... 32402-G | | |
| G-NT | Gas Transportation Service to Noncore End-Use Customers .........31808,31809,22037,22038-G | | |
| G-EG | Gas Transportation Service to Electric Generation ........................31801,27879,25038,25039-G | | |
| G-ESISP | Exchange Service Through ISP Facilities ............................................... 24364,24365-G | | |
| G-WSL | Gas Transportation Service to Wholesale/Resale Customers....... 31813,28920,22045-G | | |
| G-BAL | Gas Balancing Service for Intrastate Transportation Customers........................... 24456,24457, 22135,31799,22048-22048,24458-24460,26610,24461,20042,24462,24463,27708-G | | |
| G-SFS | Standard Firm Storage Service .....................................................31811,22140,22141,22300-G | | |
| G-NFS | Negotiated Firm Storage Service ..................................................................... 31805,29472-G | | |
| G-NAS | Negotiated As-Available Storage Service.............................................................. 31804-G | | |
| G-CFS | Core Firm Storage.............................................................31800,22147,22148,22149-G | | |
| G-AFT | Annual Firm Transportation On-System ....................................... 24465,31797,22903-G | | |

(Continued)

| | | | |
|---|---|---|---|
| Advice Letter No: | 3666-G | Issued by | Date Filed — December 23, 2015 |
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** Senior Vice President Regulatory Affairs | Effective Resolution No. |

2P5

**Pacific Gas and Electric Company**
San Francisco, California
U 39

| | Revised | Cal. P.U.C. Sheet No. | 32463-G |
|---|---|---|---|
| Cancelling | Revised | Cal. P.U.C. Sheet No. | 32368-G |

# GAS TABLE OF CONTENTS  Sheet 3

| SCHEDULE | TITLE OF SHEET | CAL. P.U.C. SHEET NO. |
|---|---|---|

### Rate Schedules
### Non-Residential

| | | |
|---|---|---|
| G-AFTOFF | Annual Firm Transportation Off-System | 24466,31798,22057-G |
| G-SFT | Seasonal Firm Transportation On-System Only | 24467,31812,22178-G |
| G-AA | As-Available Transportation On-System | 24468,31795-G |
| G-AAOFF | As-Available Transportation Off-System | 24469,31796-G |
| G-NFT | Negotiated Firm Transportation On-System | 24470,22909-22910-G |
| G-NFTOFF | Negotiated Firm Transportation Off-System | 24471,19294,21836-G |
| G-NAA | Negotiated As-Available Transportation On-System | 24472,22911,22184-G |
| G-NAAOFF | Negotiated As-Available Transportation Off-System | 24473,22912-22913-G |
| G-OEC | Gas Delivery To Off-System End-Use Customers | 22263-22264-G |
| G-CARE | CARE Program Service for Qualified Nonprofit Group Living and Qualified Agricultural Employee Housing Facilities | 23367-G |
| G-XF | Pipeline Expansion Firm Intrastate Transportation Service | 31003,31004,27966-27965-G |
| G-PARK | Market Center Parking Service | 31810,18177-G |

### Rate Schedules
### Other

| | | |
|---|---|---|
| G-LEND | Market Center Lending Service | 31802,18179-G |
| G-CT | Core Gas Aggregation Service | 31674-31676,30857-30865,29402,30866-30868-G |
| G-CRED | Billing Credits for CTA-Consolidated Billing | 20063-G |
| G-SUR | Customer-Procured Gas Franchise Fee Surcharge | 32366-G |
| G-PPPS | Gas Public Purpose Program Surcharge | 29343*,23704-G |
| G-ESP | Consolidated Pacific Gas and Electric Company Billing Services to Core Transport Agents | 21739-G |
| G-WGSP | Winter Gas Savings Program | 29104,29105,29106-G |
| G-OBF | On-Bill Financing Loan Program | 28306,28307,28308-G |
| G-OBR | On-Bill Repayment (OBR) Pilots | 31548-31554-G |
| G-SOP | Residential Gas SmartMeter™ Opt-Out Program | 31912,31913-G |

### Rate Schedules
### Experimental

| | | |
|---|---|---|
| G-NGV1 | Experimental Natural Gas Service for Compression on Customers Premises | **32448**,27653-G (T) |
| G-NGV2 | Experimental Compressed Natural Gas Service | **32449**,27655-G (T) |
| G-NGV4 | Experimental Gas Transportation Service to Noncore Natural Gas Vehicles | 31806,31807,27658-G |
| G-LNG | Experimental Liquefied Natural Gas Service | 31803,21890-G |

(Continued)

| Advice Letter No: | 3666-G | Issued by | Date Filed | December 23, 2015 |
|---|---|---|---|---|
| Decision No. | 97-10-065 & 98-07-025 | **Steven Malnight** | Effective | |
| | | Senior Vice President | Resolution No. | |
| | | Regulatory Affairs | | |

**Pacific Gas and Electric Company**
San Francisco, California
U 39

Cancelling

Revised    *Cal. P.U.C. Sheet No.*    32464-G
Revised    *Cal. P.U.C. Sheet No.*    32394-G

| PART | TITLE OF SHEET | CAL P.U.C. SHEET NO. |
|------|----------------|----------------------|

**Preliminary Statements**

| | | |
|------|----------------|----------------------|
| Part A | Description of Service Area and General Requirements ...........................14615-14623,31698-G | |
| Part B | Default Tariff Rate Components .........................**32436,32437,32438,32439,32440,32441,32442**, | (T) |
| | ...............................................**32443,32444,32445**,23229,31446-31453,31981,30051,30640-G | (T) |
| Part C | Gas Accounting Terms and Definitions ...................................28876,31982,31983,31457,31458, | |
| | .....................................28881,28882,28883,28110,28884,28885,23351,29141-G | |
| Part D | Purchased Gas Account.....................................................................27761,25095,25096,27762-G | |
| Part F | Core Fixed Cost Account..................................................................27763,24623,31284,30262-G | |
| Part J | Noncore Customer Class Charge Account ......................................28552,31285,25108,25109-G | |
| Part L | Balancing Charge Account ...........................................................................................23273-23274-G | |
| Part O | CPUC Reimbursement Fee..............................................................................................29460-G | |
| Part P | Income Tax Component of Contributions Provision....................................................31818,13501-G | |
| Part Q | Affiliate Transfer Fees Account ..................................................................................23275-G | |
| Part S | Interest ..................................................................................................................12773-G | |
| Part T | Tax Reform Act of 1986.................................................................................................12775-G | |
| Part U | Core Brokerage Fee Balancing Account ..................................................................23276-G | |
| Part V | California Alternate Rates For Energy Account .......................................................23358,28778-G | |
| Part X | Liquefied Natural Gas Balancing Account .......................................................................27454-G | |
| Part Y | Customer Energy Efficiency Adjustment.........................................28301,28302,28663,28664-G | |

(Continued)

| | | | |
|---|---|---|---|
| *Advice Letter No:* | 3666-G | *Issued by* | *Date Filed*    December 23, 2015 |
| *Decision No.* | 97-10-065 & 98-07-025 | **Steven Malnight** | *Effective* |
| | | *Senior Vice President* | *Resolution No.* |
| | | *Regulatory Affairs* | |

4P5
Case: 19-30088    Doc# 11701-9    Filed: 12/15/21    Entered: 12/15/21 09:30:22    Page
39 of 40

| | | |
|---|---|---|
| AT&T | Division of Ratepayer Advocates | OnGrid Solar |
| Albion Power Company | Don Pickett & Associates, Inc. | Pacific Gas and Electric Company |
| Alcantar & Kahl LLP | Douglass & Liddell | Praxair |
| Anderson & Poole | Downey & Brand | Regulatory & Cogeneration Service, Inc. |
| Atlas ReFuel | Ellison Schneider & Harris LLP | SCD Energy Solutions |
| BART | G. A. Krause & Assoc. | SCE |
| Barkovich & Yap, Inc. | GenOn Energy Inc. | SDG&E and SoCalGas |
| Bartle Wells Associates | GenOn Energy, Inc. | SPURR |
| Braun Blaising McLaughlin & Smith, P.C. | Goodin, MacBride, Squeri, Schlotz & Ritchie | San Francisco Water Power and Sewer |
| Braun Blaising McLaughlin, P.C. | Green Power Institute | Seattle City Light |
| CPUC | Hanna & Morton | Sempra Energy (Socal Gas) |
| California Cotton Ginners & Growers Assn | International Power Technology | Sempra Utilities |
| California Energy Commission | Intestate Gas Services, Inc. | SoCalGas |
| California Public Utilities Commission | Kelly Group | Southern California Edison Company |
| California State Association of Counties | Ken Bohn Consulting | Spark Energy |
| Calpine | Leviton Manufacturing Co., Inc. | Sun Light & Power |
| Casner, Steve | Linde | Sunshine Design |
| Cenergy Power | Los Angeles County Integrated Waste Management Task Force | Tecogen, Inc. |
| Center for Biological Diversity | Los Angeles Dept of Water & Power | Tiger Natural Gas, Inc. |
| City of Palo Alto | MRW & Associates | TransCanada |
| City of San Jose | Manatt Phelps Phillips | Troutman Sanders LLP |
| Clean Power | Marin Energy Authority | Utility Cost Management |
| Coast Economic Consulting | McKenna Long & Aldridge LLP | Utility Power Solutions |
| Commercial Energy | McKenzie & Associates | Utility Specialists |
| Cool Earth Solar, Inc. | Modesto Irrigation District | Verizon |
| County of Tehama - Department of Public Works | Morgan Stanley | Water and Energy Consulting |
| Crossborder Energy | NLine Energy, Inc. | Wellhead Electric Company |
| Davis Wright Tremaine LLP | NRG Solar | Western Manufactured Housing Communities Association (WMA) |
| Day Carter Murphy | Nexant, Inc. | YEP Energy |
| Defense Energy Support Center | ORA | |
| Dept of General Services | Office of Ratepayer Advocates | |