1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>Exhibit B</u>**

**Kulyk Certificate of Service**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Liliya Kulyk, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Expunging Claim No. 9946 (Lamont Chappell) Pursuant to Reorganized Debtors' Ninety-Third Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 11007] ("***Order Expunging L. Chappell's Claim***")

- Order Disallowing and Expunging Claim Nos. 86933 and 96962 (Darwin Richards) Pursuant to Reorganized Debtors' Ninety-Third Omnibus Objection to Claims (No Legal Liability Claims) [Docket No. 11008] ("***Order Disallowing and Expunging D. Richards' Claims***")

- Reorganized Debtors' Report on Status and Resolution with respect to a Claim Subject to the Seventh Securities Claims Omnibus Objection [Docket No. 11010] ("***Report on Status and Resolution on Certain Seventh Securities Claims***")

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11012] ("***Notice of Continued Hearing on Certain Claims 1***")

- Notice of Continued Hearing on Certain of the Reorganized Debtors' Omnibus Objections to Claims [Docket No. 11013] ("***Notice of Continued Hearing on Certain Claims 2***")

- Reorganized Debtors' Eleventh Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11014] ("***Eleventh Securities Omnibus Objection to Claims***")

- Declaration of Edward J. Radetich, Jr. in Support of Reorganized Debtors' Eleventh Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11015] ("***Radetich Declaration in Support of the Eleventh Securities Objection***")

- Declaration of Michael A. Keable in Support of Reorganized Debtors' Eleventh Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11016] ("***Keable Declaration in Support of the Eleventh Securities Objection***")

- Notice of Hearing on Reorganized Debtors' Eleventh Securities Claims Omnibus Objection (Claims Barred by the Statute of Repose) [Docket No. 11017] ("***Notice of Hearing on the Eleventh Securities Objection***")

3.     On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Expunging L. Chappell's Claim to be served via first class mail and email on the Claimant, Lamont Chappell at an address withheld in the interest of privacy.

4.     On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Disallowing and Expunging D. Richards' Claims to be served via first class mail and email on the Claimant, Darwin Richards at an address withheld in the interest of privacy.

5.     On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Report on Status and Resolution on Certain Seventh Securities Claims to be served via first class mail and email on Janus Capital Management at 151 Detroit Street, Denver, CO 80206; Amber.Sanders@janushenderson.com; classactions@janus.com.

6.     On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing on Certain Claims 1 to be served by the method set forth on the DN 11012 Claimants Service List attached hereto as **Exhibit B**.

7.      On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Continued Hearing on Certain Claims 2 to be served by the method set forth on the DN 11013 Claimants Service List attached hereto as **Exhibit C**.

8.      On August 3, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Eleventh Securities Omnibus Objection to Claims, Radetich Declaration in Support of the Eleventh Securities Objection, Keable Declaration in Support of the Eleventh Securities Objection, and Notice of Hearing on the Eleventh Securities Objection to be served by the method set forth on the Eleventh Securities Claimants Service List attached hereto as **Exhibit D**.

9.      I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

10.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.


Executed this 6th day of August 2021, at New York, NY.


                                        */s/ Liliya Kulyk*
                                        Liliya Kulyk

# **Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise PO Box 481 Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER 1515 Clay Street, 20th Floor P.O. Box 70550 Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER 300 South Spring Street Suite 1702 Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO 12518 Beverly Boulevard Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro, Daniel Martin 101 California Street, Suite 3600 San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com daniel.martin@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland 211 Commerce Street Suite 800 Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers 919 North Market Street 11th Floor Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq. 1225 17th Street Suite 2300 Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker Mail Code: NY1-100-21-01 One Bryant Park New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske 3102 Oak Lawn Avenue #1100 Dallas TX 75219 | ssummy@baronbudd.com jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Baum Hedlund Aristei & Goldman, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore 10940 Wilshire Boulevard, 17th Floor Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |

Case 19-30088   Doc# 11862   Filed 08/10/22   Entered 08/10/22 14:58:35   Page 67 of 43

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |

Case 19-30088   Doc# 11889   Filed 01/05/22   Entered 01/05/22 14:52:35   Page 78 of 43

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Attorneys for HercRentals | Hercrentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |

Case: 19-30088   Doc# 11068-2   Filed: 08/06/21   Entered: 08/06/21 16:25:31   Page 12 of 43

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust<br>Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | Jordan, Holzer & Ortiz, Pc | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |

Case: 19-30088   Doc# 11368-2   Filed: 08/06/22   Entered: 08/06/22 16:25:33   Page 14 of 43

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb And Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc.,<br>Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | McDermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | | First Class Mail |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St., NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com wrieman@paulweiss.com smitchell@paulweiss.com ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE Four Embarcadero Center, 22nd Floor San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser 2976 Richardson Drive Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal Eleven Times Square New York NY 10036-8299 | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | mfirestein@proskauer.com sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy 865 South Figueroa Street 10th Floor Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery 10 S. Wacker Drive 40th Floor Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons 225 Fifth Avenue Suite 1200 Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer 313 Walnut Street Ste 120 Chico CA 95973 | nbreimer.esq@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | Robertson & Lewis | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditor ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Destiny N. Almogue<br>300 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | Destiny.Almogue@Skadden.com | Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Kathlene M. Burke<br>40 Bank Street<br>Canary Wharf<br>London E14 5DS United Kingdom | Kathlene.Burke@skadden.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | | First Class Mail |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: Harris B. Winsberg 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Marcus T. Hall 3 Embarcadero Center Suite 800 San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price Ca LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |

Case: 19-30088   Doc# 11068-2   Filed: 08/06/21   Entered: 08/06/21 16:25:31   Page 29 of 43

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | myuffee@winston.com | First Class Mail |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com<br>skohut@ycst.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**<u>Exhibit B</u>**

Exhibit B
DN 11012 Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6012130 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | #3341 | | OAKLAND | CA | 94612 | | First Class Mail |
| 5840703 | Marsh Landing, LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | Chad.Plotkin@clearwayenergy.com; kevin.malcarney@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Stephanie Miller | 4900 N. Scottsdale Rd Suite 5000 | | Scottsdale | AZ | 85251 | stephanie.miller@clearwayenergy.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | Dallas | TX | 75201 | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com | First Class Mail and Email |
| 5840703 | Marsh Landing, LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | Princeton | NJ | 08540 | chad.plotkin@clearwayenergy.com | First Class Mail and Email |

**Exhibit C**

Exhibit C

DN 11013 Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | esserman@sbep-law.com | First Class Mail and Email |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 | grubens@adcl.com | First Class Mail and Email |

**Exhibit D**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7898692 | Anderson, Merrily J | P.O Box 773 | | | | Mauldin | SC | 29662 | | mjfeight@aol.com | First Class Mail and Email |
| 7909075 | Angrick, H. James | 14230 W Domingo Lane | | | | Sun City West | AZ | 85375 | | hjadma@gmail.com | First Class Mail and Email |
| 7906188 | Anne Arundel County, Maryland | 44 Calvert Street - Room 110 | | | | Annapolis | MD | 21401 | | fnzimm00@aacounty.org | First Class Mail and Email |
| 7906188 | Anne Arundel County, Maryland | Anne Arundel County Office of Law | Hamilton F. Tyler, Esquire | 2660 Riva Road - 4th Floor | | Annapolis | MD | 21401 | | htyler@aacounty.org | First Class Mail and Email |
| 7916773 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 1E+07 | Arnold, Frederick A. | 2507 Clayton Road | | | | Beaver Falls | PA | 15010 | | Fred.Arnold@gmail.com | First Class Mail and Email |
| 7904958 | Bahnick, Robert S. | 1611 Linden Ave. | | | | Owensboro | KY | 42301 | | robert.s.bahnick@aol.com | First Class Mail and Email |
| 7897595 | Billings, Timothy E. | 7708 E. Oak Street | | | | Scottsdale | AZ | 85257 | | Timbillings311@gmail.com | First Class Mail and Email |
| 7985060 | BIRNHOLZ, KAREN | 21 SOUTHERN SLOPE DR | | | | MILLBURN | NJ | 07041 | | BIRNHOLZ@MAC.COM | First Class Mail and Email |
| 7936565 | Blades, Linda | 1122 S. Westmorelane | | | | De Soto | TX | 75115-8508 | | | First Class Mail |
| 7969708 | Blume, Wayne C. | 842 March St. | | | | Lake Zurich | IL | 60047 | | lzaz@comcast.net | First Class Mail and Email |
| 7939202 | Bonilla, Judy Louise | 3204 Canyon View Dr. | | | | Oceanside | CA | 92058 | | judy.bonilla@cox.net | First Class Mail and Email |
| 7936727 | Bordelon, James | 413 Belle Chase Dr | | | | La Place | LA | 70068-3401 | | grannyfox1949@yahoo.com; william.walter@ubs.com | First Class Mail and Email |
| 7922048 | Borg, Richard P. & Terri P. | 22686 Forest View Dr | | | | Estero | FL | 33928 | | rickb@classccomponents.com | First Class Mail and Email |
| 7902832 | Bray III, Edward W | 7 Abbot Trail | | | | Greenville | SC | 29605 | | | First Class Mail |
| 7902832 | Bray III, Edward W | WFCS fbo Edward Bray IRA | 516 N Tryon St | | | Charlotte | NC | 28202 | | ewbray3@gmail.com | First Class Mail and Email |
| 7926256 | Bruce Alpert Family Trust, c/o Jeremy G. Alper, Trustee | 6000 Poplar Avenue, Ste 400 | | | | Memphis | TN | 38119 | | jalpert@glankler.com | First Class Mail and Email |
| 7912265 | Brunter, Steven | 23018 Runnymede St. | | | | West Hills | CA | 91307 | | s5b6tycoon@aol.com | First Class Mail and Email |
| 7961923 | Bryan, Jacob H | 18670 Morrison Creek Circle | | | | Buena Vista | CO | 81211 | | jacobhbryan@hotmail.com | First Class Mail and Email |
| 1E+07 | Bryan, Jr., Samuel Hugh | 2489 Coulee Crossing Rd. | | | | Woodworth | LA | 71485 | | humansystemsconsultants@yahoo.com | First Class Mail and Email |
| 7916274 | Burgener, Ronald V. | 458 N 1100 E Apt 4 | | | | Lehi | UT | 84043 | | | First Class Mail |
| 7916274 | Burgener, Ronald V. | Continental Investors Services | Michelle Elo | PO Box 888 | | Longview | WA | 98632 | | melo2@cisinvest.com | First Class Mail and Email |
| 7938121 | Bushong, Diana L. | 2109 The Point Rd W | | | | Tomahawk | WI | 54487 | | dibushn55@gmail.com | First Class Mail and Email |
| 7907923 | CAMICO Mutual Insurance Company | Jay H. Stewart, CFO | 1800 Gateway Drive, Suite 300 | | | San Mateo | CA | 94404 | | jstewart@camico.com | First Class Mail and Email |
| 7907923 | CAMICO Mutual Insurance Company | Weaver McGrath LLP | Kevin J McGrath, Attorney | 3030 Bridgeway #130 | | Sausalito | CA | 94965 | | kevin@weavermcgrath.com | First Class Mail and Email |
| 7962556 | CAPLAN, ROBERT | 4721 ROCK LEDGE DR | | | | HARRISBURG | PA | 17110 | | RCAPLAN@RIVERWEALTHADVISORS.COM | First Class Mail and Email |
| 7962556 | CAPLAN, ROBERT | MANNA, RALPH E | 3401 N FRONT ST #303 | | | HARRISBURG | PA | 17110 | | RMANNA@RIVERWEALTHADVISORS.COM | First Class Mail and Email |
| 7916507 | CareConnect Insurance Company, Inc.: 46-2270382 (Wellington bond) | Attn: Christine L. White and Joshua Rose | General Counsel / CareConnect | Office of Legal Affairs | 2000 Marcus Avenue | New Hyde Park | NY | 11042 | | legalaffairs@northwell.edu | First Class Mail and Email |
| 7938375 | Carleton Engineers & Consultants Inc. Profit Sharing Plan | Finis E. Carleton, Trustee | 313 Ellerbrocht Drive | | | Fredericksburg | TX | 78624 | | finisiii@aol.com | First Class Mail and Email |
| 7913707 | Casto, Gretta E. | 7570 W Parkside Dr. | | | | Youngstown | OH | 44512 | | | First Class Mail |
| 7895002 | Chang, Yu Wen | 400 Prospect St, Unit #113 | | | | La Jolla | CA | 92037 | | vaughnchang@yahoo.com | First Class Mail and Email |
| 7970626 | Charles Schwab & Co IRA C/F Carole Skau Carole Skau | 3398 7 Lakes West | | | | West End | NC | 27376 | | skau@nc.rr.com | First Class Mail and Email |
| 7938862 | Charles Schwab Contributory IRA FBO Cheryl Abramowitz | Cheryl Abramowitz | 20 Fleetwood Rd | | | Commack | NY | 11725 | | rabramowitz611@yahoo.com | First Class Mail and Email |
| 7943223 | Cheung, Michael | 18796 Ridgefield Rd NW | | | | Shoreline | WA | 98177 | | idaridar@gmail.com | First Class Mail and Email |
| 7920464 | Christensen, Conrad | 89 Stephanie Lane | | | | Alamo | CA | 94507 | | con1@outlook.com | First Class Mail and Email |
| 7859908 | Ciccone, Carol M. | 104 Main Avenue | | | | Aliquippa | PA | 15001 | | | First Class Mail |
| 7916268 | Clark, Catherine M | 2421 36th Ave | | | | Longview | WA | 98632 | | melo2@cisinvest.com | First Class Mail and Email |
| 7916268 | Clark, Catherine M | Michelle Elo | Continental Investors Services | PO Box 888 | | Longview | WA | 98632 | | | First Class Mail |
| 7936729 | CLASSEN, RONALD C. & MARGARET M. | 2283 N 500 EAST RD | | | | DANFORTH | IL | 60930 | | | First Class Mail |
| 7936692 | Cobb, Robert H. | 2421 East 73rd Place | | | | Tulsa | OK | 74136 | | gypsyrose4260@yahoo.com | First Class Mail and Email |
| 7936755 | Cobb, Rosemary | 2421 East 73rd Place | | | | Tulsa | OK | 74136 | | gypsyrose4260@yahoo.com | First Class Mail and Email |
| 7911837 | Coleman, Greg W and Stephanie W | 3685 Wembley Lane | | | | Lexington | KY | 40515 | | gregwcoleman@hotmail.com | First Class Mail and Email |
| 7911837 | Coleman, Greg W and Stephanie W | Raymond James Financial Services | Amy Smith Harper | 535 Wellington Way Ste 260 | | Lexington | KY | 40503 | | amy@dermannsmith.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7987335 | Collier, Blakely E | 32241 Cook Lane | | | | San Juan Capistrano | CA | 92675 | | ROBERT.COLLIER@MORGANSTANLEY.COM | First Class Mail and Email |
| 7981427 | COLLIER, KELLY J | 32241 COOK LANE | | | | SAN JUAN CAPISTRANO | CA | 92675 | | ROBERT.COLLIER@MORGANSTANLEY.COM | First Class Mail and Email |
| 7980907 | COLLIER, KRISTIN | 32241 COOK LANE | | | | SAN JUAN CAPISTRANO | CA | 92675 | | ROBERT.COLLIER@MORGANSTANLEY.COM | First Class Mail and Email |
| 7981103 | Collier, Lauren Anne | 32241 Cook Lane | | | | San Juan Capistrano | CA | 92675 | | robert.collier@morganstanley.com | First Class Mail and Email |
| 7897332 | Collins, Timothy Richard | 4031 Barton Park Place | | | | Raleigh | NC | 27613 | | tcgolf916@yahoo.com | First Class Mail and Email |
| 7937121 | Consolidated Retiree Health Benefits Trust | 101 Monroe Street 15th Floor | | | | Rockville | MD | 20850 | | Linda.Herman@MontgomeryCountyMd.gov | First Class Mail and Email |
| 7910915 | Corcoran, Timothy P | 7664 Woven Memories St | | | | Las Vegas | NV | 89149 | | corker58@ymail.com | First Class Mail and Email |
| 7911762 | Corsiglia, George | 4688 W. Tangerine Rd. | Apt. 13101 | | | Marana | AZ | 85658 | | olddesertrat@comcast.net | First Class Mail and Email |
| 7907009 | Cose, Jr., Clayton C. | 718 W. 11th St. S. | | | | Newton | IA | 50208 | | twoseas@iowatelecom.net | First Class Mail and Email |
| 7885533 | Coulson, Michael J | 1712 Miramar Dr | | | | Ventura | CA | 93001 | | mjcoulson@me.com | First Class Mail and Email |
| 7938257 | CRANE, GERI LYNN | 2711 SEQUOIA WAY | | | | BELMONT | CA | 94002 | | GERICRANE@GMAIL.COM | First Class Mail and Email |
| 7926972 | Cutney, Charles A. | PO Box 173 | | | | Wallkill | NY | 12589-0173 | | ccutney@HVC.RR.COM | First Class Mail and Email |
| 7886065 | Dapkis, John G | 571 Plum Ridge Dr | | | | Rochester Hills | MI | 48309-1018 | | vbspiker@comcast.net | First Class Mail and Email |
| 7931049 | David T. Walker IRA | Raymond James & Assoc Cust. | FBO David T. Walker IRA | 530 N. Main St., Apt. 406 | | Butler | PA | 16001 | | progmetalrocker@gmail.com | First Class Mail and Email |
| 7863367 | Davies, Robert T. | 1597 Jackson St. | | | | Aliquippa | PA | 15001 | | chubsandco4@comcast.net | First Class Mail and Email |
| 7921637 | Davis, Janica A. | 2603 Reflections Place | | | | W. Melbourne | FL | 32904-6665 | | jandavis98@aol.com | First Class Mail and Email |
| 7943929 | DAVIS, JANICE H | 2603 REFLECTIONS PLACE | | | | W MELBOURNE | FL | 32904-6665 | | JANDAVIS98@AOL.COM | First Class Mail and Email |
| 7938798 | Davis, Joyce S. | 103 Garvinhurst Dr | | | | Beaver | PA | 15009 | | jsdavis36@msn.com | First Class Mail and Email |
| 7939923 | Davis, Joyce S. & Robert A. | 103 Garvinhurst Dr | | | | Beaver | PA | 15009 | | j6davis@gmail.com | First Class Mail and Email |
| 7938963 | Davis, Robert A. | 103 Garvinhurst Dr | | | | Beaver | PA | 15009 | | rj6davis@gmail.com | First Class Mail and Email |
| 7931301 | Dayton, Miki | 115 N. Taylor | | | | Pierre | SD | 57501 | | mddayton2@pie.mido.net | First Class Mail and Email |
| 7977549 | Delbert E Snoberger IRA | 5338 Oak Leaf Drive | | | | Tulsa | OK | 74131-2659 | | dsnoberger@cox.net | First Class Mail and Email |
| 7916214 | Derosa, Dolores | 266 Little Town Quarter | | | | Williamsburg | VA | 23185 | | daz111@cox.net | First Class Mail and Email |
| 7972209 | DESALVO, JOSEPH A | 603 EAST PARK | | | | ELMHURST | IL | 60126 | | JDESALVO38@GMAIL.COM | First Class Mail and Email |
| 7896802 | Devvono , Thomas  J | 8413 Lacevine Place | | | | Louisville | KY | 40220 | | audiovideobydesign@gmail.com | First Class Mail and Email |
| 7829284 | Dewey, Brenda | 761 Fort Ebey Road | | | | Coupeville | WA | 98239 | | mnbdewey@yahoo.com | First Class Mail and Email |
| 7829446 | Dewey, Michael | 761 Fort Ebey Road | | | | Coupeville | WA | 98239 | | m.dewey@rocketmail.com | First Class Mail and Email |
| 7863056 | Dietz, Winnie R. | 725 Norman Dr. | | | | Cranberry Twshp | PA | 16066 | | winnierdietz725@me.com | First Class Mail and Email |
| 7869351 | Diloreto, Phyllis A. | 275 Windsor Dr. | | | | East Liverpool | OH | 43920 | | | First Class Mail |
| 7946204 | Dimen, Josh | 3065 Arroyo Seco | | | | Palm Springs | CA | 92264 | | jjdimen@yahoo.com | First Class Mail and Email |
| 7916569 | Directors Guild of America-Producer Pension Plan Basic Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles, | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| 7915736 | Directors Guild of America-Producer Pension Plan Supplemental Benefit Plan | 5055 Wilshire Blvd, Suite 600 | | | | Los Angeles | CA | 90036 | | investments@dgaplans.org | First Class Mail and Email |
| 7902418 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7918226 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7917915 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7919181 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

Exhibit D
Eleventh Securities Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7913917 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7908115 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7910743 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911909 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911368 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7910756 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7901667 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916157 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7911873 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912391 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912428 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912480 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71DD) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7912887 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7912287 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913067 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7913081 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 7915233 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7913881 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915393 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915311 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7915576 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916155 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916485 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7859569 | Dunlap, Marvin Richard | 4224 Corton Court | | | | Allison Park | PA | 15101 | | richard4321@verizon.net | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7910111 | DuPont Capital Management Corporation DCMC GEM Trust - GEM Opportunistic 3 | DuPont Capital Management | Attn: Joseph Maurer | 1 Righter Parkway Suite 3200 | | Wilmington | DE | 19803 | | joseph.j.maurer@dupontcapital.com | First Class Mail and Email |
| 7993370 | Edward & Sharon Kendall Revocable Trust | 401 Harlow Ln | | | | The Villages | FL | 32163 | | Ed@kendallteam.com; Sharon@kendallteam.com | First Class Mail and Email |
| 7985133 | Edward C. Benson & Linda A. Benson | 11332 Tuscarora Lane | | | | Minneola | FL | 34715 | | bensonel@embarqmail.com | First Class Mail and Email |
| 7975448 | EDWARD JONES TRUST CO CUST FBO RANDALL H. LIPSON | LIPSON, RANDALL H | 798 E WHITECLOUD LN | | | HERNANDO | FL | 34442-2803 | | LIPSMAC@ME.COM | First Class Mail and Email |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Jenna Rivers | Head of Client Service, North America | Insight North America LLC | 200 Park Ave, 7th Floor | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7907492 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 7903033 | Elinskas, Lawrence J | 8152 Saddle Crest Drive | | | | Mechanicsville | VA | 23111 | | larry@elinassociates.com | First Class Mail and Email |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Insight North America LLC | Jenna Rivers | Head of Client Service, North America | 200 Park Ave, 7th Floor | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7911415 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 7937933 | Ewald O. Neitzel & Vivian Neitzel Family Rev Trust | 416 Mary St | | | | Mayville | WI | 53050 | | | First Class Mail |
| 7886225 | Farris, Linda K | 3816 Woodstock St | | | | Wonder Lake | IL | 60097 | | linda.farris66@gmail.com | First Class Mail and Email |
| 7912844 | Fiduciary Trust Comany of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Plan | Jennifer Lepentis | Associate General Counsel | Waddell & Reed | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Pla | Waddell & Reed | Cory Williams, Director Fund Admin | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912964 | Fiduciary Trust Company of New Hampshire on behalf of Waddell & Reed Financial Retirement Income Pla | Waddell & Reed | Jennifer Lepentis, Associate General Counsel | 6300 Lamar Avenue | | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7915524 | Fifth Third Bank, as successor Trustee to Wells Fargo Bank, N.A. of the Cintas Corporation (G&K Serv | Fifth Third Bank, Trustee | 5001 Kingsley Drive | | | Cincinnati | OH | 45277 | | Eric.Armstrong@53.com | First Class Mail and Email |
| 7978685 | Fleisher, Barry C. | PO Box 237 | | | | Edneyville | NC | 28727 | | clayfly13@aol.com | First Class Mail and Email |
| 7905251 | Flynn, Jon S. | 1662 HuntCliff Dr. | | | | Rock Hill | SC | 29732 | | Jon.S.Flynn@gmail.com | First Class Mail and Email |
| 7909699 | Fogel, Sherry B. | 388 Reef Rd. | | | | Fairfield | CT | 06824 | | sherrybfogel@gmail.com | First Class Mail and Email |
| 7919239 | FONDS DESJARDINS OBLIGATIONS MONDIALES TACTIQUE 00910730/1.2 | Fiducie Desjardins inc | Attn : Reorg  MTL1-34e-B | 1 complexe Desjardins | CP 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectifs@desjardins.com | First Class Mail and Email |
| 7929678 | Fonds Desjardins Revenu Taux Variable 00910906/7.2 | Fiducie Desjardins Inc. | Attn : Reorg  MTL1-34e-B | 1 Complexe Desjardins | C.P. 34 Succursale Desjardins | Montréal | QC | H5B 1E4 | Canada | recours.collectif@desjardins.com | First Class Mail and Email |
| 7912573 | Foster, Dorothy | 3820 Pacific Way | | | | Longview | WA | 98632 | | | First Class Mail |
| 7912573 | Foster, Dorothy | Continental Investors Services | Michelle Elo | PO Box 888 | | Longview | WA | 98632 | | melo2@cisinvest.com | First Class Mail and Email |
| 8289329 | Galaty, Carol Popper | 1910 S Street NW | | | | Washington | DC | 20009 | | carolgalaty@gmail.com | First Class Mail and Email |
| 7916001 | General Motors Holdings LLC | GM Legal Staff | Attention: B. Mouzourakis | 300 Renaissance Center | Mail Code 482-C23-A68 | Detroit | MI | 48265 | | brittany.mouzourakis@gm.com | First Class Mail and Email |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations | Att: Gina Poccia | 480 Washington Blvd., 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7916879 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7943169 | Gina Lombardi & Mark R Mathias Trust | 10136 E Palo Brea Dr | | | | Scottsdale | AZ | 85262 | | onwhitefishlake@gmail.com | First Class Mail and Email |
| 7918658 | Goldman Sachs Access Investment Grade Corporate Bond ETF | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918052 | Hartford Life and Annuity Insurance Company | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7917348 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7912209 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securities.com | First Class Mail and Email |
| 7911919 | Hight, Wesley and Debra | 202 Fish Pond Rd | | | | Kelso | WA | 98626 | | | First Class Mail |
| 7911919 | Hight, Wesley and Debra | Continental Investors Services | Shanlynn K Cory | 1330 Broadway | | Longview | WA | 98632 | | melo2@cisinvest.com | First Class Mail and Email |
| 7921682 | HIMCO Duration Matched Division Ser II | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7918530 | HIMCO Duration Matched Division Ser II | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7920829 | HIMCO US Aggregate Bond Index Division | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | Charlotte | NC | 28266-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7916871 | HIMCO US Aggregate Bond Index Division | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com; mike.egan@securitiesclaims.com | First Class Mail and Email |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917265 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917294 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7922185 | IGT Jenn A or Better Interm FD | Attn: Legal Department | 11 Geenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7921467 | IGT Loomis Sayles A OR BET CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916276 | IGT Loomis Sayles CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7916407 | IGT Voya Intermediate Fund | Attn: Legal Department | Anne Gerry | 11 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7923192 | Imperial International Bond Pool | CIBC Asset Management Inc. | 18 York Street, Suite 1300 | | | Toronto | | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7919633 | Invesco GRP TST Jennison Int FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7919379 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed | Jennifer G. Lepentis | Associate General Counsel | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 7912522 | Ivy ProShares S&P 500 Bond Index Fund | Waddell & Reed | Cory Williams | Director Fund Admin | 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | | First Class Mail |
| 7919725 | KKR Bespoke Global Credit Opportunities (Ireland) Fund Designated Activity Company | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury--SF@kkr.com | First Class Mail and Email |
| 7920549 | KKR Credit Advisors (US) LLC | 555 California Street, Floor 50 | | | | San Francisco | CA | 94104 | | Treasury@kkr.com | First Class Mail and Email |
| 7920081 | KKR Global Credit Opportunities Master Fund LP | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury--SF@kkr.com | First Class Mail and Email |
| 7920287 | KKR Income Opportunities Fund | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | treasury--SF@kkr.com; Treasury--SF@kkr.com | First Class Mail and Email |
| 7911140 | Legal Services Plan of the Electrical Industry | Insight North America LLC | Jenna Rivers | Head of Client Service, North America | 200 Park Ave, 7th Floor | New York | NY | 10166 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 7911140 | Legal Services Plan of the Electrical Industry | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | BNY Mellon | Attn: Quynthi Tonnu, Jeffrey Kozik & Leif Hines | 100 Colonial Center Parkway | Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 8

Case: 19-30088   Doc# 11068-2   Filed: 08/06/21   Entered: 08/06/21 16:53:15   Page 39
40 of 43

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917965 | Lucent Technologies Inc. Master Pension Trust- PORTL | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7872817 | Major League Baseball Players Pension Plan | Associated Administrators, LLC | Anne-Marie Sims | Account Executive | 911 Ridgebrook Rd. | Sparks | MD | 21152 | | | First Class Mail |
| 7872817 | Major League Baseball Players Pension Plan | Morgan, Lewis & Bockius LLP | Natalie Wengroff | 1111 Pennsylvania Avenue, NW | | Washington | DC | 20004-2541 | | anne-maries@associated-admin.com; natalie.wengroff@morganlewis.com | First Class Mail and Email |
| 7917528 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 7915366 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 7923545 | Mitchells & Butlers CIF Limited | Institutional Protection Services | Third Floor, 1-3 Staple Inn | | | London | | WC1V 7QH | United Kingdom | fyousuf@institutionalprotection.com | First Class Mail and Email |
| 7911851 | National Teachers Associates Life Insurance Company | Rachael Luber | Horace Mann | 1 Horace Mann Plaza, MC: C122 | | Springfield | IL | 62715 | | rachael.luber@horacemann.com; troy.gayle@horacemann.com | First Class Mail and Email |
| 7906565 | NGS Super Pty Ltd | 5 Hanover Square, Ste 2300 | | | | New York | NY | 10004 | | ggrlclassactions@goalgroup.com | First Class Mail and Email |
| 7910218 | NS Partners LTD | Neil Spizizen | 7525 N 70th Street | | | Paradise Valley | AZ | 85253 | | bayharborviking@aol.com | First Class Mail and Email |
| 7911147 | Oklahoma Public Employees Retirement System | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | | btillberg@opers.ok.gov; dbaker-inman@opers.ok.gov | First Class Mail and Email |
| 7898961 | PepsiCo, Inc. Master Trust | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd., Suite 5 G-H | | Chicago | IL | 60607 | | jfrank@fgllp.com | First Class Mail and Email |
| 7869445 | Pete Amato Foundation Inc | 51315 Fieldstone Dr. | | | | East Liverpool | OH | 43920 | | namatojd@gmail.com | First Class Mail and Email |
| 7919926 | POC for KKR DAF Global Opportunistic Credit Fund DAC | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury--SF@kkr.com | First Class Mail and Email |
| 7917099 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | Brown Brother Harriman | Attn: Team Pacific | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917099 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | JPMChase - Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917877 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | First Data/Remitco | Citibank Lockbox #7057 | Attn: Audrey Perez | 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917804 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7921322 | Renaissance Global Bond Private Pool | CIBC Asset Management inc. for: Renaissance Global Bond Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7921250 | Renaissance Multi-Sector Fixed Income Private Pool | CIBC Asset Management Inc. for: Renaissance Multi-Sector Fixed Income Private Pool | 18 York Street, Suite 1300 | | | Toronto | | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 7909767 | Retirement Annuity Plan for Employees of the Army and Air Force Exchange Service | FA - Treasury & Pensions | 3911 S. Walton Walker Blvd. | | | Dallas | TX | 75236 | | hughr@aafes.com | First Class Mail and Email |
| 7916366 | RI Higher EDU SVGS TST 529 Voya Int | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7917622 | State of North Carolina | Galliard Capital Management | Attn: Corporate Actions | 800 LaSalle Avenue, Suite 1400 | | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7913786 | State Street Trust and Banking Company A/C AESS | Toranomon Hills Mori Tower | 1-23-1 Toranomon Minato-ku | | | Tokyo | | 105-6325 | Japan | TrustIncomeandCA@jp.StateStreet.com | First Class Mail and Email |
| 7919884 | Stichting Blue Sky Active High Yield Fixed Income USA Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen, Zuid-Holland | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |

Case: 19-30088   Doc# 11068-2   Filed: 08/06/25   Entered: 08/06/25 16:25:31   Page 41 of 43

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7912324 | Tactical Value SPN-Global Credit Opportunities L.P. | KKR Credit Advisors (US) LLC | 555 California Street | | | San Francisco | CA | 94104 | | Treasury@kkr.com | First Class Mail and Email |
| 7916120 | Talcott Resolution Life and Annuity Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 7918899 | Term Fund 2020 | GSAM Asset Servicing | 11th Floor, 222 South Main Street | | | Salt Lake City | UT | 84101 | | gsam-asset-servicing@ny.email.gs.com | First Class Mail and Email |
| 7913353 | The Hartford Strategic Income Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7913484 | The Hartford Total Return Bond Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 7910647 | The Hong Kong Polytechnic University Superannuation Fund | The Hong Kong Polytechnic University | 11/F, Li Ka Shing Tower | Hung Hom | | Kowloon | | | Hong Kong | tracy.sn.lau@polyu.edu.hk; wing.ww.cheng@polyu.edu.hk | First Class Mail and Email |
| 7917304 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917304 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917485 | The Prudential Insurance Company of America - PICA/POJ IRELPTR Trust - IRELPTR | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917485 | The Prudential Insurance Company of America - PICA/POJ IRELPTR Trust - IRELPTR | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7917122 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7917122 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | Paul R Parseghian | Vice President of PGIM, Inc., | as Investment Adviser to Claimant | PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7918887 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 7872789 | The Rapides Foundation | Kayren Segall | 1101 Fourth Street, Suite 300 | | | Alexandria | LA | 71301 | | kayren@rapidesfoundation.org | First Class Mail and Email |
| 7917121 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7917121 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 7915503 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 7920622 | TIAA-CREF Funds - TIAA-CREF Short-Term Bond Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7917867 | Transamerica Life Insurance Company-Ascension Health | Attn: Corporate Actions | Galliard Capital Management | 800 LaSalle Avenue | Suite 1400 | Minneapolis | MN | 55402 | | CorporateActions@Galliard.com | First Class Mail and Email |
| 7911617 | Trust for Retiree Medical Dental and Life Insurance Plan of the Army and Air Force Exchange Service | Army & Air Force Exchange Service | FA - Treasury & Pensions | 3911 S Walton Walker Blvd | | Dallas | TX | 75236 | | hughr@aafes.com | First Class Mail and Email |
| 7917473 | TSMC Global Ltd | Shuping Lin | 8, Li- Hsin Rd.6, Hsinchu Science Park | | | Hsinchu | | ROC 300-78 | Taiwan | G_TID@TSMC.COM | First Class Mail and Email |
| 7916289 | Tyco Electronics Employee Savings Plan | Brian Egras | 1050 Westlakes Drive | | | Berwyn | PA | 19312 | | brian.egras@te.com | First Class Mail and Email |
| 7916289 | Tyco Electronics Employee Savings Plan | The Northern Trust | 50 S. LaSalle St | | | Chicago | IL | 60603 | | ahk2@ntrs.com | First Class Mail and Email |
| 7907465 | Uniform Retirement System for Justices and Judges | Dessa Baker, General Counsel | 5400 N. Grand Boulevard, Suite 400 | | | Oklahoma City | OK | 73112 | | dbaker-inman@opers.ok.gov; btillberg@opers.ok.gov | First Class Mail and Email |
| 7916704 | University of Puerto Rico Retirement System c/o AF&T | University of Puerto Rico R.S. | c/o Abraham, Fruchter & Twersky | 450 Seventh Avenue 38th Floor | | New York | NY | 10123 | | Shandronobrien@aftlaw.com | First Class Mail and Email |
| 7922067 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 7922067 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7923248 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 7923248 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 7919386 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 7922089 | VIRGINIA529 VS ING CUSTODY MV | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com; jessica.renfro@invesco.com | First Class Mail and Email |
| 7917633 | West Bend Mutual Insurance Company | Jacob Schmidt | 1900 South 18th Avenue | | | West Bend | WI | 53095 | | jschmidt@wbmi.com | First Class Mail and Email |
| 7918040 | Western Asset Total Return Unconstrained (TRU) Bond Master Fund, Ltd. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7918612 | Western Asset US Core Bond, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7915128 | Western Asset US Intermediate Plus, L.L.C. | c/o Alysa Anguiano | 385 E. Colorado Blvd | | | Pasadena | CA | 91101 | | alysa.anguiano@westernasset.com | First Class Mail and Email |
| 7898555 | Western Reserve Assurance Co., Ltd. SPC | Marsh Management Services Cayman Ltd. | PO Box 1051 | 23 Lime Tree Bay Avenue | | Grand Cayman | | KY1-1102 | Cayman Islands | joanna.barnes@marsh.com | First Class Mail and Email |
| 7916628 | YP Holdings Pension Plan | Thryv Employee Benefits Committee | Attn: Tom Moore | 2200 W. Airfield Dr., #29 | | DFW Airport | TX | 75261 | | tom.moore@thryv.com | First Class Mail and Email |