Samy S. Henein, Esq. (#171356)
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA  92103-6013
Telephone No. (619) 297-7330
Fax No. (619) 297-9658

Attorneys for Creditors
JEFFERY PAUL and CAROLE PAUL

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

In Re PG&E CORPORATION,

        Debtor.

Case No.: 19-30088–DM

**DECLARATION OF SAMY HENEIN IN SUPPORT OF JEFFERY PAUL AND CAROLE PAUL'S MOTION FOR LEAVE TO FILE A LATE PROOF OF CLAIM**

DATE: July 12, 2022
TIME: 10:00 a.m.
CRTRM: 17

Hon. Dennis Montali

I, Samy Henein, declare under penalty of perjury, that if sworn as a witness, I could competently testify to the following facts of my own personal knowledge:

1.     This declaration is respectfully submitted in support of JEFFERY PAUL and CAROLE PAUL's (Movants) motion for leave to file a late proof of claim regarding the Camp Fire (the "Motion").

2.     I am a partner of the firm of Suppa, Trucchi & Henein, LLP (STH).  I was retained by Movants on February 28, 2022, to review their potential claim for the loss of their property in the Camp Fire.

3.     Upon being retained, I reviewed the various documents provided by the clients and the Court's file, and determined that, in my opinion, they could seek the relief requested herein based on the lack of service of any notice and excusable neglect.  I reviewed the docket and the list of creditors I obtained via PACER.  I searched the creditor's matrix using my PDF program by searching for Movants names, and by the street name for the subject property, but could not locate the address or the names of

1

1  either of the Movants.  It therefore appears that they were not listed as creditors and thus they were not

2  given notice as required by law.  A true and correct copy of the list of creditors is attached hereto as

3  Exhibit A.

4     4.    I also obtained and reviewed the May 27, 2022, Fire Victim's Trust Claims Data Report,

5  according to which out of the 38,437 claims questionnaires filed, there were 29,890 which have received

6  Determination Notices, which means the FVT has yet to process 8,547 claims.  A copy of the Claims

7  Data Report is attached hereto as Exhibit B.

8     I declare under penalty of perjury under the laws of the United States of America and the state

9  of California that the foregoing is true and correct, and that this declaration was executed in San Diego,

10 California.

11

12 Date: June 10, 2022                    By: /s/ Samy Henein
                                               Samy Henein

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

Label Matrix for local noticing
0971-3
Case 19-30088
California Northern Bankruptcy Court
San Francisco
Fri Jun 10 15:20:12 PDT 2022

35th District Agricultural Association
Felderstein Fitzgerald
Willoughby & Pascuzzi et al LLP
500 Capitol Mall, #2250
Sacramento, CA 95814-4760

A.J. Excavation Inc.
514 N. Brawley Avenue
Fresno, CA 93706-1014

ARG Contact LLC
375 Park Ave Fl 11
New York, NY 10152-3804

ASM Capital X LLC
7600 Jericho Turnpike Suite 302
Woodbury, NY 11797-1705

ASM SPV, L.P.
7600 Jericho Turnpike, Suite 302
Woodbury, NY 11797-1705

Ad Hoc California Public Entites Committee
Lamb & Kawakami LLP
333S Grand Ave. #4200
Los Angeles, CA 90071-1567

Ad Hoc Committee of Holders of Trade Claims
Gibson, Dunn & Crutcher
333 South Grand Avenue
Los Angeles, CA 90071-3197

Ad Hoc Group of Interconnection Customers
c/o David B. Levant
Stoel Rives LLP
600 University Street, Suite 3600
Seattle, WA 98101-3197

Adventist Health System/West and Feather Riv
Rebecca J. Winthrop
Norton Rose Fulbright US LLP
555 South Flower Street
Forty-First Floor
Los Angeles, CA 90071

Aera Energy LLC
c/o Ron A. Symm
Assistant General Counsel
10000 Ming Ave.
Bakersfiled, CA 93311-1301

Agajanian, Inc.
4701 Von Karman Ave., #300
Newport Beach, CA 92660-2193

Aggreko
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-1233

Ahlborn Fence & Steel, Inc
1230 Century Court
Santa Rosa, CA 95403-1042

Almendariz Consulting, Inc.
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

Amador Water Agency
3600 American River Drive
Suite 145
Sacramento, CA 95864-5960

American Construction and Supply Inc.
c/o Bloomfield Law Group, Inc.
901 E St. #100
San Rafael, CA 94901-2850

Apollo Credit Strategies Master Fund, Ltd.
c/o Apollo  Management, LP
9 W 57th St Fl 41
Attn: Joseph Glatt
New York, NY 10019-2701

Argo Partners
12 West 37th St 9th Fl
New York, NY 10018-7381

Association of California Water Agencies Joi
Wildfire Recovery Attorneys
Attn: Edward S. Diab, Esq.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219-4283

Avenue Strategic Opportunities Fund, LP
Attn: David Leinwand
11 West 42nd Street 9th Floor
New York, NY 10036-8079

Aztrack Construction Corporation
P.O. Box 625
Penngrove, CA 94951-0625

BG Subrogation Partners I-A, L.L.C.
The Baupost Group, L.L.C.
10 St. James Avenue
17th Floor
Attn: Frederick H. Fogel
Boston, MA 02116-3813

BP Energy Company
Jonathan R. Doolittle
Reed Smith LLP
101 Second Street
Suite 1800
San Francisco, CA 94105-3659

BP Products North America Inc.
Jonathan R. Doolittle
Reed Smith LLP
101 Second Street
Suite 1800
San Francisco, CA 94105-3659

Badger Creek Limited
Morgan, Lewis & Bockius LLP, 300 South G
300 South Grand Ave.
Suite 2200
Los Angeles, CA 90071-3132

Barnard Pipeline, Inc.
c/o Watt Tieder Hoffar & Fitzgerald LLP
4 Park Plaza, Suite 1000
Irvine, CA 92614-2552

Baseline 80 Investors, LLC
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Baseline P&R, LLC
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Basin Enterprises, Inc.
c/o Parkinson Phinney
3600 American River Drive
Suite 145
Sacramento, CA 95864-5960

Bender Rosenthal, Incorporated
2825 Watt Avenue, Suite 200
Sacramento, CA 95821-6248

Berry Petroleum Company, LLC
5201 Truxtun Ave.
Bakersfield, CA 93309-0421

Bradford Capital Management, LLC
1051 Bloomfield Avenue, Suite 10
Clifton, NJ 07012-2131

Bradley Tanks, Inc.
Buchalter, A Professional Corporation
Valerie Bantner Peo
55 Second St., Ste. 1700
San Francisco, CA 94105-3493

Burnett & Sons Planing Mill and Lumber Co.
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Burns & McDonnell Engineering Company, Inc.
9400 Ward Parkway
Kansas City, MO 64114-3319

C.H. Reynolds Electric, Inc.
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

CA Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

CA Franchise Tax Board
Special Procedures Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

CCP Credit Acquisition Holdings, L.L.C.
CCP Credit Acquisition Holdings, L.L.C.
375 Park Ave.
New York, NY 10152-1300

CF Inspection Management, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

CHYF, Ltd
427 Bedford Rd
#230
Pleasantville, NY 10570-3059

CRG Financial LLC
100 Union Avenue
Suite 240
Cresskill, NJ 07626-2137

CSAA Insurance Exchange
Jang & Associates, LLP.
1766 Lacassie Avenue, Suite 20
Walnut Creek, CA 94563 United States 94596-7099

California Department of Industrial Relation
Office of the Director
455 Golden Gate Avenue
Suite 9516
SAN FRANCISCO, CA 94102-3660

California Department of Parks and Recreatio
Legal Office
Attn: Parveen Kasraee
PO Box 924896
Sacramento, CA 94296-0001

California Department of Toxic Substances Co
1515 Clay Street, 20th Floor
P.O. Box 70550
Oakland, CA CA  94612-0550

California Efficiency + Demand Management Co
1111 Broadway, Suite 300
Oakland, CA 94607-4167

California Franchise Tax Board
Bankruptcy Section
Legal Division, MS A260
P.O. Box 1720
Rancho Cordova, CA 95741-1720

California State Agencies
Felderstein Fitzgerald Willoughby et al
500 Capitol Mall, Suite 2250
Sacramento, CA 95814-4760

Camblin Steel Service, Inc.
4175 Cincinnati Avenue
Rocklin, CA 95765-1416

Canyon Capital Advisors LLC
2000 Avenue of the Stars
11th Floor
Los Angeles, CA 90067-4732

Carmel Financing, LLC
c/o Carl Grumer, Esq.
Manatt, Phelps and Phillips LLP
2049 Century Park East, Ste. 1700
Los Angeles, CA 90067-3119

Cedar Glade LP
Cedar Glade Capital, LLC
660 Madison Ave., Suite 1700
New York, NY 10065-8446

Centerbridge Partners, L.P.
375 Park Avenue, 12th Fl.
New York, NY 10152-3804

Centerbridge Special Credit Partners III, L.
375 Park Ave., 11th Floor
New York, NY 10152-3804

Centerview Partners LLC
31 W. 52nd Street
22nd Floor
New York, NY 10019-6138

Certain Interested Underwriters at Lloyds, L
c/o Severson & Werson, P.C.
One Embarcadero Center
Suite 2600
San Francisco, CA 94111-3715

Certex USA, Inc.
c/o VonWin Capital Management, LP
261 Fifth Avenue
22nd Floor
New York, NY 10016-7701

ChargePoint, Inc.
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

Cherokee Debt Acquisition, LLC
Attn: Vladimir Jelisavcic
1325 Avenue of Americas, 28th Fl.
New York, NY 10019-6583

(p)CHEVRON
6001 BOLLINGER CANYON ROAD
SAN RAMON CA 94583-5737

Chevron UK Pension Plan


Chico Rent-A-Fence
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Chief Tax Collection Section
Employment Development Section
P.O. Box 826203
Sacramento, CA 94230-0001

Chippewa Pest Control, Inc.
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802


CitiGroup Financial Products Inc.
1615 Brett Road
New Castle, DE 19720-2425

CitiGroup Financial Products Inc.
388 Greenwich Street
Trading Tower 6th Floo
New York, NY 10013-2362

City and County of San Francisco
City Attorney
City Hall Room 234
1 Dr. Carlton B. Goodlett Place
San Francisco, CA 94102-4682


City of Arcata
City Manager
736 F Street
Arcata, CA 95521-6211

City of Chico
City Manager
411 Main Street
Chico, CA 95928-6252

City of Cupertino
10300 Torre Avenue
Cupertino, CA 95014-3255


City of Dinuba
City Manager
405 E. El Monte Way
, CA 93618-1612

City of Lafayette
BEST BEST & KRIEGER LLP
18101 Von Karman Avenue, Suite 1000
Irvine, CA   92612-0164

City of Orange Cove
City Manager
633 Sixth Street
Orange Cove, CA 93646-2451


City of Oroville
c/o David N. Chandler, p.c.
1747 Fourth St.
Santa Rosa, CA 95404-3601

City of Pacific Grove
City Manager
300 Forest Ave, 1st Floor
Pacific  Grove, CA 93950-3321

City of San Jose, California
c/o Winston & Strawn LLP
101 California Street
35th Floor
San Francisco, CA 94111-5840


City of Sanger
City Manager
1700 7th Street
Sanger, CA 93657-2804

City of Santa Clara dba Silicon Valley Power
c/o Boutin Jones Inc.
Attn: Thomas G. Mouzes
555 Capitol Mall, Suite 1500
Sacramento, CA 95814-4603

City of Woodlake
City Administrator
350 N Valencia Blvd
Woodlake, CA 93286-1244


Clarence Dyer & Cohen LLP
899 Ellis St.
San Francisco, CA 94109-7807

Clear Blue Insurance Company
200 South College St. #2250
Charlotte, NC 28202-3268

Cohanzick Management LLC
427 Bedford Rd
#230
Pleasantville, NY 10570-3059


Commonwealth Annuity and Life Insurance Comp
c/o Irwin B. Schwartz
Bla Schwarts, PC
515 S. Flower Street, 18th Floor
Los Angeles, CA 90071-2201

(p)CONTRARIAN CAPITAL MANAGEMENT LLC
ATTN OPERATIONS TEAM
411 WEST PUTNAM AVE
STE 425
GREENWICH CT 06830-6281

Corre Horizon Fund, LP
12 East 49th Street, Suite 4003
New York, NY 10017-8222


Corre Opportunities II Master Fund, LP
12 East 49th Street, Suite 4003
New York, NY 10017-8222

Corre Opportunities Qualified Master Fund, L
12 East 49th Street, Suite 4003
New York, NY 10017-8222

County of Lake
County of Lake
255 North Forbes Street
Lakeport, CA 95453-4747

County of Santa Clara Department of Tax and
70 W. Hedding Street 6th Floor East Wing
San Jose, CA 95110-1768

County of Stanislaus
Stanislaus County Counsel
1010 10th St., #6400
Modesto, CA 95354-0882

Cowen Special Investments LLC
599 Lexington Avenue, 21st Floor
New York, NY 10022-7773

Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

(p)TANNOR PARTNERS CREDIT FUND LP
3536 LOS PINOS DRIVE
SANTA BARBARA CA 93105-2634

Cushman & Wakefield, Inc.
c/o Shulman Hodges & Bastian LLP
100 Spectrum Center Dr., #600
Irvine, CA 92618-4969

Cypress Energy Management - TIR, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

DF Properties
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, Ca 95811-6649

DRRT Claimants
340 West Flagler St.
2nd Floor
Miami, FL 33130-1578

Daleo Inc.
550 E. Luchessa Ave
Gilroy, CA 95020-7068

Deloitte & Touche LLP
555 Mission St., Suite 1400
San Francisco, CA 94105-0942

Dentons US LLP
601 South Figueroa Street
Suite 2500
Los Angeles, CA 90017-5709

Deutsche Bank AG Cayman Islands Branch
c/o Deutsche Bank Securities Inc.
60 Wall St
New York, NY 10005-2836

Development Specialists, Inc.
333 South Grand Ave., Ste. 4100
Los Angeles, CA 90071-1571

Dominion Energy, Inc.
Two Embarcadero Center
Suite 1300
San Francisco, CA 94111-3821

Dreyer Babich Buccola Wood Campora LLP
20 BICENTENNIAL CIRCLE
SACRAMENTO, CA 95826-2802

Dundon Advisers LLC
440 Mamaroneck Ave.
Harrison, NY 10528-2432

E2 Consulting Engineers, Inc.
c/o Nixon Peabody LLP
Attn - Louis J. Cisz, III
One Embarcadero Center
32nd Floor
San Francisco, CA 94111-3602

Eagle Ridge Preserve LLC
193 Blue Ravine Road
Suite 165
Folsom, CA 95630-4770

Engineers and Scientists of California, Loca
c/o Emily P. Rich
1001 Marina Village Pkwy Ste 200
Alameda, CA 94501-6430

Epiq Corporate Restructuring, LLC
Attn: PG&E UCC and PG&E TCC
777 Third Ave., 12th Floor
New York, NY 10017-1302

Etta Bacharach Testamentary A & B Trusts
Wendel Rosen LLP
1111 Broadway, 24th Floor
Oakland, CA 94607-4053

Fair Harbor Capital, LLC
PO Box 237037
New York, NY 10023-0028

Far Western Anthropological Research Group,
2727 Del Rio Place
Davis, CA 95618-7729

Fire Cause Analysis
c/o Parkinson Phinney
3600 American River Drive
Suite 145
Sacramento, CA 95864-5960

Fire Victims
Corey Luzaich DeGhetaldi and Riddle, LLP
700 El Camino Real
P.O. Box 669
Millbrae, CA 94030-0669

Fremont Bank
c/o Wm. Thomas Lewis
Robertson & Lewis
P.O. Box 1257
Gilroy, CA 95021-1257

Fulcrum Credit Partners LLC
111 Congress Avenue, Suite 2550
Austin, TX 78701-4044

GE Grid Solutions, LLC
4200 Wildwood Parkway
2018 Building
Atlanta, GA 30339-8402

Gabriella's Eatery
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Gartner, Inc.
c/o Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103-1803

General Electric Company
5 Necco St.
Boston, MA 02210-1403

Geosyntec Consultants, Inc.
1900 Broken Sound Pkwy NW, Ste. 200
Boca Raton, FL 33487 United States

Global Ampersand LLC
c/o Winston & Strawn LLC
101 California Street
35th Floor
San Francisco, CA 94111-5840

(c)GOLDEN BAY FENCE PLUS IRON WORKS, INC.
SWEENEY MASON WILSON & BOSOMWORTH
983 UNIVERSITY AVE STE C104
LOS GATOS CA  95032-7637

Graticule Asia Macro Advisors

Great Lakes Insurance SE
/co Severson & Werson, P.C
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715

Great Lakes Reinsurance (UK) SE

HUDSON SKYPORT PLAZA, LLC, et al
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

Hain Capital Group, LLC
301 Route 17
6th Floor
Rutherford, NJ 07070-2575

Harris County
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
Post Office Box 3064
Houston, TX 77253-3064

HercRentals
c/o Sharon Petrosino, Esq.
27500 Riverview Center Blvd.
Bonita Springs, FL 34134-4328

High Five Capital LLC
15 E 67th Street, 6th Floor
New York, NY 10065-5804

Holt of California
c/o Poniatowski Leding Parikh PC
20980 Redwood Road #200
Castro Valley, CA 94546-5934

Horizon Blue Cross Blue Shield of New Jersey
c/o  Becker LLC
354 Eisenhower Parkway
Plaza Two, Suite 1500
Plaza Two, Suite 1500
Livingston, NJ 07039-1022

Hummingbird Energy Storage, LLC
c/o Hogan Lovells US LLP
1999 Avenue of the Stars, #1400
Los Angeles, CA 90067-6047

Hypower, Inc.
2229 Harbor Bay Parkway
Alameda, CA 94502-3026

Hyundai Corporation USA
c/o Hughes Hubbard & Reed LLP
One Battery Park Plaza
Attn: Kathryn A. Coleman, Esq.
New York, NY 10004-1482

ICE NGX Canada Inc.

IRS
P.O. Box 7346
Philadelphia, PA 19101-7346

Intech Mechanical, Inc.
650 Commerce Drive
Suite B
Roseville, CA 95678-6410

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

International Business Machines Corp
Attn: Marie-Josee Dube
IBM Corporation
275 Viger East
Montreal, QC H2X 3R7
Canada

International Business Machines Corp.
Satterlee Stephens LLP
230 Park Ave.
New York, NY 10169-0005

Iron Mountain Information Management, LLC
One Federal Street
7th Floor
Boston, MA 02110-2003

Ithaca Homes, LLC
c/o Richard H. Levin
Levin Law Group PLC
2615 Forest Avenue, Suite 120
Chico, CA 95928-4386

J.H. Lane Partners Master Fund, L.P.
126 East 56th Street
16th Floor
New York, NY 10022-3613

JAN X-Ray Services, Inc.
c/o Christopher O. Rivas
355 South Grand Ave., #2900
Los Angeles, CA 90071-1514

JH Kelly LLC
c/o David B. Levant
Stoel Rives LLP
101 South Capitol Boulevard
Suite 1900
Boise, ID 83702-7705

Jefferies Leveraged Credit Products, LLC
c/o Jefferies LLC
520 Madison Ave., 3rd Fl.
New York, NY 10022-4311

Jenner & Block LLP
353 North Clark St.
Chicago, IL 60654-5474

Johnson Controls, Inc.
Stradling Yocca Carlson & Rauth, P.C.
100 Wilshire Boulevard, 4th Floor
Santa Monica, CA 90401-1239

Joiner Limited Partnership
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

KINGS RIVER WATER ASSOCIATION
4888 EAST JENSEN AVE
Fresno, CA 93725-1804

KKR Bespoke Global Credit Opportunities (Ire
c/o KKR Credit Advisors (US) LLC
555 California St., 50th Floor
San Francisco, CA 94104-1503

KKR Credit Advisors (US) LLC
555 California St., 50th Floor
San Francisco, CA 94104-1503

KKR Global Credit Opportunities Master Fund
c/o KKR Credit Advisors (US) LLC
555 California St., 50th Floor
San Francisco, CA 94104-1503

KKR Income Opportunities Fund
c/o KKR Credit Advisors (US) LLC
555 California St., 50th Floor
San Francisco, CA 94104-1503

KV Sierra Vista, LLC
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Kern County Taxpayers Association
1401 19th St., #200
Bakersfield, CA 93301-4400

Kings Canyon Unified School District
c/o Lozano Smith
7404 N. Spalding Ave.
Fresno, CA 93720-3370

(p)PRIME CLERK LLC
ONE GRAND CENTRAL PLACE
60 EAST 42ND STREET SUITE 1440
NEW YORK NY 10165-1446

Latham & Watkins LLP
355 South Grand Ave., Ste. 100
Los Angeles, CA 90071-3104

Lazard Freres & Co.
Lazard Freres & Co. LLC
30 Rockefeller Plaza, 48th Fl.
New York, NY 10112-0015

Lewis & Tibbitts, Inc.
1470 Industrial Avenue
San Jose, CA 95112-2714

Lincoln Partners Advisors LLC
500 West Madison St., Ste. 3900
Chicago, IL  60661-4595

Little Bear Holding Company, LLC
c/o Longroad Development Company, LLC
330 Congress Street, 6th Floor
Attn: General Counsel
Boston, MA 02210-1216

Lyles Utility Construction, LLC
c/o Frandzel Robins Bloom & Csato, L.C.
1000 Wilshire Boulevard, 19th Floor
Los Angeles, CA 90017-2457

MCE Corporation
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-1233

MCHA Holdings, LLC
c/o Orrick, Herrington & Sutcliffe LLP
51 West 52nd Street
New York, NY 10019-6142

METRICSTREAM, INC.
C/O LAWRENCE SCHWAB/KENNETH LAW
BIALSON, BERGEN & SCHWAB
633 MNELO AVE., SUITE 100
MENLO PARK, CA 94025-4711

Majesti Mai Bagorio, etc.
c/o Diane Marger Moore
Baum, Hedlund, Aristei & Goldman, PC
10940 Wilshire Boulevard, 17th Floor
Los Angeles, CA 90024-3915

Mammoth One LLC
4 Embarcadero Center
17 Floor
Attn: Michael Lauter, Esq,
San Francisco, CA 94111

Mammoth Three, LLC
4 Embarcadero Center
17th Floor
San Francisco, CA 94111-4158

Markel Bermuda Limited

McGrath Electric, Inc.
2800 Industrial Drive
Fairfield, CA 94533-6677

McKinsey & Company, Inc. U.S.
c/o Hogan Lovells US LLP
1999 Avenue of the Stars
Los Angeles, CA 90067-6022

Member of the Consenting Fire Claimant Profe
Abbey, Weitzenberg, Warren & Emery P.C.
c/o Brendan Kunkle
100 Stony Point Road, Suite 200
Santa Rosa, CA 95401-1810

Michels Corporation
c/o Foley & Lardner LLP
3579 Valley Centre Dr. #300
San Diego, CA 92130-3316

Microsoft Corporation
c/o Joseph E. Shickich, Jr.
Riddell Williams P.S.
1001 4th Ave Ste 4500
Seattle, WA 98154-1065

Mid-Century Insurance Company
c/o Berger Kahn, A Law Corporation
1 Park Plaza
Suite 340
Irvine, CA 92614-2511

Midtown Acquisitions L.P.
520 Madison Avenue
30th Floor
Attention: Jennifer Donovan
New York, NY 10022-4334

Milbank LLP
2029 Century Park East
Los Angeles, CA 90067-2901

Mission Constructors
2235 Palou Ave.
San Francisco, CA 94124-1504

Molin-Wilcoxen Camp Fire Victims Group
Wilcoxen Callaham LLP
2114 K St.
Sacramento, CA 95816-4921

Morrison and Foerster LLP
Joshua Hill, Jr.
Christine Y. Wong
425 Market St.
San Francisco, CA 94105-2532

Mustang Project Companies
c/o Andrew H. Morton
c/o Jennifer N. Slocum
Stoel Rives LLP
600 University Street, Suite 3600
Seattle, WA 98101-3197

NATIONWIDE AGRIBUSINESS INSURANCE COMPANY
505 5TH AVE STE 729
DES MOINES, IA 50309-2318

Nearon Sunset, LLC
c/o Kevin Montee, Esq.
1250-I Newell Ave., Suite 149
Walnut Creek, CA 94596-5305

New West Partitions
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Nexant Inc.
44 South Broadway
White Plains, NY 10601-4436

NextEra Energy Inc., et al.
700 Universe Boulevard
Juno Beach, FL 33408-2657

Nor-Cal Pipeline Services
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-1233

Northern California Power Agency
c/o Mark Gorton
Boutin Jones Inc.
555 Capitol Mall, Suite 1500
Sacramento, CA 95814-4603

Nuance Communications, Inc.
c/o Tiffany Strelow Cobb
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215-3161

Office of Unemployment Compensation Tax Serv
Department of Labor and Industry
Commonwealth of Pennsylvania
Collections Support Unit
651 Boas St., Room 702
Harrisburg, PA 17121-0751

Oliver Sir Living Trust
c/o Richard H. Levin
Levin Law Group PLC
2615 Forest Avenue, Suite 120
Chico, CA 95928-4386

Olympus Peak Master Fund LP
c/o Leah Silverman
745 5th Ave., #1604
New York, NY 10151-1602

Ormat Technologies Inc.
c/o Sheppard Mullin Richter & Hampton LL
Att: Michael M. Lauter
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4158

Outback Contractors, Inc.
c/o Parkinson Phinney
3600 American River Drive
Suite 145
Sacramento, CA 95864-5960

Owen Clements, Esq
San Francisco City Attorney's Offic
1390 Market St., 7th Flr.
San Francisco, CA 94102-5406

Owl Creek Investments I, LLC
640 5th Ave.
New York, NY 10019-6102

PG&E Corporation
77 Beale Street
P.O. Box 770000
San Francisco, CA 94177-0001

POC for KKR DAF Global Opportunistic Credit
c/o KKR Credit Advisors (US) LLC
555 California St., 50th Floor
San Francisco, CA 94104-1503

Panoramic Investments
1321 Missional Street, Ste. 101
San Francisco, CA 94103-3094

Paradise Moose Lodge
PO Box 1176
Paradise, CA 95967-1176

Paradise Retirement Residence Limited Partne
Rebecca J. Winthrop
Norton Rose Fulbright US LLP
555 South Flower St., Forty-First Floor
Los Angeles, CA 90071-2300

Peak Credit LLC
POB 20692
New York, NY 10023-1494

Peninsula Clean Energy Authority
500 County Center
Sixth Floor
Redwood City, CA 94063-1664

Peninsula Corridor Joint Powers Board
Attn: Derek Hansel, CFO
1250 San Carlos Ave.
San Carlos, CA 94070-2468

PepsiCo, Inc. Master Trust
c/o Joseph D. Frank
1327 W Washington Blvd
Ste 5G-H
Chicago, IL 60607-1912

Petro-Canada America Lubricants, Inc.
c/o Clark Hill
Timothy M. Flaherty
One Embarcadero Center
Suite 400
San Francisco, CA 94111-3619

Phillips & Jordan, Inc.

Pillsbury Winthrop Shaw Pittman LLP
Four Embarcadeor Center
22nd Floor
San Francisco, CA 94111-5998

Placer County Office of the Treasurer-Tax Co
Attn: Robert Kanngiesser
2976 Richardson Dr.
Auburn, CA 95603-2640

Plant Construction Company, L.P.
c/o Rutan & Tucker, LLP
611 Anton Blvd., Ste. 1400
Costa Mesa, CA 92626-1931

Ponderosa Pest & Weed Control
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Prime Clerk LLC
830 Third Avenue
3rd Floor
New York, NY 10022-6506

Primeshares
261 Fifth Ave. 22nd floor
New York, NY 10016-7701

Public Advocates Office at the California Pu
STINSON LLP
Alisa C. Lacey
1850 N. Central Ave., #2100
PHOENIX, AZ 85004-4584

Public Employees Retirement Association of N
c/o Michelson Law Group
220 Montgomery Street
Suite 2100
San Francisco, CA 94104-3502

Puget Sound Energy, Inc.
Perkins Coie
1201 Third Ave
Suite 4900
Seattle, WA 98101-3095

RE Astoria LLC
c/o Lewis Brisbois Bisgaard & Smith LLP
633 West 5th Street, Suite 4000
Los Angeles, CA 90071-2074

RailPros Field Services, Inc.
c/o Stuart P. Hall
1705 West Northwest Hwy., #150
Grapeview, TX 76051-8123

Recology Inc.
c/o Lawrence Schwab/Keneth Law
Bialson, Bergen & Schwab
633 Menlo Ave., Suite 100
Menlo Park, CA 94025-4711

(c)RED TOP ELECTRIC CO. EMERYVILLE, INC.
SWEENEY MASON WILSON & BOSOMWORTH
WILLIAM M. KAUFMAN, ESQ.
983 UNIVERSITY AVE STE C104
LOS GATOS CA  95032-7637

Redwood Coast Energy Authority
c/o Boutin Jones Inc.
Attn: Mark Gorton
555 Capitol Mall, Suite 1500
Sacramento, CA 95814-4603

RiverPark Strategic Income Fund
RiverPark Advisors LLC
156 W 56th Street
Suite 1704
New York, NY 10019-3879

Road Safety, Inc.
4335 Pacific St., Ste. A
Rocklin, CA 95677-2104

Robins Cloud LLP
c/o Bill Robins III
c/o Robert Bryson
808 Wilshire Blvd., #450
Santa Monica, CA 90401-1894

Rocky Point Claims LLC
P.O. Box 165
Norwalk, CT 06853-0165

Roebbelen Contracting, Inc.
c/o Finestone Hayes LLP
456 Montgomery Street
20th Floor
San Francisco, CA 94104-1233

SALESFORCE.COM, INC.
C/O LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
633 MENLO AVE., SUITE 100
MENLO PARK, CA 94025-4711

SEIU United Service Workers - West
c/o Emily P. Rich
1001 Marina Village Pkwy Ste 200
Alameda, CA 94501-6430

SLC Soda Canyon LLC
Pino & Associates
1520 Eureka RD.,
Suite 101,
Roseville, CA 95661-2849

SOLON
attn: Ovsanna Takvoryan
CKR Law
1800 Century Park East, 14th Fl.
Los Angeles, CA 90067-1501

SPCP Group, LLC
Two Greenwich Plaza
Greenwich, CT 06830-6353

SSW Credit, LLC
SSW Credit, LLC
375 Park Ave
New York, NY 10152-3804

Sage Engineers, Inc
c/o Parkinson Phinney
3600 American River Drive
Suite 145
Sacramento, CA 95864-5960

Samuel Engineering, Inc.
8450 E. Crescent Pkwy, Suite 200
Greenwood Village, CO 80111-2816

San Diego Gas & Electric Company
8326 Century Park Court
San Diego, CA 92123-1576

Sanco Pipelines, Inc.
727 University Avenue
Los Gatos, CA 95032-7610

Santa Clara VTA
c/o Law Office of Wayne A. Silver
643 Bair Island Road
Suite 403
Redwood City, CA 94063-2758

Schweitzer Engineering Laboratories, Inc.
c/o Brian Pollock
Stites & Harbison PLLC
400 West Market Street
Suite 1800
Louisville, KY 40202-3352

Sempra Energy
488 8th Avenue
San Diego, CA 92101-7123

Sencha Funding, LLC
c/o Farallon Capital Management, L.L.C.
One Maritime Plaza, Suite 2100
San Francisco, CA 94111-3511

Sequoia Engineering and Design Associates
c/o Eli Yagor, P.E.
575 Lennon Ln., #145
Walnut Creek, CA 94598-2436

Sierra Business Council
c/o Kerri L. Timmer
P.O. Box 2428
Truckee, CA 96160-2428

Siller Construction Co.
1350 Fruitvale Rd
Lincoln, CA 95648-8541

Simon Property Group
c/o Catherine Martin
225 West Washington Street
Indianapolis, IN 46204-3438

Sir Tools, LLC
c/o Richard H. Levin
Levin Law Group PLC
2615 Forest Avenue, Suite 120
Chico, CA 95928-4386

Skyport Plaza Owners Association
4160 Douglas Boulevard Suite 300
Granite Bay, CA 95746-5920

Smart Wires Inc.
Attn: Alexandra Pressman
3292 Whipple Road
Union City, CA 94587-1217

Sodexo, Inc.
c/o Judy D. Thompson, Esq.
JD Thompson Law
P.O. Box 33127
Charlotte, NC 28233-3127

Solano Irrigation District
c/o Andrew J. McClure
Sexton & Cooper, LLP
1681 Bird Street
P.O. Box 1679
Oroville, CA 95965-1679

Sonoma County Treasurer & Tax Collector
c/o Barry S. Glaser
Lamb and Kawakami LLP
333 South Grand Avenue
42nd Floor
Los Angeles, CA 90071-1567

Sonoma Land Trust
c/o Michael C. Fallon
Attorney at Law
100 E Street, Ste 219
Santa Rosa, ca 95404-4606

Sonoma Water
care of Lamb & Kawakami LLP
333S Grand Ave. #4200
Los Angeles, CA 90071-1567

South San Joaquin Irrigation District
Stradling Yocca Carlson & Rauth, P.C.
100 Wilshire Blvd. 4th Fl.
Santa Monica, CA 90401-1239

(p)SOUTHERN CALIFORNIA EDISON COMPANY
1551 W SAN BERNARDINO ROAD
COVINA CA 91722-3407

Southern California Gas Company
555 West Fifth Street
Los Angeles, CA 90013-1011

Southern Disaster Recovery, LLC
109 White Oak Road
Greenville, SC 29609-4044

Stadtner Co., Inc. dba Sierra Electric Co.
3112 Geary Blvd
San Francisco, CA 94118-3317

Stantec Consulting Services, Inc
c/o Parkinson Phinney
3600 American River Drive
Suite 145
Sacramento, CA 95864-5960

Star V Partners LLC
745 Fifth Avenue, Suite 1604
New York
NY, NY 10151 United States 10151-1602

Starch Concrete, Inc.
555 Capitol Mall Suite 700
Sacramento, CA 95814-4583

Sullivan Hill Rez & Engel, APLC
600 B Street, Suite 1700
San Diego, CA 92101-4507

SummerHill Homes, LLC
777 California Avenue
Palo Alto, CA 94304-1179

Surf to Snow Environmental Resource Manageme
Brian Frantz, COO
696 San Ramon Valley Blvd.
#368
Danville, CA 94526-4022

TURN-The Utility Reform Network
Attn: Mark Toney, Executive Director
785 Market St, #1400
San Francisco, CA 94103-2024

Tanforan Industrial Park, LLC
c/o Jeffrey H. Lowenthal
Steyer Lowenthal Boodrookas Alvarez LLP
235 Pine St., 15th Fl.
San Francisco, CA 94104-2736

The Act 1 Group, Inc.
c/o Joseph A. Eisenberg P.C.
2976 E. State Street
Suite 120  No. 111
Eagle, ID 83616-6377

The Baupost Group, L.L.C.
c/o Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111-4500

The City of Oakland
Jay M. Ross/Monique Jewett-Brewster
Hopkins & Carley, ALC
70 S. First Street
San Jose, CA 95113-2406

The County of Placer
c/o Barry S. Glaser
Lamb and Kawakami LLP
333 S. Grand Ave., 42nd Fl.
Los Angeles, CA 90071-1567

The Original Mowbray's Tree Service, In
686 E Mills St, 2nd Floor
San Bernardino, CA 92415-0647

The Regents of the University of California
Office of the General Counsel
1111 Franklin Street, 8th Floor
Oakland, CA 94607-5200

Total Control Traffic, Inc.
c/o Tracy Green
Wendel Rosen LLP
1111 Broadway, 24th Floor
Oakland, CA 94607-4053

Townsend & Schmidt Masonry
Porter Law Group, Inc.
7801 Folsom Blvd., Suite 101
Sacramento, CA 95826-2619

Trans Bay Cable LLC
c/o KTBS Law LLP
1999 Avenue of the Stars, 39th Fl.
Los Angeles, ca 90067-6049

Transmission Agency of Northern California
c/o Boutin Jones Inc.
Attn: Mark Gorton
555 Capitol Mall, Suite 1500
Sacramento, CA 95814-4603

Transwestern Pipeline Company, LLC
Akerman LLP
601 West Fifth Street
Suite 300
Los Angeles, CA 90071-3506

Tubbs Preference Plaintiffs
Cotchett, Pitre & McCarthy, LLP
840 Malcolm Road
Suite 200
Burlingame, CA 94010-1413

Tulsa Inspection Resources  PUC, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

Tulsa Inspection Resources, LLC
c/o Cypress Energy Partners, L.P.
5727 S. Lewis Ave., Ste. 300
Tulsa, OK 74105-7144

Turner Construction Company
311 California Street
Suite 450
San Francisco, CA 94104-2616

Tyrrell Resources, Inc.
c/o Parkinson Phinney
3600 American River Drive
Suite 145
Sacramento, CA 95864-5960

(p)U S  ATTORNEY'S OFFICE  NORTHERN DISTRICT
450 GOLDEN GATE AVENUE
9TH FLOOR
SAN FRANCISCO CA 94102-3419

U.S. TelePacific Corp. dba TPx Communication
515 S. Flower St.
45th Flr.
Los Angeles, CA 90071-2201

US Air Conditioning Distributors
c/o Law Office of Cheryl L. Stengel
110 West A Street, Suite 750
San Diego, CA 92101-3700

Union Pacific Railroad Company
Attn: Tonya W. Conley
Attn: Lila L. Howe
1400 Douglas St. Stop 1580
Omaha, NE 68179-1001

United States of America
U.S. Dep't of Justice, Civil Div.
1100 L St., N.W.
Room 10030
Washington, DC 20530-0001

United States on behalf of the Federal Energ

Valley Clean Energy Alliance
Best Best & Krieger
500 Capitol Mall, Suite 1700
Sacramento, CA 95814-4756

Vantage Wind Energy LLC
c/o Invenergy LLC
One South Wacker Dr
Suite 1800
Chicago, IL 60606-4630

Vendor Recovery Fund IV, LLC
PO Box 669
SMITHTOWN, NY 11787-0710

Vertiv Corporation and Vertiv Services, Inc.
c/o Tiffany Strelow Cobb
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215-3151

VonWin Capital Management, LP
261 Fifth Avenue, 22nd Floor
New York, NY 10016-7701

W. Bradley Electric, Inc.
c/o Elkington Shepherd LLP
409 13th Street
10th Floor
Oakland, CA 94612-2607

WBox 2019-6 LLC
3033 Excelsior Blvd.
Suite 500
Minneapolis, MN 55416-4682

Weil Gotshal & Manges LLP
767 5th Avenue
New York, NY 10153-0119

Whitebox Asymmetric Partners, LP
3033 Excelsior Blvd., #300
Minneapolis, MN 55416-4675

Whitebox Multi-Strategy Partners, LP
3033 Excelsior Blvd., #300
Minneapolis, MN 55416-4675

Whitebox Relative Value Partners, LP
c/o Whitebox Advisors
3033 Excelsior Blvd.
Suite 300
Minneapolis, MN 55416-4675

Workers Compensation Board - Alberta

XL Specialty Insurance Company
c/o SMTD Law LLP
355 S. Grand Ave, Suite 2450
Los Angeles, CA 90071-9500

Zoe Partners, LP
c/o PKF O'Connor Davies
500 Mamaroneck Avenue
Suite 301
Harrison, NY 10528-1648

esVolta, LP
c/o Hogan Lovells US LLP
1999 Avenue of the Stars
Suite 1400
Los Angeles, CA 90067-6047

U.S. Bankruptcy Court
450 Golden Gate Avenue, 18th Fl.
Mail Box 36099
San Francisco, CA 94102-3428

3575 Mendocino Avenue Associates, LLC
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050
Atten: Robert Harris 95050-6004

3747 Hennessy Place
United States
SANTA ROSA, CA 95403-8658

515 Folsom St
3rd Floor
United States
San Francisco, CA 94105-3177

55 Lilibeth Drive
27 Waterview Drive
Shelton, CT 06484-4301

848 Gade Bryant Rd
848 Gade Bryant Road
United States
Moncure, NC 27559-9429

A.M., a minor child (Natalie Maynard, parent
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

A.M.,a minor child (Michael Thathuvaswamy, p
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

ABEC 2LLC
2828 Routh St Ste 500
Dallas, TX 75201-1438

ABEC# 2LLC
c/o California Bioenergy LLC
500 N. Akard Street, Suite 1500
Dallas, TX 75201-6651

ALLEN B. CREIGHTON and JOLENE K. GARVIN
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

ALVARADOSMITH APC
1 MacArthur Place, Suite 200
Santa Ana, CA 92707-5941

Aaron Dean
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Aaron J. Mohamed
Brereton Law Office, APC
1362 Pacific Ave.
Suite 221
Santa Cruz, CA 95060-3932

Ahern Rentals, Inc
1401 Mineral Ave.
Las Vegas, NV 89106-4342

Alan Naye
c/o The Law Office of S. Curtis Winter
110 Blue Ravine Road, Suite 103
Folsom, CA 95630-4712

Alarcon Bohm
P.O. Box 24301
Oakland, CA 94623-1301

Alicia Ballentine
26700 Lahser Rd.
Suite 401
United States
Southfield, MI 48033-2618

Allco Renewable Energy Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Allen Goldberg
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4417

Allied Crane, Inc.
855 N Parkside Dr.
Pittsburg, CA 94565-3734

Allison Sierra, Inc.
P.O. Box 1157
Mariposa, CA 95338-1157

Alpha Pacific Engineering & Contracting
Nageley, Kirby & Winberry, LLP
8801 Folsom Boulevard, Suite 172
United States
SACRAMENTO, CA 95826-3249

Aluma Tower Company
Widerman Malek
1990 W. New Haven Avenue, Suite 201
Melbourne, FL 32904-3923

Alyssa Beltramo
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Amalia Leal and Gildardo Leal
c/o Joseph Whittington, Esq.
Rodriquez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Ameren Missouri
po box 66881
mc 310 bankruptcy
saint louis, MO 63166-6881

American Construction and Supply, Inc.
Cynthia Arana & Neil Bloomfield
c/o Bloomfield Law Group, Inc.
901 E Street, Suite 100
San Rafael, CA 94901-2850

Amir Shahmirza
c/o Mellen Law Firm
1050 Marina Village Parkway, Suite 102
Alameda, CA 94501-1033

Andrea Flores
1522 Lupton ave
San Jose, CA 95125-3848

Andrew Hainsworth
c/o Stephen N. Cole - The Cole Law Firm
3410 Industrial Blvd., Suite 100
West Sacramento, CA 95691-5005

Andrew Shepherd
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Angelo Snead
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Annette Hicks
3038 e Illinois ave #101
Fresno california
93701
Fresno c, CA 93701-2509

Anthony Navarro and Nicole Navarro
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

Anthony Rocha
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Ara Jabagchourian
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Ara Jabagchourian
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Arrie Elaine Ludlow through GAL Lisa Ludlow
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Arthur Schnipper
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Ascendant Strategy Management Group LLC
75 Arlington Street, 5th Floor
Boston, MA 02116-3936

Ashwin V. Ladva, Esq.
Ladva Law Firm
530 Jackson Street, Second Floor
San Francisco, CA 94133-5131

Aurora Lorraine Ludlow through GAL Lisa Ludl
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

B&B Plumbing & Construction Inc.
2145 Atwater Blvd
Atwater, CA 95301-3907

B&B Plumbing & Construction Inc.
P.O. Box 394
Atwater, CA 95301-0394

B.O. a minor through Guardian, Tammy Almanza
Daniel R. Baradat
Baradat & Paboojian, Inc.
720 W. Alluvial Avenue
Fresno, CA 93711-5705

BK JA Holdings Inc
601 Century Plaza Dr.
Houston, TX 77073-6008

BRANDON HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

Ballard Marine Construction
c/o Worley Law, P.C.
1572 Second Ave.
San Diego, CA 92101-3006

Barbara L. Freitas Grantor Trust, By Keith A
POB 276
United States
Piedra, CA 93649-0276

Barbara Thomas
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Barbara Zelmer and Robert Zelmer
Manuel Corrales, Jr.
17140 Bernardo Center Drive
Suite 358
San Diego, CA 92128-2092

Bay Power fka Bay Breakers Inc
1095 N 7th Street
San Jose, CA 95112-4434

Bear Creek Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Behnam Afshar
17 La Encinal
Orinda, CA 94563-2122

Benson & Son Electric, Inc.
1751 Leslie St.
San Mateo, CA 94402-2409

Big Creek Water Works Ltd
P.O. Box 12219
Zephyr Cove NV 89448-4219

Blue Cross of Idaho
Attn: Legal Dept.
3000 E. Pine Street
Meridian, ID 83642-5995

Bob Hagberg
Law Office of Paul J. Smoot
1720 S. Amphlett Blvd., Ste. 104
San Mateo, CA 94402-2721

Bowie & Schaffer Client Trust
Michael A Winrod and Kelly L Winrod indi
2255 Contra Costa Blvd., Ste. 305
Pleasant Hill, CA 94523-3784

Bowie & Schaffer Client Trust
fbo MRB Associates, a California General
2255 Contra Costa Blvd., Ste. 305
Pleasant Hill, CA 94523-3784

Bradley C. Knapp (pro hac vice pending)
LOCKE LORD LLP
601 Poydras Street, Suite 2660
New Orleans, Louisiana 70130-6032

Brandi Bryant
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Brian Ashbrook
550 East Branch St.
Arroyo Grande, CA 93420-2805

Brian S. Rosen, Esq.
PROSKAUER ROSE LLP
Eleven Times Square
New York, New York 10036-8299

Bruce Lawrence
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Bruce Willems
1546 46th Avenue
San Francisco, CA 94122-2905

Bryan D. Sampson
9048 BROOKS RD S # 322
United States
WINDSOR, CA 95492-7811

Butte County Dept of Public Works
Atten: Dennis Schmidt, Director
7 County Center Drive
Oroville, CA 95965-3334

C.H., a minor child (Chrystal Martinez, pare
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

C.H., minor (Brandon Harris, parent)
Baradat & Paboojian. Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

C.M., a minor child (Melissa Crick, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

C.O. a minor through Guardian, Tammy Almanza
Daniel R. Baradat
Baradat & Paboojian, Inc.
720 W. Alluvial Avenue
Fresno, CA 93711-5705

CAB assignee of CWC Liquidation Inc.
14226 Ventura Blvd.
Sherman Oaks, CA 91423-2715

CHAD T. SNYDER, DEPUTY CITY ATTORNEY
FRESNO CITY ATTORNEY
2600 FRESNO STREET RM. 2031
FRESNO, CA 93721-3602

CHAD T. SNYDER, DEPUTY CITY ATTORNEY
FRESNO CITY ATTORNEY
DOUGLAS T. SLOAN, CITY ATTORNEY
2600 FRESNO ST. RM. 2031
FRESNO, CA 93721-3620

CHAD T. SNYDER, DEPUTY CITY ATTORNEY (269471
FRESNO CITY ATTORNEY'S OFFICE
DOUGLAS T. SLOAN, CITY ATTORNEY
2600 FRESNO ST. RM. 2031
FRESNO, CA 93721-3620

CITY OF FRESNO
FRESNO CITY ATTORNEY'S OFFICE
CHAD T. SNYDER, DEPUTY CITY ATTORNEY
2600 FRESNO ST. RM. 2031
FRESNO, CA 93721-3620

CPP Inc
2400 Midpoint Dr Ste. 190
Fort Collins, CO 80525-4412

CRG Financial, LLC
100 Union Avenue
Cresskill, NJ 07626-2141

Cameron Leary
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Camlin Power, Inc.
1765 N Elston Ave., Unit 105
Chicago, IL 60642-1501

Campbell Union High School District
c/o Stephen D. Finestone
456 Montgomery St., 20th Floor
San Francisco, CA 94104-1233

Canvis Villanueva
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Carmel Garcia
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Carmen Espino
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Cathy Ference and William Ference
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Cedar Glade LP
660 Madison Avenue, Suite 1700
New York, NY 10065-8446

Chain Link Fence & Supply Inc.
Attn: Mario Facchin
7650 Hawthorne Ave., Suite 2
Livermore, CA 94550-7127

Chanel Stovall
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Charlene Griffin
Law Office of Michelle D. Brodie
1390 Market Street, Suite 818
San Francisco, CA 94102-5303

Charles E. Bell, Jr.
City of San Luis Obispo
990 Palm Street
990 Palm Street
San Luis Obispo, CA 93401-3219

Charles Maier
Aaron J. Mohamed, Esq.
Brereton Law Office, APC
1362 Pacific Ave., Suite 221
Santa Cruz, CA 95060-3932

Charles Ouimette
Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Charles R. Gonzales
William W. Palmer/Palmer Law Group, a PL
2443 Fair Oaks Blvd., No. 545
Sacramento, CA 95825
Sacramento, CA 95825-7684

Charles Taylor
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Cherokee Debt Acquisition, LLC
1325 Avenue of the Americas, 28th Floor
New York, NY 10019-6583
Attn: Vladimir Jelisavcic

Cheryl C. Rouse
1259 Dell Avenue
Campbell, CA 95008-6612

Chor Ng, individually and as Trustee, Kai Ng
c/o Stephen C. Dreher
Bremer Whyte Brown & O'Meara, LLP
300 Frank H Ogawa Plaza, Suite 355
Oakland, CA 94612-2088

Chris Hollingsworth
486 Juan Ct
Santa Rosa, CA 95401-5771

Christina Espino
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Chrystal Martinez
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Chue Moua
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

CineLux Community Theaters, LLC
c/o Diemer & Wei, LLP
55 S Market Street, Suite 1420
San Jose, CA 95113-2365

Cinelux Theatres Co LLC
C/O Diemer & Wei, LLC
100 W. San Fernando Street
San Jose, CA 95113-2219

(p)CITY OF ANTIOCH
PO BOX 5007
ANTIOCH CA 94531-5007

City of Hercules
c/o Eric S. Casher, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94607-4095

City of Menlo Park
City of Menlo Park, c/o Nicolas A. Flege
Jorgenson, Siegel, McClure & Flegel
1100 Alma Street, Suite 210
Menlo Park, CA 94025-3392

City of Pinole
c/o Eric S. Casher, Esq.
Meyers, Nave, Riback, Silver & Wilson
555 12th Street, Suite 1500
Oakland, CA 94607-4095

City of San Jose
Attn: Richard Doyle, City Attorney
200 East Santa Clara Street
16th Floor Tower
San Jose, California 95113-1905

City of San Luis Obispo
990 Palm Street
San Luis Obispo, CA 93401-3236

Clayton Keeling
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Clean Energy
C/O Adam A. Lewis, Esq.
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482

Clyde Morton
2357 hagen oaks drive
Alamo, CA 94507-2208

Clyde Moton
2357 hagen oaks drive
alamo, CA 94507-2208

Coast Nut & Bolt Inc.
3468 Sacramento Dr. Unit E
San Luis Obispo, CA 93401-7166

Consolidated Electrical Distributors
721 N Market Blvd #A
Sacramento, CA 95834

Contra Costa County Treasurer-Tax Collector
P.O. Box 967
Martinez, California 94553-0096

Credit Bureau Collection Services, Inc.
250 E. Broad Street 4th Floor
Columbus, OH 43215-3743

Crown Services, LLC.
14 Victor Square
Scotts Valley, CA 95066-3503

Crystal Bickford
321 D Street
Suite A
Marysville, CA 95901-5928

Cupertino Electric, Inc.
c/o Debra A. Olson, Chief Legal Officer
1132 N. Seventh Street
San Jose, CA 95112-4438

Cynthia Farr
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Cynthia Travers
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

DANIEL FESKE
246 SPRUCE ST
ROOM 312A
GRIDLEY, CA 95948-2216

DEANGELO BROTHERS LLC
100 N CONAHAN DR
HAZLETON, PA 18201-7355

DONALD O. EPPENBACH and L. KAREN EPPENBACH
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

DP Nicoli, Inc.
Stephanie Nanna, D.P Nicoli, Inc.
17888 SW McEwan Rd
Lake Oswego, OR 97035-7875

DPR Construction, A General Partnership
1450 Veterans Boulevard
Redwood City, CA 94063-2617

Dan Mullanix
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Daniel Kamaitis
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Dannika Clark-Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

David Alonzo, as an individual
and on behalf of all similarly situated
Ostergar Law Group P.C.
9110 Irvine Center Drive
Irvine, CA 92618-4659

David Collins
321 D Street
Suite A
Mar, CA 95901-5928

David Collins
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

David J Collins
321 D Street, Suite A
Marysville, CA 95901-5928

David M. Stern
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067

David Perry
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

David Schiff
Davis Polk & Wardell, LLP
450 Lexington Avenue
New York, New York 10017-3982

Dawson Oil Company
4325 Pacific St
Rocklin, CA 95677

DeAngelo Brothers, LLC
Joseph G. Ferguson, General Counsel
100 North Conahan Drive
Hazleton, PA 18201-7355

Debbie Cha
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Deborah Gutof
Walter Vanderschraaf
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050-6004

Debra Ackzien
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

Deidre Hart
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Delena Roan Montgomery
Law Office of Michelle D. Brodie
1390 Market Street Suite 818
San Francisco, CA 94102-5303

Dena E. Stewart, Trustee for the Robert & De
c/o Linda S. LaRue
QSLWM, P.C.
2001 Bryan Street, Suite 1800
Dallas, TX 75201-3070

Diane C Waters
P.O. Box 162514
Sacramento, CA 95816-2514

Don Worrell
1734 Trouville Ave
Grover Beach, CA 93433-2925

Donna Castro
127 Spring Road
Orinda, CA 94563-3333

Donna Hooper
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Doreen Younger
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Douglas Jones and Janice Jones
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA 92103-6013

Douglas and Janice Jones
c/o Suppa, Trucchi & Henein, LLP
3055 India Street
San Diego, CA 92103-6013

Dun & Bradstreet
PO Box 3108
Crofton, MD 21114-0108

Dustin Eggleston
Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

E.A., a minor child (Marlayna Harper, parent
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

E.M., a minor child (Dan Mullanix, parent)
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

E.W., a minor child (Kiley Wrobel, parent)
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

EFRAIN GARCIA
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

ERM-West, Inc.
1277 Treat Boulevard, Suite 500
Walnut Creek, CA 94597-7989

Eagle Ridge Preserve LLC
c/o Jeff Olberding
193 Blue Ravine Road, Suite 165
Folsom, CA 95630-4770

Eapdis LLC
P.O. Box 58
Newport, VA 24128-0058

East Bay Regional Park District
2950 Peralta Oaks Ct
P.O. Box 5381
Oakland, CA 94605-0381

Edgar Perry
2540 Market Ave.
San Pablo, CA 94806-4542

Edgar Torres
1111 E. Herndon, Ste. 317
United States
Fresno, CA 93720-3100

Eileen Lopez, Ttee of the Eileen Ann Lopez T
16633 VENTURA BOULEVARD
SUITE 1000
United States
Encino, CA 91436-1838

Electric Power Research Institute, Inc.
3420 Hillview Ave
Attn.: Salvador Casente and Darlene Patl
Palo Alto, CA 94304-1382

Eli J. Vonnegut
Davis Polk & Wardell, LLP
450 Lexington Avenue
New York, New York 10017-3982

Elizabeth J. Cabraser, Richard M. Heimann, L
275 Battery Street, 29th Floor
SEE ATTACHMENT FOR ADDITIONAL ADDRESS
San Francisco, CA 94111-3305

Elizabeth J. Cabraser, Richard M. Heimann, L
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

Ellen Beauregard
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Emily Reese Lee, through GAL Lisa Christine
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Enrique Guzman
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Eric Goldberg
Kahn & Goldberg, LLP
555 Fifth Avenue - 14th floor
New York, NY 10017-9257

Erik Robert Joscak and Lynsea Hannah Wells
The Perry Law Firm
20523 Crescent Bay Drive, 2nd Fl.
Lake Forest, CA 92630-8825

Estate of Lilly Harris (Brandon Harris, Succ
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

Evans & Evans Properties, Inc.
DBA:Evans Management Services
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050
Atten: Robert Harris  95050-6004

Exponent, Inc.
Attn: Eric Anderson
149 Commonwealth Drive
Menlo Park, CA 94025-1133

Ezequiel Arevalo
c/o The Law Office of S. Curtis Winter
110 Blue Ravine Road, Suite 103
Folsom, CA 95630-4712

FIT-TECH SERVICE INC
2487 Courage Dr.
STE 8
Fairfield, CA 94533-6732

Far Western Anthropological Research Group
Attn:  Kelly McGuire
2727 Del Rio Place
Davis, CA 95618-7729

Far Western Anthropological Research Group,
Attn: Kelly McGuire
2727 Del Rio Place, Ste. A
Davis, CA 95618-7729

Ferrellgas
One Liberty Plaza MD 40
Liberty, MO 64068-2971

Fidel Ramirez
1111 E. Herndon Ave., Ste. 317
United States
Fresno, CA 93720-3100

Foothill Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Frankie A. Drikas
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA 92103-6013

Frankie Sallee
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Fremont State Street Center LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

GEI Consultants, Inc.
400 Unicorn Drive
Woburn, MA 01801-3341

GER Hospitality, LLC, on behalf of itself
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA  94104
San Francisco, CA 94104-1250

GSI ENVIRONMENTAL INC
2211 NORFOLK ST STE 1000
HOUSTON, TX 77098-4054

GSI Environmental Inc.
Perkins Coie LLP
Attn: Douglas R. Pahl
1120 N.W. Couch Street
Tenth Floor
Portland, OR 97209-4125

Gabino Alberto Pizano
1111 E. Herndon, Ste. 317
Fresno, CA 93720-3100

Gabriel Froymovich
17470 Healdsburg Ave
Healdsburg, CA 95448-9081

Garney Pacific, Inc.
Lathrop Gage LLP
c/o Stephen B. Sutton
2345 Grand Blvd., Suite 1800
Kansas City, MO 64108-2642

Garry Lebel
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Gary Mullanix
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Gene Wong
Law Office of Michelle D. Brodie
1390 Market Street Suite 818
San Francisco, CA 94102-5303

GeoStabilization International, LLC
c/o Stephen D. Finestone
456 Montgomery St., 20th Floor
San Francisco, CA 94104-1233

George Bryant
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

```
Gloria Ruckman                          Grace Environmental Services              Grace Espino
c/o Joseph Whittington, Esq.            2060-D E. Avenida De Los Arboles PMB #32  Law Offices of Ara Jabagchourian, P.C.
Rodriguez & Associates                  Thousand Oaks, CA 91362-1376              1650 S. Amphlett Blvd., Suite 216
1128 Truxtun Avenue                                                               San Mateo, CA 94402-2515
Bakersfield, CA 93301-4618


Gregg L Lemler                          Gregory A. Rougeau                        HUDSON PACIFIC PROPERTIES, INC. ET AL
6838 Pine Ave                           BRUNETTI ROUGEAU LLP                      c/o Binder & Malter, LLP.
Kelseyville, CA 95451-9155              235 Montgomery Street                     2775 Park Ave.
                                        Suite 410                                 Santa Clara Ca 95050
                                        San Francisco, CA 94104-2907              Atten: Robert Harris 95050-6004


Hallmark Speciality Insurance Company, Inc.  Harris County et al.                 (p)HERC RENTALS INC
Lucas and Cavalier                      c/o John P. Dillman                       ATTN BANKRUPTCY
1500 Walnut St., Suite 1500             Linebarger Goggan Blair & Sampson LLP     27500 RIVERVIEW CENTER BLVD 2ND FLOOR
Philadelphia, PA 19102-3500             P.O. Box 3064                             BONITA SPRINGS FL 34134-4328
                                        Houston, Tx 77253-3064


Hilary Stevens                          Hilltop Power, Inc. fka Western Power &   Hollister Solar LLC
c/o Eason & Tambornini, ALC             c/o John F. Higgins, Porter Hedges LLP    c/o Allco Finance Limited
1234 H Street, Suite 200                1000 Main Street, 36th Floor              601 S Ocean Blvd
Sacramento, CA 95814-1912               Houston, TX 77002-6341                    Delray Beach, FL 33483-6633


Humberto Castro Guerrero and Denisse Halm Al  Humberto S. Castro Guerrero        ICQ Professionals LLC
c/o James A. Shepherd, Esq.             Denisse Halm Allois                       34 Spring Rock Rd
Law Offices of James Shepherd          c/o Law Offices of James Shepherd         East Lyme, CT 06333
3000 Citrus Circle, No. 204            3000 Citrus Circle, No. 204               34 Spring Rock Rd, East Lyme, CT 06333-1440
Walnut Creek, CA 94598-2665            Walnut Creek, CA 94598-2665


Industrial Solution Services, Inc.      Innovex Environmental Management          Integrated Industrial Supply, Inc.
215 N. 2nd Street, Suite F              2300 Clayton Rd, Ste 1435                 P.O.Box 7410
Upland, CA 91786-8317                   Concord, CA 94520-2174                    Santa Maria, CA 93456-7410


Internal Revenue Service                Irene Bartek                              Issac Paddock
P O Box 7346                            PO BOX 501                                c/o Eason & Tambornini, ALC
Philadelphia, PA 19101-7346            Flatonia, TX 78941-0501                    1234 H Street, Suite 200
                                                                                 Sacramento, CA 95814-1912


J. Christopher Shore                    J.S., a minor child (Andrew Shepherd, parent  JACK ULMER and THERESA ULMER-DONHART
WHITE & CASE LLP                        c/o Eason & Tambornini, ALC               SUPPA, TRUCCHI & HENEIN, LLP
1221 Avenue of the Americas             1234 H Street, Suite 200                  3055 INDIA STREET
New York, New York 10020-1001           Sacramento, CA 95814-1912                 SAN DIEGO, CA 92103-6013


JAMES B MARTIN                          JEREMY HINDS AND VIOLET HINDS              JOHN S COOPER, JR.,SARAH DENNEY, and minors
PO BOX 20037                            SUPPA, TRUCCHI & HENEIN, LLP              SUPPA, TRUCCHI & HENEIN, LLP
CASTRO VALLEY, CA 94546-8037            3055 INDIA STREET                         3055 India Street
                                        SAN DIEGO, CA 92103-6013                  San Diego, CA 92103-6013


JUSTIN HARRIS                           Jack Britton/Miller Britton Partnership   Jacqueline Sagote
Todd B. Barsotti, A Prof. Law Corp.     PO Box 2069                               Law Office of Michelle D. Brodie
6780 N. West Ave., Suite 102            Carmel, CA 93921-2069                     1390 Market Street Suite 818
United States                                                                     San Francisco, CA 94102-5303
Fresno, CA 93711-4385
```

Jadin Coulier through GAL Talien Coulier
Law Offices of Ara Jabagchourian
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

James Lico
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

James Winter
220 Blackfield Dr
Tiburon, CA 94920-2074

Jane Nyaburu
322 Butterfly Lane, F6
Santa Rosa, CA 95407-7958

Jared Smith
Law Office of Michelle D. Brodie
1390 Market Street Suite 818
San Francisco, CA 94102-5303

Jason Douglas
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

Jeanette Smylie
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA  94014
San Francisco, CA 94104-1250

Jennifer Lotito
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jennifer Warren
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jeremias Espino, Jr.
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Jessica Shepherd
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Jesus Mendonza
The Law Offices of Arash Khorsandi
Arash Khorsandi
2960 Wilshire Blvd., 3rd Floor
Los Angeles, CA 90010-1154

Jielle Coulier through GAL Taline Coulier
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Joe Janda and Manjit Janda
ROONEY LAW FIRM
1361 The Esplanade
Michael M. Rooney, Esq.
Chico, CA 95926-4900

John Barry Ludlow
Ara Jabagchourian
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

John Glaser and Lynn Scuri
FANT LAW OFFICE
P.O. Box 695
Kentfield, CA 94914-0695

John Rincon
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

John Vodonick
11464 Willow Valley Road
Nevada City, CA 95959-8641

Jonathan E. Davis
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Jose Rojas
Ladva Law Firm
530 Jackson Street, Second Floor
San Francisco, CA 94133-5131

Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Joshua Young
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Juan Pablo Chagoya and Monica Andrade (spous
Lazaro Salazar Law, Inc.
252 N Fulton St
Fresno, CA 93701-1609

Judith Reel
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Julie Ann Morse
321 D Street, Suite A
Marysville, CA 95901-5928

Justine Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

K.M., a minor child (Melissa Crick, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

KBTF Television
c/o Szabo Associates, Inc.
3355 Lenox Road NE, Suite 945
Atlanta, GA 30326-1357

KEVIN BURNETT; LESLIE MOORE; DARWIN CRABTREE
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

KIMBERLY HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

KIMBERLY S. WINICK, SBN 120363
KWinick@ClarkTrev.com
CLARK & TREVITHICK
800 Wilshire Blvd., 12th Floor
Los Angeles, California 90017
Telephone 90017-2617

Kadence Moody
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Kai Hang
Wagner Jones Kopfman & Artenian LLP
1111 E. Herndon, Ste. 317
United States
Fresno, CA 93720-3100

Kalie Moua
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Kane Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Karen Roberds Anita Freeman
Jeremiah Hallisey, Hallisey and Johnson
465 California St., Ste. 405
San Francisco, CA 94104-1836

Kathleen Hayes
2682 18th Ave.
United States
San Francisco, CA 94116-3007

Kathy Mullanix
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Keith L. Altman
26700 Lahser Rd.
Ste. 401
Southfield, MI 48033-2618

Keith Walker
c/o Eason & Tambornini, ALC
1234 H Street
Sacramento, CA 95814-1912

Kelly Stanley
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Kenneth Born and Christine D. Born
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Kenneth N. Klee
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067

Kenneth T. Levine, Esquire
de Luca Levine, LLC
Three Valley Square
Suite 220
Blue Bell, PA 19422-2736

Kettleman Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Kevin Frasier
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Kiley Wrobel
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Kleinfelder, Inc.
550 West C Street, Suite 1200
San Diego, CA 92101-3532
Attn: LEGAL DEPARTMENT

Kristen Collins
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Kurt Augustus Rupe
588 Highway EE
Winfield, MO 63389-3212

Kylie Clarinda Strawn through GAL Lisa Ludlo
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

LINKS TECHNOLOGY SOLUTIONS, INC.
SAMUEL G. HARROD IV/ c/o MPS
1515 E. WOODFIELD RD., #250
United States
Schaumburg, IL 60173-5431

LIOS Technology Inc
3514 N Vancouver Ave
Ste 310
Portland, OR 97227-2026

LLoyd K. Vinson
3220 Cindy Circle
Anderson, CA 96007-3908

LORE OLDS, dba SKY VINEY ARDS SKYLA OLDS et
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

Laila Collins
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Landis+Gyr, LLC
c/o Kilpatrick Townsend & Stockton LLP
Attn: Colin M. Bernardino, Esq.
1100 Peachtree Street NE, Suite 2800
Atlanta, GA 30309-4530

Larry M. Roberts, Esq.
The Perry Law Firm, APLC
20523 Crescent Bay Drive, 2nd Fl.
Lake Forest, CA 92630-8825

Latanya Ross
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Laura Powell-Hanley
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Lauren Reese
1361 The Esplanade
1361 The Esplanade
Chico, CA 95926-4900

Lazaro Salazar
Lazaro Salazar Law, Inc.
252 N Fulton St
Fresno, CA 93701-1609

Leann Ballentine
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

Leanne Rincon
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Lien Claimant Travelers Commercial Insurance
Susan E. Kirkgaard, Esq.
Law Offices of John A. Biard
P.O. Box 64093
St. Paul, MN 55164-0093

Liliana Jimenez
2648 International Boulevard, Suite 801
United States
Oakland, CA 94601-1568

Lisa Christine Ludlow
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Lisa Geyer
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Loren Snead
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Lourraine Corcoran
c/o The Law Office of S. Curtis Winter
110 Blue Ravine Road, Suite 103
Folsom, CA 95630-4712

Lvovskaya, Lubov
c/o Svetlana Shirinova
870 MARKET STREET, SUITE 948
SAN FRANCISCO, CA 94102
svetlana@svetlaw.com 94102-2923

M.M., a minor child (Dan Mullanix, parent)
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

MARCEL ORBEA
401 BRAEMAR CT
ROSEVILLE, CA 95661-5164

MARK HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

MARTIN JAMES B
PO BOX 20037
CASTRO VALLEY, CA 94546-8037

MCE Corporation
400 Industrial Way
Concord, CA 94520

(p)MERCED COUNTY TAX COLLECTOR
2222 M STREET
MERCED CA 95340-3729

MICHAEL A. BROWN
SUPPA, TRUCCHI & HENEIN, LLP
3055 INDIA STREET
SAN DIEGO, CA 92103-6013

MLU Services, Inc.
573 Hawthorne Avenue
Athens, GA 30606-2505

Mackenzie Biggs
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Maja Zerjal, Esq.
PROSKAUER ROSE LLP
Eleven Times Square
New York, New York 10036-8299

Manuel Corrales, Jr.
17140 Bernardo Center Drive, Suite 358
San Diego, CA 92128-2092

Marjorie Echols
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Mark Elward
Aaron J. Mohamed, Esq.
Brereton Law Office, APC
1362 Pacific Ave., Suite 221
Santa Cruz, CA 95060-3932

Mark Mallicoat
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Marlayna Harper
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Marlene Narlock
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Marlene Schulze
c/o Eason & Tamborini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Martin & Gayle Smith
6570 Imperial Way
Magalia, CA 95954-9316

Martin J. Bienenstock, Esq.
PROSKAUER ROSE LLP
Eleven Times Square
New York, New York 10036-8299

Mary K. Finley
Law Offices of Todd A. Murray, Inc.
1050 Fulton Avenue, Suite 218
Sacramento, CA 95825-4299

Matthew C. Brown
WHITE & CASE LLP
Southeast Financial Center
200 South Biscayne Boulevard, Suite 4900
Miami, Florida 33131-2352

Matthew Couch
321 D Street, Suite A
Marysville, CA 95901-5928

Matthew Eason and Jennifer Eason
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Matthew Gramly
1438 Market Street
San Francisco, CA 94102-6004

Meagan S. Tom
LOCKE LORD LLP
101 Montgomery Street, Suite 1950
San Francisco, CA 94104-4154

Megan Soulsby
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Mel Dawson Inc.
PO Box 360
Rocklin, CA 95677-0360

Melissa Crick
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Michael A. Firestein, Esq.
PROSKAUER ROSE LLP
2029 Century Park East
Suite 2400
Los Angeles, CA 90067-3010

Michael Adams
702 Marshall Street, Suite 300
Redwood City, CA 94063-1824

Michael Lee
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Michael M. Rooney
ROONEY LAW FIRM
1361 The Esplanade
Chico, CA 95926-4900

Michael Magnani
14009 W Lake Kathleen Dr SE
Renton, WA 98059-7706

Michael Marroquin
c/o Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Michael Raymond Perry
20523 Crescent Bay Drive, 2nd. Fl.
Lake Forest, CA 92630-8825

Michael Rudis
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Michael Smith
6570 Imperial Way
Magalia, CA 95954-9316

Michael Thathuvaswamy
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Michael Thomas
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Michele T. Kearney
6 Oak Hill Road
Needham, MA 02492-4032

Mildred Younger
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Miller, Perry Josh
c/o Quinn J. Chevalier, Esq.
The Chevalier Law Firm
2351 Sunset Blvd., Suite 170-317
Rocklin, CA 95765-4338

Mint Development, L.P.
Attn: Vikram Subramanian
General Counsel
150 W. Harris Avenue
South San Francisco, CA 94080-6009

Mission Solano Rescue Mission, Inc.
c/o Sarah M. Stuppi, Esq.
Law Offices of Stuppi & Stuppi
1630 N. Main Street, #332
Walnut Creek, CA 94596-4609

Mohammad Homaifarrd
420 Kula Gulf Way
Apt. 103
Albany, CA 94706-2693

NEIL SINGH
3375 S Lucille Ln
United States
Lafayette, CA 94549-5434

Natalie Maynard
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Nathaniel Edward-Lee Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Nicholas Wagner
1111 E. Herndon Ave., Ste. 317
Fresno, CA 93720-3100

Nikko Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Niklos Weber
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Nor-Cal Pipeline Services
1875 South River Road
West Sacramento, CA 95691-2896

Norman Saunders
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Office of the U.S. Trustee / SF
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0
San Francisco, CA 94102-3661

Olivia Thillard through mother Sabrina Thill
Ladva Law Firm
530 Jackson Street, Second Floor
San Francisco, CA 94133-5131

Omar Iqbal
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

PACHULSKI STANG ZIEHL & JONES LLP
Gabriel I. Glazer
150 California Street, 15th Floor
San Francisco, CA 94111-4554

PACHULSKI STANG ZIEHL & JONES LLP
Isaac M. Pachulski
150 California Street, 15th Floor
San Francisco, CA 94111-4554

PACHULSKI STANG ZIEHL & JONES LLP
John W. Lucas
150 California Street, 15th Floor
San Francisco, CA 94111-4554

PACIFIC GAS & ELECTRIC COMPANY
16633 VENTURA BOULEVARD
SUITE 1000
United States
Encino, CA 91436-1838

PAPE KENWORTH
355 GOODPASTURE ISLAND RD
SUITE 300
EUGENE, OR 97401-2119

PAUL RILEY, MARTHA BARBERA, PAMELA BARBERA
SUPPA, TRUCCHI & HENEIN, LLP
3055 India Street
San Diego, CA 92103-6013

PETER A BERMAN & ROBIN W WEINER JTROS
5 Beaver Dam Rd.
5 beaver dam rd
USA
Colts Neck, NJ 07722-1301

PG&E
633 W. Fifth Street, Suite 3200
Los Angeles, CA 90071
Los Angeles,, CA 90071-2083

PG&E Corporation
City of San Luis Obispo
990 Palm Street
San Luis Obispo, CA 93401-3236

PG&E Corporation
Mendelson Schwarz, APLC
5805 Sepulveda Blvd, Suite 850
Sherman Oaks, CA 91411-2571

PG&E Corporation
The Perry Law Firm
20523 Crescent Bay Drive, 2nd Fl.
Lake Forest, CA 92630-8825

PG&E Corporation & PG&E Company
c/o Resolution Law Firm P. C.
50 Osgood Place 5th Fl
San Francisco, CA 94133-4644

PNC Equipment Fiannce
995 Dalton Ave
Cincinnati, OH 45203-1100

PO Box 247
United States
Mariposa, CA 95338-0247

PROGRESSIVE WEST INSURANCE CO
PO BOX 512929
LOS ANGELES, CA 90051-0929

Pacific Gas and Electric
DPR Construction, A General Partnership
1450 Veterans Boulevard
Redwood City, CA 94063-2617

Pacific Mobile Structures, Inc.
1554 Bishop Road
Chehalis, WA 98532-8710

Panoramic Investments
1321 Mission St., Ste. 101
San Francisco, CA 94103-3094

Parmeter General Engineers & Services, Inc.
3601 Regional Parkway, Suite F
Santa Rosa, CA 95403-8205

Patricia Buzotta
Kabateck LLP
633 W. Fifth Street, Suite 3200
Los Angeles,, CA 90071-2083

Patricia Yeager
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Patricial Goodberg and Paul Goodberg
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Patrick Carman
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Paul J Smoot
Law Office of Paul J. Smoot
1720 S. Amphlett Blvd., Ste. 104
San Mateo, CA 94402-2721

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Alan W. Kornberg
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Brian S. Hermann
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Neal P. Donnelly
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Sean A. Mitchell
1285 Avenue of the Americas
New York, New York 10019-6031

Paul Weiss, Rifkind,
Wharton & Garrison LLP
Walter R. Rieman
1285 Avenue of the Americas
New York, New York 10019-6031

Pedro Noyola and Barbara Bayardo
Scott Emblidge
Moscone Emglidge & Otis LLP
220 Montgomery Street, Suite 2100
San Francisco, CA 94104-3502

Peninsula Corridor Joint Powers Board (PCJPB
c/o South San Francisco Station Improvem
Attn: Howard Beckford, Project (#00
1250 San Carlos Ave.
San Carlos, CA 94070-2468

Performance Contracting, Inc.
c/o Howard S. Nevins
Hefner, Stark and Marois LLP
2150 River Plaza Dr. #450
Sacramento, CA 95833-4136

Philip A. Fant
FANT LAW OFFICE
P.O. Box 695
Kentfield, CA 94914-0695

Pinnacle Pipeline Inspection, Inc.
1259 Dell Avenue
Campbell, CA 95008-6612

Pitney Bowes Global Financial Services LLC
27 Waterview Drive
Shelton, CT 06484-4301

Pitney Bowes Inc
27 Waterview Dr, 3rd Fl
Shelton CT 06484-4361

Placer County Tax Collector
2976 Richardson Drive
Auburn, CA 95603-2640

Predictive Solutions Inc
ATTN: Accounts Receivable
1 Life Way
Pittsburgh, PA 15205-7500

R.F. MacDonald Co., Inc.
25920 Eden Landing Road
Hayward, CA 94545-3816

R.T., a minor child (Michael Thomas, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

RICHARD ANDERSEN
PO BOX 963
MAGALIA, CA 95954-0963

ROBERT STEVENS STRAWN
6469 Clark Rd, UNIT 980
Paradise, CA 95967-5341

Ramsey Shuayto
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara CA 95050
Atten: Robert Harris 95050-6004

Randolph Ruvacava
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Raymond Torres
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Regie Greywolf
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Rhys Beauregard
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard Ellis
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Richard Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard III Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard Ivany
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard Rasmussen
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Richard W. Carpeneti
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104-1250

Ricky D. Horton
751 Rosemary Court
Fairfield, CA 94533-1450

Robert Jeffrey Longmire
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Robert Johnson
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street
Santa Rosa, CA 95404-4443

Robert Jonathan Longmire
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Robert Ruckman
c/o Joseph Whittington, Esq.
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Robert Ruckman, a minor by guardian Robert R
c/o Joseph Whittington, Esq.
Rodriguez & Associates
1128 Truxtun Avenue
Bakersfield, CA 93301-4618

Roberto J. Kampfner
WHITE & CASE LLP
555 South Flower Street,
Suite 2700
Los Angeles, CA 90071-2433

Robin Hales
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Roebbelen Contracting, Inc.
c/o Finestone Hayes LLP
456 Montgomery St., 20th
San Francisco, CA 94104-1233

Rogelio Ramirez Lopez
Theodore Cox
Southwest Legal Group
22440 Clarendon Street, Second Floor
Woodland Hills, CA 91367-4485

Rohm & Haas Chemicals LLC
2211 H.H. Dow Way
Attn: Weslynn Patricia Reed
Midland, MI 48642-4815

Romeo Snead
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Ron Gilbertson
321 D Street, Suite A
Marysville, CA 95901-5928

Ronald L. Rowland
PO Box 3108
Crofton, MD 21114-0108

Rosario Lara
Law Offices of Ara Jabagchourian, P.C,
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Roxanne Hedman Hill
14368 Vine Road
Magalia CA 95954-9359

Roxanne Peralta
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Roy Budlong
518 Shah Ave.
Fort Atkinson, WI 53538
United States
FORT ATKINSON, WI 53538-3111

Russell Crawford
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Ruth Mullanix
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Ryan Soulsby
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

SAMUEL G.  HARROD IV
1515 E. Woodfield Road, 2nd Floor
Schaumburg, IL 60173-5431

SARAH HARRIS
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
United States
Fresno, CA 93711-5705

SMUD
PO BOX 15830 ATTN: A255
SACRAMENTO, CA 95852-0830

STANISLAUS COUNTY TAX COLLECTOR
PO BOX 859
MODESTO, CA 95353-0859

Sally J. Elkington
ELKINGTON SHEPHERD LLP
409 - 13th Street, 10th Floor
Oakland, CA 94612-2607

Sam Ouk
1111 E. Herndon Ave., Ste. 317
United States
Fresno, CA 93720-3100

Samuel Engineering, Inc.
DJ Alemayehu
Director Strategic Ventures
8450 East Crescent Pkwy  Suite 200
Greenwood Village, CO 80111-2816

Samuel Iliff
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

San Mateo County Transit District
Attn: Derek Hansel, CFO
1250 San Carlos Ave.
San Carlos, CA 94070-2468

San Mateo County Transportation Authority
Attn: Derek Hansel, CFO
1250 San Carlos Ave.
San Carlos, CA 94070-2468

Sandy Lawrence
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Sara Michael
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Sarah Rowland
6570 Imperial Way
Magalia, CA 95954-9316

Scarolett Ellis
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Sean Bowers
26700 Lahser Rd.
Suite 401
Southfield, MI 48033-2618

(p)SECUREWORKS  INC
P O BOX 534583
ATLANTA GA 30353-4583

SeekOps Inc.
c/o Darren T. Freedman
TroyGould PC
1801 century Park East, 16th Floor
Los Angeles, CA 90067-2302

Seneca Insurance Company, Inc. / Seneca Spec
Eric Goldberg, Esq.
Kahn & Goldberg LLP
555 Fifth Avenue - 14th Fl.
New York, NY 10017-9257

Shane Bender
Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Sharon Peppy
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Shawn Mason
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Shelley Block
883 Yuba
United States
Oroville, CA 95965-4051

Sheriffs Foundation for Public Safety, Inc.
201 Needham Street
Modesto, CA 95354-1111

Shounak S. Dharap
515 Folsom St
3rd Floor
San Francisco, CA 94105-3177

Sompo America Insurance Company a/s/o SSC In
Kenneth T. Levine, Esquire
de Luca Levine, LLC
Three Valley Square, Suite 220
Blue Bell, PA 19422-2736

Sonoma Court Shops, Inc.
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Southern Counties Oil Co., a Calif. LP
1800 W. Katella Avenue, Ste. 400
Attention: Legal Department
Orange, CA 92867
Orange, CA 92867-3449

Starch Concrete, Inc.
555 Capitol Mall Suite 700
Sacramento, CA 95814
United States
Sacramento, CA 95814-4583

Stephanie Isham
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Stephen Driscoll Stephanie Driscoll
Law Office of Theresa A. Baumgartner
1630 North Main Street, Suite 346
Walnut Creek, CA 94596-4609

Stephen West/The Dolan Law Firm, PC
The Dolan Law Firm
1438 Market Street
San Francisco, CA 94102-6004

Steve Ma, Esq.
PROSKAUER ROSE LLP
2029 Century Park East
Suite 2400
Los Angeles, CA 90067-3010

Steven Ballentine
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Stinson LLP
Anthony P. Cali
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

Stinson LLP
Thomas J. Salerno
1850 N. Central Ave., #2100
Phoenix, AZ 85004-4584

SummerHill Apartment Communities
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Homes LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Las Positas LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill N40 LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Prospect Avenue LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill RL LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Ruby Avenue LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Saratoga Front LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Skyline LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill SunMor LLC
c/o Jeffer Mangels Butler & Mitchell, LL
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

SummerHill Waverly LLC
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

Syblon Reid
c/o Finestone Hayes LLP
Attn: Jennifer C. Hayes
456 Montgomery St., 20th Fl.
San Francisco, CA 94104-1233

Synergy Project Management, Inc.
c/o Law Office of Johnny D Knadler
1527-E Pershing Drive
San Francisco, CA 94129-1202

T.A, a minor child (Marlayna Harper, parent)
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

TCB Industrial, Inc.
c/o Oshinski & Forsberg, Ltd.
504 E. Musser St., Suite 202
Carson City, NV 89701-4242

TRC Master Fund LLC
PO Box 633
Woodmere, NY 11598-0633

TTG Systems, Inc
204-10464 Mayfield Road NW
Edmonton, T5P 4P4
Canada

Taline Coulier
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Tamara S.Galanter
396 Hayes Street
San Francisco, CA 94102-4421

Tambra Yeager
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Tammy Heinzle
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Teresa Taylor
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Terrence Redmond and Melissa Redmond
Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Terry Yeager
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

The Dow Chemical Company
c/o Jeffer Mangels Butler & Mitchell
Two Embarcadero Center, Fifth Floor
San Francisco, California 94111
Attention: Nicolas De Lancie, Esq. 94111-3823

Theodore Cox
Southwest Legal Group
22440 Clarendon Street, Second Floor
Woodland Hills, CA 91367-4485

Theresa A. Baumgartner
Law Office of Theresa A. Baumgartner
1630 North Main Street, Suite 346
Walnut Creek, CA 94596-4609

Thomas E Lauria
WHITE & CASE LLP
Southeast Financial Center
200 South Biscayne Boulevard, Suite 4900
Miami, Florida 33131-2352

Thomas Feher
LeBeau-Thelen, LLP
5001 E. Commercenter Drive, Suite 300
Bakersfield, CA 93309-1687

Thomas W. Jackson
Furth Salem Mason & Li LLP
640 Third Street, Second Floor
Santa Rosa, CA 95404-4443

Timothy Graulich
Davis Polk & Wardell LLP
450 Lexington Avenue
New York, New York 10017-3982

Timothy Rigney
P.O. Box 51963
Palo Alto, CA 94303-0742

Timothy W. Hoffman, Trustee in Bankruptcy of
c/o John H. MacConaghy
MacConaghy & Barnier, PLC
645 First St. West
Sonoma, CA 95476-7040

Case: 19-30088   Doc# 12500-2   Filed: 06/10/22   Entered: 06/10/22 14:55:47   Page
30 of 77

Timothy W. Hoffman, Trustee in Bankruptcy of
c/o John H. MacConaghy
MacConaghy & Barnier, PLC
645 First St. West, Ste. D
Sonoma, CA 95476-7044

Todd A. Murray
Law Offices of Todd A. Murray, Inc.
1050
Sacramento, CA 95825

Todd B. Barsotti
Todd B. Barsotti, A Prof. Law Corp.
6780 N. West Ave., Suite 102
Fresno, CA 93711-4305

Tomas Pinter
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Toni Kay Felton-Graham
100 E Street, Suite 203
Santa Rosa, Ca 95404-4606

Tove Westrup
26700 Lahser Rd. Suite 401
Southfield, MI 48033-2618

Troy Wilmes
P.O. Box 111
Stirling City, CA 95978-0111

UPS, Inc.
c/o Weintraub & Selth, APC
11766 Wilshire Blvd., Suite 1170
Los Angeles, CA 90025-6553

USAA General Indemnity Company
C/O Clerkin, Sinclair & Mahfouz LLP
530 B Street, 8th Floor
San Diego, CA 92101-4407

Union Carbide Corporation
2211 H.H. Dow Way
Attn: Weslynn Patricia Reed
Midland, MI 48642-4815

Victor Castaneda
Law Offices of Ara Jabagchourian, P.C.
1650 S. Amphlett Blvd., Suite 216
San Mateo, CA 94402-2515

Victor Prosser
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Vintner Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd
Delray Beach, FL 33483-6633

Virginia Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Virginia Irene Austin
648 Theresa Drive
South San Francisco, CA 94080-2153

Virginia Prosser
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

Vivian Gingery
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

W. Bradley Electric, Inc.
Attn: Ralph Greenwood, CFO
90 Hill Road
Novato, CA 94945-4506

W. Steven Bryant
LOCKE LORD LLP
600 Congress Street, Suite 2200
Austin, Texas 78701-3055

Warren R. Paboojian
Baradat & Paboojian, Inc.
720 West Alluvial Ave.
Fresno, CA 93711-5705

Wayne Russo
702 Marshall Street, Suite 300
United States
Redwood City, CA 94063-1824

Wilhelm, LLC
573 Hawthorne Avenue
Athens, GA 30606-2505

William N Steel
Jeremiah Hallisey, Hallisey and Johnson
465 California St., Ste. 405
San Franisco, CA 94104-1836

William OBrien Fuguan OBrien Fuguan OBrien
465 California St., Ste. 465
San Francisco, CA 94104-1804

Winding Creek Solar LLC
c/o Allco Finance Limited
601 S Ocean Blvd.
Delray Beach, FL 33483-6633

YSI Inc.
9940 Summers Ridge Rd.
San Diego, CA 92121-2997
Attn: Sarah Hendricks

Yokogawa Corporation of America
2 Dart Road
Newnan, GA 30265-1094

c/o Darren T. Freedman c/o TroyGould PC
1801 Century Park East, 16th Floor
Los Angeles, CA 90067-2302

c/o Suppa, Trucchi & Henein, LLP
3055 India Street
San Diego, CA 92103-6013

rimkus consulting group
Ward Law Firm
c/o David A. Ward, Jr.
10077 Grogan's Mill Road, Suite 540
The Woodlands, TX 77380-1008

Abigail Skinner
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Adam Balogh
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Adam Cronin
101 Hannaford Ct.
Folsom, CA 95630-6612

Adam D. Messner
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Adolfo Riebeling
4600 Jerry Ave
Baldvin Park, CA 91706-2434

Aidan J. Augello
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Alan Giberson
15561 Glen Una Dr.
Los Gatos, CA 95030-2922

Alesana Sunia
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Alicia and Sherman Herritt
16 Riverside Dr.
Palmyra, VA 22963-2023

Allison R. Messner
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Amanda Olsen
John G. Roussas
401 Watt Ave
Sacramento, CA 95864-7272

Amelia R. Vale
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Amir Shahmirza
c/o Cohen and Jacobson, LLP
66 Bovet Road, Ste. 285
San Mateo, CA 94402-3128

Andrea Williams
36796 Hillview Road
Hinkley, CA 92347-9523

Andreas Krebs
San Francisco, CA

Andrew Etringer
145 Dufour St.
Santa Cruz, CA 95060-5912

Andrew Walters
P.O. Box 208
Indian Springs, NV 89070-0001

Andrew Paul Kangas
15 Boardman Pl. 2nd Fl.
San Francisco, CA 94103-4724

Andriana Georgallas
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Andries Bijstra
14374 Bethany Cir
Magalia, CA 95954-9612

Angela Coker
3930 Fordham Way
Livermore, CA 94550-3352

Anita Freeman
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

Annaleisa Batts
14374 Bethany Cir
Magalia, CA 95954-9612

Anthony Gantner
c/o Binder & Malter, LLP
2775 Park Ave.
Santa Clara, CA 95050-6004

Aquilla Frederick
20455 Halstead Road
Hinkley, CA 92347-9737

Aquilla Fredrick
20455 Halstead Road
Hinkley, CA 92347-9737

Ariel Phillips
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Ashton Scott Thompson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Augustin Carrera
866 Gina Ct.
Upland, CA 91784

Aurang Zaib Khan
1969 East Cooley Ave
San Bernardino, CA 92408-3068

Ava J. Larson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Azucena Marron
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Bailey K. Bronston
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Barbara Cruise
Po Box 3096
Paradise, CA 95967-3096

Barbara Jacoubowsky
277 Mar Vista Dr.
Monterey, CA 93940-4300

Barbara A Vinson
3220 Cindy Circle
Anderson, CA 96007-3908

Benjamin Hernandez
72 Tara Terrace
Chico, CA 95973-0843

Benjamin Walker
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Benjamin Jude Wylie
Law Office of Robert M. Bone
645 Fourth Street, Suite 205
Santa Rosa, CA 95404-4436

Bennett S. Bronston
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Beverly Cangialosi
2611 Esplanade
Chico, CA 95973-1112

Beverly Stover
2611 Esplanade
Chico, CA 95973-1112

Bill Moore
1617 Loma Verde Dr.
El Dorado Hills, CA 95762-3532

Bonnie Wagner
32331 W Wayburn St.
Farmington Hills, MI 48334-2767

Boris V. Jacoubowsky Jr.
277 Mar Vista Dr.
Monterey, CA 93940-4300

Brenda Howell
1312 Olson Ct
Marysville, CA 95901-3640

Brendan M. Frazier
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Bret Banducci
1958 Ridgewood Dr.
6363 Parris Ln
Eureka, CA 95503-7515

Brian Bolton
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Brian A. Staebell
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Brian Anthony Freitas
C/O Katz Law, APC
11620 Wilshire Blvd. #900
Los Angeles, CA 90025-6897

Brian T. Howe
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Bruce A Markell
375 East Chicago Avenue
Chicago, IL 60611-3059

Bruce E. Krell
Law Offices of Bruce E. Krell
345 Grove St., 1st Fl.
San Francisco, CA 94102-4462

Bruce and Kathleen Shaw
566 Viejo Rd.
Carmel, CA 93923-9437

Bryan Sullivan
409 E Lindo Ave
Chico, CA 95926-2216

Cade M. Larson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Callaghan Faircloth
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Candace Matthiesen
36709 Hidden River Road
Hinkley, CA 92347-9765

Candice Seals
545 N Humboldt Ave
Willows, CA 95988-3502

Cara Feneis
c/o Peretz & Associates
22 Battery St., Ste. 200
San Francisco, CA 94111-5511

Carina E. Murphy
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Carol Torres
Henry Torres Trust
3651 William Way
Sacramento, CA 95821-3135

Caroline Mason
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Carolyn Acosta
11163 W. Carriage Hill Ct.
Nampa, ID 83686-5740

Carolyn Bolin
36310 Lenwood Road
Hinkley, CA 92347-9724

Casey L. Frazier
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Catherine McClure
Po Box 1731
Graeagle, CA 96103-1731

Cathy Yanni
Two Embarcadero Center
Suite 1500
San Francisco, CA 94111-3906

Cecil Morris
PO Box 1176
Paradise, CA 95967-1176

Chad Carothers

Charles Matthiesen
36771 Hidden River Road
Hinkley, CA 92347-9765

Charles D. Bruno
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Cheri Tamo
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Cheri Ann Salerno
John G. Roussas
401 Watt Ae
Sacramento, CA 95864-7272

Christine Rizzo-Murphy
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Christopher Franklin
415 Kaer Ave
Red Bluff, CA 96080-2219

Christopher A. Muessel
7730 Silverado Trail
Napa, CA 94558-9739

Cielo Q. Marron
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Cindy Sue Downing
P.O. Box 376
Hinkley, CA 92347-0376

Claudia Bijstra
14374 Bethany Cir
Magalia, CA 95954-9612

Clell Courtney
25595 Ash Rd.
Barstow, CA 92311-3508

Cliff Cooper
305 Fruitvale Rd.
Vacaville, CA 95688-2627

Clifton and Deborah Williamson
4201 Burnham Ct.
Santa Rosa, CA 95404-4537

Clinton Reilly Holdings, LLC
c/o Jeremiah F. Hallisey
Hallisey and Johnson
300 Montgomery Street, Suite 538
San Francisco, CA  94104-1902

Coco J. Messner
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Colleen Mast
P.O. Box 12734
Oakland, CA 94604-2734

Constantina Howard
567 E Lassen Ave.
223
Chico, CA 95973-0655

Corey N. Larson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Corliss L. Schloemp
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Csaba Wendel Mester
c/o Finwall Law Offices, APC
1056 Lincoln Avenue
San Jose, CA 95125-3110

Cynthia Ann Wilson
481 Ash St.
Los Osos, CA 93402-2501

Dan Clarke
c/o Matthew D. Metzger
Belvedere Legal, PC
1777 Borel Place, Suite 314
San Mateo, CA 94402-3532

Daniel Franklin
c/o DREYER BABICH BUCCOLA WOOD CAMPORA,
20 Bicentennial Circle
Sacramento, CA 95826-2802

Daniel E. Halloran
17582 Chaparral Drive
Penn Valley, CA 95946-9677

Daniel James Kelly
2958 Syracuse St., #314
Denver, CO 80238-3359

Daniel S. Williams
36796 Hillview Road
Hinkley, CA 92347-9523

Dara Levinson Silveira
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108-2736

Darlene Herring Jenkins
P.O. Box 376
Hinkley, CA 92347-0376

Darren Eastman
21446 Oneda Court
Los Gatos, CA 95033-8909

Darwin E. Richards
C/o Symmetry Device Research, Inc.
22078 Arbor Ave., #234
Hayward, CA 94541-4894

David Herndon
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

David Levine
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006-5811

David Martin
3108 Aloha Ln.
Chico, CA 95973-8730

David Matthiesen
36709 Hidden River Road
Hinkley, CA 92347-9765

David A. Herman
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

David E. Parks
116 North Elm St
Jacksonville, AR 72076-4607

David Franklin Hill IV
Weil, Gotshal and Manges, LLP
767 Fifth Ave.
New York, NY 10153-0119

David P. Addington
298 Saint James D
Piedmont, CA 94611-3626

Dean Wills
1234 Kains Ave.
Berkeley, CA 94706-2212

Deborah Strait
2615 Forest Avenue
Suite 120
Chico, CA 95928-4386

Deborah J. Astrin
8528 Lakewood Ave.
Cotati, CA 94931-4417

Debra Grassgreen
Karl Knight
1339 Pearl Street
Suite 201
Napa, CA 94559-2556

Debra J. Frost
432 W Shaw Rd.
Elizabeth, IL 61028-9404

Deirdre Coderre
6822 Ball Camp Pike
Knoxville, TN 37931-3641

Denise Stooksberry
1425 14th St
Oroville, CA 95965-4208

Dennis Brawford
2031 Vernon Rd.
Lake Stevens, WA 98258-8889

Donald Chewning
463 Wooster Ave Apt D12
San Jose, CA 95116-1062

Donald T. Yorke
2679 Sundance Ct.
Walnut Creek, CA 94598-4419

Donna Learmont
37241 Sycamore Street
Hiinkley, CA 92347-9582

Dora M. Johnson
P.O. Box 3314
Paso Robles, CA 93447-3314

Dorcas Wheeler
3019 Shasta Way
Santa Rosa, CA 95403-9423

Duncan Ross
6341 Rambling Way
Magalia, CA 95954-9725

E. R., a Minor
c/o Merle C. Meyers, Esq.
Meyers Law Group, P.C.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104-4612

Edmond R. Shinn
Philadelphia, PA

Edward Delongfield
PO Box 9031
Chico, CA 95927-9031

Edward Sunia
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Edward A. Sunia
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Elizabeth Costa
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Enrique Guzman
c/o Jonathan E. Davis
The Arns Law Firm
515 Folsom Street, 3rd Floor
San Francisco, CA 94105-3177

Eric May
Senior Deputy County Counsel
County of Yolo
625 Ct. St., #201
Woodland, CA 95695-3490

Eric and Julie Carlson
P.O. Box 407
Calistoga, CA 94515-0407

Ernesto Marron
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Ernesto T. Marron
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Estefania Miranda
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Frank Klassen
6037 E Billing St.
Mesa, AZ 85205-8311

Frank Torres
Henry Torres Trust
3651 William Way
Sacramento, CA 95821-3135

Fred A. Schelter
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Fuguan O'Brien
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

G. Larry Engel
Engel Law, PC
12116 Horseshoe Lane
Nevada City, CA 95959-3570

Gabrielle C. Augello
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Garrett M. Murphy
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Gary Halstead
20455 Halstead Road
Hinkley, CA 92347-9737

Ginn M. Doose
c/o P.O. 2310
Clearlake, CA 95422

Gordon Moore
c/o Enenstein Pham & Glass LLP
12121 Wilshire Blvd., #600
Los Angeles, CA 90025-1188

Grant Smelser
9401 E. Stockton Blvd #225
Elk Grove, CA 95624-5052

Gregory Frase Enterprises, Inc. dba Kortick
c/o Gregory A. Rougeau, Esq.
Brunetti Rougeau LLP
235 Montgomery St., Ste. 410
San Francisco, CA 94104-2907

Gretchen Franklin
415 Kaer Ave
Red Bluff, CA 96080-2219

H.R. Bob McGrath
4712 Montgomery Ln.
Santa Rosa, CA 95409-4218

Haisam Nijem
221 Union St. Unit C
San Rafael, CA 94901-3695

Halima Zahib
1969 East Cooley Ave
San Bernardino, CA 92408-3068

Harrison V. Bruno
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Heather Blowers
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Heather Diane Keifer
7350 Baldwin St.
Valley Springs, CA 95252-8737

Heather L. Conneely
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Helen Sedwick
P.O. Box 1807
Glen Ellen, CA 95442-1807

Hennie Courtney
25595 Ash Rd.
Barstow, CA 92311-3508

Henry Huang
2635 Market St.
Oakland, CA 94607-3439

Herb Baer
Kroll Restructuring Administration LLC
(F/K/A Prime Clerk LLC)
55 East 52nd Street
17th Floor
New York, NY 10055-0029

Herbert Nethery
23394 Alcudia Road
Hinkley, CA 92347-9628

Iain A. Macdonald
Macdonald Fernandez LLP
221 Sansome Street
Third Floor
San Francisco, CA 94104-2331

Ingrid S. Canelo
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Irene Pomeroy
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Irene Vander
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Irma Enriquez
72 Tara Terrace
Chico, CA 95973-0843

Isaiah Vera
6615 Upper Palermo Rd
Oroville, CA 95966-9013

Ivan Hall
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Ivan and Marcia Lane
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Ivy E. Dutcher
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

J Russell Cunningham
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

Jack B. Larson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Jacob Bindernagel, et al
c/o Richards Law Firm
101 West Broadway, #1950
San Diego, CA 92101-8220

Jacob M. Faircloth
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

Jacqueline O'Neil
3485 Old Lawley Toll Rd.
Calistoga, CA 94515-9747

James Mesterharm
Alix Partners
909 3rd Ave., 30th Fl.
New York, NY 10022-5002

James Rowins
102 Saint Pauls Dr.
Ventura, CA 93003-3008

James Scott
John G Roussas
401 Watt Ave
Sacramento, CA 95864-7272

James A. Vale
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

James F. Dutcher
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA  95404-3202

James M. Eaneman Sr.
11672 East Arabian Park Dr.
Scottsdale, AZ 85259-5019

Jan A. Okimoto
P.O. Box 22691
Sacramento, CA 95822-0691

Jane Kim
Keller Benvenutti Kim LLP
650 California St, Suite 1900
San Francisco, CA 94108-2736

Jane Elizabeth Tyler
2611 Esplanade
Chico, CA 95973-1112

Jaqueline L. Dellinger
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Jared R. Friedmann
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153-0119

Jason Reid
John G. Roussas
401 Watt Ave
Sacramento, CA 95864-7272

Jason A. Frengel
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Jason P. Wells
Senior Vice President
Chief Financial Officer PG&E Corporation
77 Beale St.
San Francisco, CA 94105-1814

Jaxson A. Frengel
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Jedidiah Herndon
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Jehan J. Staebell
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Jenna Lopez
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Jennifer Horst
c/o Bailey and Romero
12518 Beverly Boulevard
Whittier, CA 90601-3038

Jennifer Makin
4801 Feather River Blvd
Oroville, CA 95965-9678

Jennifer L. Dodge
2512 Artesia Blvd.
Redondo Beach, CA 90278-3264

Jerry Gladstone
364 Singing Brook Circle
Santa Rosa, CA 95409-6485

Jessica Liou
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Jesus Mendoza
c/o Law Office of Daren M. Schlecter
1925 Century Park E. #830
Los Angeles, CA 90067-2709

Jiries Mogannam
Law Office of Robert M. Bone
645 Fourth Street, Suite 205
Santa Rosa, CA 95404-4436

Joel Batts
14374 Bethany Cir
Magalia, CA 95954-9612

Joel A Christison
P.O. Box 9048
Alta Loma, CA 91701-1048

Johann A. Hall
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

John McCusker
Bank of America Tower
Mail code NY1-100-21-01
One Bryant Park
New York, NY 10036-6728

John Nolan
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

John Ramirez
38006 Pueblo Road
Hinkley, CA 92347-9657

John Stooksberry
1425 14th St
Oroville, CA 95965-4208

John A. Vos
1430 Lincoln Ave.
San Rafael, CA 94901-2021

John H Wrynn
195 Wood Pond Rd
South Windsor, CT 06074-1560

John H. Bosco
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

John I. Weaver
2948 E Joaquin Pl.
Fresno, CA 93726-4230

John J. Guerra Jr.
Desmond, Nolan, Livaich & Cunningham
1830 15th Street
Sacramento, CA 95811-6649

John Randall Dighton
9401 E. Stockton Blvd. #225
Elk Grove, CA 95624-5052

John and Kandi Venn
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Joni Chovick
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Jose Ornelas
18284 Pacific St.
Hesperia, CA 92345-5527

Joseph A. Frazier
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Joseph C. Augello
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Joseph C. Loguidice
144 Dufour St.
Santa Cruz, CA 95060-5913

Jovan Vanderhorst
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Judith Reel
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Suite 200
Sacramento, CA   95814-1912

Juli Kaprielian Ward
3795 N. Angus St.
Fresno, CA 93726-5616

Julia Herndon
Pierce Bainbridge Beck Price & Hecht LLP
355 South Grand Avenue, Suite 4400
Los Angeles, CA 90071-3106

Juliana Martinez
36633 Hidden River Rd
Hinkley, CA 92347-9429

Justin Haugse
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Karen Roberds
Hallisey and Johnson
465 California St Ste 405
465 California Street
San Francisco, CA 94104-1804

Karin Faber
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Karl Knight
1339 Pearl St., #201
Napa, CA 94559-2556

Katelyn S. Bosco
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Katharine Faber
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Katherine Kohn
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006-5811

Katherine C. Larson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Katherine R. Bosco
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Kathleen McBride
P.O. Box 95
Mountain Ranch, CA 95246-0095

Kathleen and Charles Deiner
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Kathryn Mason
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Kathryn M. Faircloth
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Kathy Labriola
1307 University Ave.
Berkeley, CA 94702-1710

Kayla Ruhnke
c/o Merle C. Meyers, Esq.
Meyers Law Group, P.C.
44 Montgomery St., Ste. 1010
San Francisco, CA 94104-4612

Keith Hawes
P.O. Box 376
Hinkley, CA 92347-0376

Kellan F. Conneely
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Kelly Jones
616 Morris Ln
Paradise, CA 95969-5716

Kelly Lopez
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Kelly Thompson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Kelly L. Cottman
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Ken Nitao
244 S. Curtis Ave
Alhambra, CA 91801-3208

Ken W. Bray
P.O. Box 897
Menlo Park, CA 94026-0897

Kenneth Roye
142 West 2nd St.
Suite B
Chico, CA 95928-5347

Kenneth Salomon
740 Chiles Ave.
St. Helena, CA 94574-9523

Kenneth Roy Viney
2425 Soda Canyon Rd.
Napa, CA 94558-9462

Kevin Bostel
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Kevin Burnett
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3305

Kevin Kramer
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Kevin Thompson
10536 Banner Lava Cap Road
Nevada City, CA 95959-3423

Kevin J. Orsini
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

Kimberly Blowney
36816 Hilview Road
Hinkley, CA 92347-9762

Kimberly Locke-Russell
2966 Manaleo Ln.
Wahiawa, HI 96786-7067

Kirk Trostle
Paradise, CA 95969

Krista N. Dutcher
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Krystal Dong
605 E 23rd ST APT 2
Oakland, CA 94606-1995

L. Mallory Hall
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

L. C. Chappell
PO Box 1411
Morgan Hill, CA 95038-1411

Lara Balas
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Lars Gummer
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Laurie A. Deuschel
5120 2nd St.
Rocklin, CA 95677-2308

Lawrence A. Johnson
8351 N. Chamise Ave.
Clovis, CA 93619-8817

Lee Brand
Pillsbury Winthrop Shaw Pittman LLP
Four Embarcadero Center, 22nd Fl.
San Francisco, CA 94111-5998

Leroy Howard
567 E Lassen Ave.
223
Chico, CA 95973-0655

Lilia Leeson
c/o Law Office of Wayne A. Silver
643 Bair Island Road
Suite 403
Redwood City, CA 94063-2758

Lillian N. Dutcher
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Linda Dighton
9401 E. Stockton Blvd #225
Elk Grove, CA 95624-5052

Linda Garwood
1299 Lakeshore Dr.
Port Orford, OR 97465-9584

Linda Grady
2307 Allen Dr.
Auburn, CA 95602-9658

Linda Schooling
3046 Royal Meadows Ln
Paradise, CA 95969-6700

Linnea Bruno
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Linton McNeal
P.O. Box 1423
Richmond, CA 94802-0423

Lisa Decottignies
c/o Richard H. Levin
Levin Law Group PLC
2615 Forest Avenue, Suite 120
Chico, CA 95928-4386

Lisa Gummer
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Lisa Hill
P.O. Box 3381
Chico, CA 95927-3381

Lisa Delaine Allain
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Lloyd K Vinson
P.O. Box 2552
Barstow, CA 92312-2552

Lori Corbin
2611 Esplanade
Chico, CA 95973-1112

Lorraine F. Gonsalves
5747 21st Ave.
Sacramento, CA 95820-5506

Luqman Yacub
P.O. Box 1026
Hartville, OH 44632-1026

Lynda Howell
1312 Olson Ct
Marysville, CA 95901-3640

Lynette Afitu
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Lynette Brown
P.O. Box 344
Hinkley, CA 92347-0344

Lynn A. Baker
2210 Greenlee Dr.
Austin, TX 78703-1709

Mackenzie J. Conneely
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Madeline Skinner
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Manuel Martinez
36633 Hidden River Rd
Hinkley, CA 92347-9429

Manuel Salvador Franco
c/o 3147 Michigan Ave.
Stockton, CA 95204-2507

Marcus Duivenvoorden
19490 Draper Rd.
Cottonwood, CA 96022-9350

Margarita I. Marron
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Marguerite Sawyer
139 W. Lassen Ave., #29
Chico, CA 95973-0133

Marie Dierssen
Po Box 1731
Graeagle, CA 96103-1731

Marie T. Villalobos
6085 Shasta Rd.
Garden Valley, CA 95633-9505

Marina Gelman
c/o Law Offices of Boris E. Efron
130 Portola Rd.
Portola Valley, CA 94028-7844

Marina Riebeling
4600 Jerry Ave
Baldvin Park, CA 91706-2434

Maritza Carrera
866 Gina Ct.
Upland, CA 91784

Mark Gorton
Boutin Jones, Inc.
555 Capitol Mall, Suite 1500
Sacramento, CA 95814-4603

Mark Swendsen
Attorney at Law
660 South Fitch Mountain Rd.
Healdsburg, CA 95448-4606

Mark A Klein
19405 Park Ridge Dr.
Hidden Valley Lake, CA 95467-8595

Mark A. Minich
Assistant General Counsel
Kinder Morgan, Inc.
Two North Nevada
Colorado Springs, CO 80903-1700

Marta Ramirez
38006 Pueblo Road
Hinkley, CA 92347-9657

Marta M. Mester
c/o Finwall Law Offices, APC
1056 Lincoln Avenue
San Jose, CA 95125-3110

Martin Garza
P.O. Box 344
Hinkley, CA 92347-0344

Mary Kim Wallace
P.O. Box 1632
Magalia, CA 95954-1632

Matsue Matthiesen
36771 Hidden River Road
Hinkley, CA 92347-9765

Matthew Goren
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Matthew Mason
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Maurice Brendan Butler
114 South Weed Blvd.
Weed, CA 96094-2609

Maxwell G. Messner
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Megan D. Frazier
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Merrick Faircloth
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Mia Nash
10536 Banner Lava Cap Road
Nevada City, CA 95959-3423

Michael Jurkovic
P.O. Box 3179
San Ramon, CA 94583-8179

Michael Lopez
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Michael Vairo
14136 Norwich Cr
Magalia, CA 95954-9410

Michael D. D. Madden
14290 Wintu Way
Redding, CA 96003-9462

Michael G. Kasolas
P.O. Box 27526
San Francisco, CA 94127-0526

Michael L. Frazier
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Michelle Skinner
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Mikhail Gelman
c/o Law Offices of Boris E. Efron
130 Portola Rd.
Portola Valley, CA 94028-7844

Miles T. Frengel
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Mimi Kennedy
6535 Langdon Ave.
Van Nuys, CA 91406-6308

Ming O'Brien
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

Misti Mosley
1448 B Warner St.
Chico, CA 95928 United States 95926-4108

Monae Isley
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Monica Starr
P.O. Box 128
Angels Camp, CA 95222-0128

Mosby Perrow
Vice President & Deputy General Counsel
Kinder Morgan, Inc.
1001 Louisiana. #1000
Houston, TX 77002-5089

Murphy L. David
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Nader Mogannam
Law Office of Robert M. Bone
645 Fourth Street, Suite 205
Santa Rosa, CA 94913 United States 95404-4436

Nancy Oliver
9401 E. Stockton Blvd. #225
Elk Grove, CA 95624-5052

Nancy Seals
545 N Humboldt Ave
Willows, CA 95988-3502

Nancy Shadd
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Nicholas Mason
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Nick Panchev
25633 Anderson Ave.
Barstow, CA 92311-3435

Norman Halstead
20455 Halstead Road
Hinkley, CA 92347-9737

Norman R. Astrin
8528 Lakewood Avenue
Cotati, CA 94931-4417

Oliver Sir
c/o Richard H. Levin
Levin Law Group PLC
2615 Forest Avenue, Suite 120
Chico, CA 95928-4386

Omid H. Nasab
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019-7475

Onnyx Walker
c/o Adler Law Group
402 West Braodway
Ste. 860
San Diego, CA 92101-8506

Oomai Sunia
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Oscar Urbina
3617 Slauson Ave
Maywood, CA 90270-2631

Oscar N. Pinkas
1221 Avenue of the Americas
New York, NY 10020-1001

Patricia A. McColm
P.O. Box 113
Lewiston, CA 96052-0113

Patricia Amanda Augello
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Patricia L. Schwartz-Davis
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Patrick D. Conneely
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Paul Bowen
553 Armando Ave
Redding, CA 96003-9037

Paul Marotta
1342 Rollins Rd.
Burlingame, CA 94010-2410

Paul G. Attard
296 Camino Sobrante
Orinda, CA 94563-1854

Paul H. Zumbro
Cravath, Swaine & Moore LLP
85 Eighth Avenue
New York, NY 10011-5134

Pedro Arroyo
Dreyer Babich Buccola Wood Campora, LLP
20 Bicentennial Cir
Sacramento, CA 95826-2802

Peter J. Benvenutti
Keller Benvenutti Kim LLP
650 California St. 19th Fl.
San Francisco, CA 94108-2702

Philip Verwey
19765 13th Avenue
Hanford, CA 93230-8871

Philip J. Piserchio
1620 Claremont Dr.
San Bruno, CA 94066-2710

Phillip Schouboe
c/o The Kane Law Firm
402 W. Broadway
 Suite 2600
San Diego, CA 92101-8537

Phyllis Hoxie Monroe
John G. Roussas
401 Watt Ave
Sacramento, CA 95864-7272

Ralph Hein
Law Office of Robert M. Bone
645 Fourth Street, Suite 205
Santa Rosa, CA 95404-4436

Rava D. Frengel
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Ravin Skondin
c/o DREYER BABICH BUCCOLA WOOD CAMPORA
20 Bicentennial Circle
Sacramento, CA 95826-2802

Ray C. Schrock
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Richard Kelly
9401 E. Stockton Blvd #225
Elk Grove, CA 95624-5052

Richard Wagner
6 Grand View Terrace
San Francisco, CA 94114-2311

Richard A. Bruno
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Richard A. Golden
9437 Wooded Glen Ave.
Burke, VA 22015-4231

Richard L. Gowins
P.O. Box 1715
Paradise, CA 95967-1715

Richard Lawrence Antognini
Law Office of Richard L. Antognini
2036 Nevada City Highway, Suite 636
Grass Valley, CA 95945-7700

Richard S. Tanner
P.O. Box 474
Murphys, CA 95247-0474

Richard W. Slack
Weil Gotshal and Manges, LLP
767 Fifth Ave.
New York, NY 10153-0119

Richard and Alison Lane
1857 Crimson Ln.
Santa Rosa, CA 95403-8686

Richard and Mamie Schell
c/o The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Richard-Reyes Gallegos
c/o 4719 Quail Lakes Dr., Suite G
PMB 166
Stockton, CA 95207-5267

Ricky-Dean Horton
751 Rosemary Ct.
Fairfield, CA 94533-1450

Riordan Faircloth
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Robert Albery
Associate General Counsel
Jacobs Engineering
9191 South Jamaica St.
Englewood, CO 80112-5946

Robert Bean BSN, PHN, RN
5049 Russell Drive
Paradise, CA 95969-5614

Robert Chovick
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Robert Finley
PO Box 549
Templeton, CA 93465-0549

Robert Grimm
4344 Combs Canyon Rd.
Carson City, NV 89703-9466

Robert Miller
37241 Sycamore Street
Hinkley, CA 92347-9582

Robert A. Villalobos
6085 Shasta Rd.
Garden Valley, CA 95633-9505

Robert B. Wister
26256 Hickory Ave.
Hayward, CA 94544-3112

Robert E. Davis
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Robert F Vickers
2615 Forest Avenue
Chico, CA 95928-4383

Robert J. Ernst
4500 Viejo Rd.
Carmel, CA 93923-9437

Robert J. Miller
8555 Old Carriage Trail
Cincinnati, OH 45242-4532

Robert Ree Worley
c/o 16061 Prescott Rd.
Manteca, CA 95336-8788

Roger Drummond
935 Oakes St.
East Palo Alto, CA 94303-2555

Roger Martinez
3975 Windermere Ln
Oroville, CA 95965-8052

Ronald Brown
42750 Orchard Rd.
Hinkley, CA 92347

Rosalba Hernandez
18284 Pacific St.
Hesperia, CA 92345-5527

Rosemary Tiedeman
c/o The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Rumi S. Kawashima
3336 Melendy Dr.
San Carlos, CA 94070-3448

Ryan Rogers
The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Ryan and Jessica Hernandez
Robert Bone
645 Fourth Street, Suite 205
Santa Rosa, CA 95404-4436

Rylan W. Frengel
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Sahana G. Staebell
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Sally Thorp
10821 Caminito Alto
San Diego, CA 92131-3506

Salvador Negrete
431 Spruce Street
Half Moon Bay, CA 94019-1838

Sam V Cabrera
P.O. Box HD
Barstow, CA 92312-3110

Sandra Berger
230 East 15th St. #5D
New York, NY 10003-3943

Sandra L. Brown
P.O. Box 192
Hinkley, CA 92347-0192

Sara Hill
6615 Upper Palermo Rd
Oroville, CA 95966-9013

Sara Jacobson
Law Office of Robert M. Bone
645 Fourth Street, Suite 205
Santa Rosa, CA 95404-4436

Sarah Pazdan
c/o Paul F. Ready
Farmer & Ready
1254 Marsh Street
San Luis Obispo, CA 93401-3326

Saray Ordaz
1042 E Sandison St. Apt No. 1
Wilmington, CA 90744-2166

Scott Gummer
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Scott H McNutt
324 WARREN RD
SAN MATEO, CA 94402-1038

Serenity Sunia
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Sharmalee Rajakumaran Staebell
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Sharon Britt
c/o Dreyer Babich Buccola Wood Campora
20 Bicentennial Circle
Sacramento, CA 95826-2802

Sharon Zimmerman
c/o Eric Rainoff Law Corp
401 Watt Ave.
Sacramento, CA 95864-7272

Shaun Faber
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Shirley Holcroft
P.O. Box HD
Barstow, CA 92312-3110

Shou Kun Huang
2635 Market St.
Oakland, CA 94607-3439

Shounak S. Dharap
The Arns Law Firm
515 Folsom St
San Francisco, CA 94105-3177

Stephanie C. Navarrette-Loguidice
144 Dufour St.
Santa Cruz, CA 95060-5913

Stephanie L. Golden
9437 Wooded Glen Ave.
Burke, VA 22015-4231

Stephen Karotkin
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Stephen B. Pree
3301 Buchanan Rd., #40
Antioch, CA 94509-4362

Stephen J Norman
Desmond, Nolan, Liviach & Cunningham
183015th Street
Sacramento, CA 95811-6649

Steve Christopher
P.O. Box 281
Altaville, CA 95221-0281

Steven J. McDonald
3175 Somerset Dr.
Lafayette, CA 94549-5540

Steven M. Olson
Law Office of Steven M. Olson
50 Old Courthouse Square
Suite 401
Santa Rosa, CA 95404-4924

Steven M. Olson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Steven Micheal Manley
2254 Ordihance Rd.
Santa Rosa, CA 95403-1006

Stuart J. Goldring
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153-0119

Surrender Sunia
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Susan Booth
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA 95404-3202

Susan Farrell
John G. Roussas
401 Watt Ave
Sacramento, CA 95864-7272

Taggard J. Larson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Tamara L. Attard
296 Camino Sobrante
Orinda, CA 94563-1854

Tamara Lee Childs
1415 N. Local 302 Rd.
Palmer, AK 99645-7475

Tami Coleman
PO Box 1176
Paradise, CA 95967-1176

Teddy Oliver
9401 E. Stockton Blvd. #225
Elk Grove, CA 95624-5052

Teresa McBride
9893 Wendell Rd.
P.O. Box 95
Mountain Ranch, CA 95246-0095

Teresa Paris
3132 M L King, Jr Way, #309
Berkeley, CA 94703-2584

Terry Decottignies
c/o Richard H. Levin
2615 Forest Avenue, Suite 120
Chico, CA 95928-4386

Theodore Tsekerides
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

Theresa Ann McDonald
5044 Russell Drive
Paradise, CA 95969-5614

Thomas Atkinson
c/o Dreyer Babich Buccola, et al.
20 Bicentennial Circle
Sacramento, CA 95826-2802

Thomas Sinkiewicz
818 Wake Forest Dr.
Mountain View, CA 94043-2135

Thomas A. Mullady
820 Briarhill Drive
Newark, OH 43055-2258

Thomas B. Rupp
Keller Benvenutti Kim LLP
650 California Street, Suite 1900
San Francisco, CA 94108-2736

Thomas E. Schiff
3930 Hansford Court
Santa Rosa, CA 95404-7678

Timothy Bergam
813 Fairfax Dr.
Salinas, CA 93901-1226

Timothy G. Cameron
Cravath, Swaine & Moore LLP
Worldwide Plaza
825 8th Ave.
New York, NY 10019-7475

Tina Reszler
2099 Hartford Dr., Unit 1
Chico, CA 95928-6449

Tobias S. Keller
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108-2736

Todd DeGrandmont
302 Palm Ave.
Galt, CA 95632

Todd Greenberg
47 Bolinas Road, Unit A
Fairfax, CA 94930-1662

Todd Hearn
C/O Costin Law Inc.
315 Montgomery Street, 10th Floor
San Francisco, CA 94104-1823

Todd K Field
2327 Bartlett St.
Oakland, CA 94601-3210

Tom Findley
36816 Hilview Road
Hinkley, CA 92347-9762

Tom Vontz
468 Milo Ave.
Buttonwillow, CA 93206-9792

Tommy Wehe
c/o Steven Skikos
Skikos, Crawford, et al
1 Sansone Street, Suite 2830
San Francisco, CA 94104-4435

Tonia Hanson
142 Drescher Tract Rd
Oroville, CA 95966-9304

Tony Lynn Thomas
c/o P.O Box 9099
Stockton, CA 95208-1099

Tracy Nick
221 Union St. Unit C
San Rafael, CA 94901-3695

Tyisha Jefferson
1375 Quail Valley Run
Oakley, CA 94561-3423

Valri and Christian Castleman
750 Highland Dr.
Boulder Creek, CA 95006-9422

Victor Suarez
1042 E Sandison St. Apt No. 1
Wilmington, CA 90744-2166

Victor Weber
c/o Andrea B. Malin Esq.
Genova, Malin and Trier, LLP
Hampton Business Center
1136 Route 9
Wappingers Falls, NY 12590-4905

Victoria Hall

Vincent Cottman
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Vinton Frost
391 Ellis St.
San Francisco, CA 94102-2709

Wei Luo
c/o Rossi, Hamerslough, Reischl & Chuck
1960 The Alameda, Suite 200
San Jose, CA 95126-1451

Wendy Hopkins
2733 16th st.
Sacramento, CA 95818-3423

Wendy A. Nathan
1033 Fruitvale Rd.
Lincoln, CA 95648-8516

Weston E. Hall
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

Whitney D. Olson
c/o Bluestone Faircloth & Olson, LLP
1825 Fourth Street
Santa Rosa, CA   95404-3202

William Bolin
36310 Lenwood Road
Hinkley, CA 92347-9724

William B. Abrams
1519 Branch Owl Pl.
Santa Rosa, CA 95409-4352

William F. Weidman III
108 Connolly Rd., #136
P.O. Box 136
Benson, MD 21018-0136

William K O'Brien
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

William N Steel
Hallisey and Johnson
465 California St Ste 405
465 California St., Suite 405
San Francisco, CA 94104-1836

Willie & Ora Green
2845 Magnolia Street
Oakland, CA 94608-4445

Xiang Guang Zhang
4717 Percheron Dr.
Elk Grove, CA 95757-3200

Xiaopeng Xu
624 Talbot Ave.
Albany, CA 94706-1308

Xiaotian Sun
c/o Rossi, Hamerslough, Reischl & Chuck
1960 The Alameda, Suite 200
San Jose, CA 95126-1451

Yetem Nicodimos
Waterbar Restaurant
728 Alabama St.
San Francisco, CA 94110-2047

Yvette Hudlow
c/o The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Yvonne Kirkpatrick
23394 Alcudia Road
Hinkley, CA 92347-9628

Zachary McMillan
c/o The Kane Law Firm
402 W. Broadway
Suite 2600
San Diego, CA 92101-8537

Zackary Fernandez
1817 Smith Street
Las Vegas, NV 89108-2419

c/o Julie E. Oelsner Intech Mechanical, Inc.
Weintraub Tobin
400 Capitol Mall
11th Floor
Sacramento, CA 95814-4434

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Chevron Products Company a division of Chevr
Attn. Michael L. Armstrong
6001 Bollinger Cyn Rd., T2110
San Ramon, CA 94583-8747

Contrarian Funds, LLC
411 West Putnam Ave., Ste. 425
Greenwich, CT 06830

Creditor Liquidity LLC
3536 Los Pinos Drive
Santa Barbara, CA 93105 US

Internal Revenue Service
Insolvency Section
Attn C. Tang, Mail Stop 5420
55 S. Market St.
San Jose, CA 95113

Kroll Restructuring Administration LLC
(f/k/a Prime Clerk LLC)
55 East 52nd Street
17th Floor
New York, NY 10055

Southern California Edison
2244 Walnut Grove Ave.
3rd Floor
Rosemead, CA 91770

(d)Tannor Partners Credit Fund, LP
3536 Los Pinos Dr.
Santa Barbara, CA 93105

U.S. Attorney
Civil Division
450 Golden Gate Ave.
San Francisco, CA 94102-3400

City of Antioch
PO BOX 5007
ANTIOCH, CA 94531

Herc Rentals Inc.
27500 Riverview Center Blvd., 2nd Floor
Bonita Springs, FL 34134

MERCED COUNTY TAX COLLECTOR
2222 M STREET
MERCED, CA 95340

SecureWorks, Inc.
1 Concourse Pkwy.
Suite 500
Atlanta, GA 30328

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Golden Bay Fence Plus Iron Works, Inc.
Sweeney Mason Wilson & Bosomworth
983 University Ave. Ste. 104C
Los Gatos, CA 95032

Red Top Electric Co. Emeryville, Inc.
Sweeney Mason Wilson & Bosomworth
William M. Kaufman, Esq.
983 University Ave.
Ste. 104C
Los Gatos, CA 95032 United States

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)A&J Electric Cable Corporation | (u)A. Teichert & Son, Inc. d/b/a Teichert Agg | (u)A. Teichert & Son, Inc., dba Teichert Wate |
| (u)AA/ Acme Locksmiths, Inc. | (u)AARP | (u)ACCO Engineered Systems, Inc. |
| (u)ACRT, Inc. | (u)AECOM Technical Services, Inc. | (u)APTIM |
| (u)ARB, Inc. | (u)AT&T Corp. | (du)AT&T Corp. |
| (u)AV Solar Ranch 1, LLC | (u)Ad Hoc Committee of Senior Unsecured Credi | (u)Ad Hoc Committee of Senior Unsecured Noteh |
| (u)Ad Hoc Committee of Unsecured Tort Claiman | (u)Ad Hoc Counsel for Camp Fire Real Property | (u)Ad Hoc Group of Institutional Bondholders |
| (u)Ad Hoc Group of Institutional Par Bondhold | (u)Ad Hoc Group of Subrogation Claim Holders | (u)Adler Tank Rental and Mobile Modular |
| (u)Aegion Corporation and its subsidiary enti | (u)Aera Energy LLC | (u)Agile Sourcing Partners, Inc. |
| (u)Agua Caliente Solar, LLC | (u)Allco Finance Limited & Subsidiaries | (u)Allianz Global Corporate & Specialty |

| | | |
|---|---|---|
| (u)AmeriTrust Claimants | (u)American Alternative Insurance Corporation | (u)American Reliable Entities |
| (u)Amica Mutual Insurance Company | (u)Anchorage Capital Group, L.L.C. | (u)Aptim Environmental & Infrastructure, LLC |
| (u)ArborMetrics Solutions, LLC | (u)Arlington Wind Power Project LLC | (u)Asplundh Construction, LLC |
| (u)Associated Electric & Gas Insurance Servic | (u)Assurant Entities | (u)Atlantica Yield plc |
| (u)Avangrid Renewables, LLC, Klondike Wind Po | (u)Axiom Advisors | (u)BANK OF AMERICA N.A |
| (u)BNP Paribas | (u)BOKF, NA | (u)Ballard Marine Construction, Inc. |
| (u)Banc of America Credit Products, Inc. | (u)Bank of New York Mellon | (u)Bank of Oklahoma Financial |
| (u)Bennett Lane Winery LLC | (u)Berman and Todderud LLP | (u)Black & Veatch Construction, Inc. |
| (u)Black & Veatch Corporation | (u)Blackwell Partner LLC  Series A | (u)Blue Cross Blue Shield of North Carolina |
| (u)BlueMountain Capital Management, LLC | (u)Board of Education Employees' Pension F | (u)Board of PG&E Corporation |

| | | |
|---|---|---|
| (u)Board of Pacific Gas and Electric Company | (u)Boothbay Absolute Return Strategies, LP | (u)Bradley Concrete |
| (u)BrightView Enterprise Solutions, LLC | (u)BrightView Landscape Services, Inc. | (u)Butte County |
| (u)C.A.M.C. | (u)CALAVERAS TELEPHONE COMPANY | (u)CENTURYLINK COMMUNICATIONS LLC |
| (u)CH2M HILL Engineers, Inc. | (u)CM Distributors, Inc. | (u)CN Utility Consulting, Inc. |
| (u)Calaveras County Water District | (u)California Casualty Indemnity Exchange | (u)California Community Choice Association |
| (u)California Department of Transportation | (u)California Department of Water Resources Attorney General's Office | (u)California FAIR Plan Association |
| (u)California Farm Bureau Federation | (u)California Governor's Office of Emergen | (u)California Independent System Operator |
| (u)California Insurance Guarantee Association | (u)California Large Energy Consumers Associat | (u)California Power Exchange Corporation |
| (u)California Public Employees' Retirement | (u)California Public Utilities Commision | (u)California Self-Insurers' Security Fund |
| (u)California State Teachers Retirement Syste | (u)Calpine Corporation | (u)Camp Fire Claimants |

(u)Campos EPC, LLC

(u)Canyon Capital Advisors LLC

(u)Capital Dynamics, Inc., et al.

(u)Capital Power Corporation

(u)Cardno, Inc.

(u)Carenet Pregnancy Center of Paradise, Inco
The Kane Law Firm
402 W. Broadway, Suite 2500
San Diego

(u)Catlin Specialty Insurance Company

(u)Cazadero Community Services District

(u)Centaurus Capital LP

(u)Centerview Partners LLC

(u)Certain Current and Former Independent Dir

(u)Certain Fire Damage Plaintiffs/Claimants R

(u)Certain Post-Petition Tort and Fire Claima

(u)Chevron Master Pension Trust

(u)Chubb Custom Insurance Comapny

(u)Church Mutual Insurance Company

(u)Citadel Advisors LLC

(u)Citibank N.A., as Administrative Agent for

(u)City & County of Swansea Pension Fund

(u)City of American  Canyon

(u)City of Blue Lake

(u)City of Clearlake

(u)City of Hercules

(u)City of Monterey

(u)City of Morgan Hill

(u)City of Napa

(u)City of Philadelphia Board of Pensions and

(u)City of Philadelphia Sinking Fund Commissi

(u)City of Pinole

(u)City of Sacramento

(u)City of Salinas

(u)City of San Jose

(u)City of San Leandro

(u)City of Santa Clara
dba Silicon Valley Power

(u)City of Santa Cruz

(u)City of Santa Rosa

(u)City of Sunnyvale

(u)City of Vallejo

(u)Coblentz Patch Duffy & Bass LLP

(u)Columbus Hill Capital Management, L.P.

(u)Comcast Cable Communications, LLC

(u)Compass Lexecon, LLC

(u)Consolidated Edison Development, Inc.

(u)Contra Costa Electric, Inc.

(u)CoreLogic Solutions, LLC

(u)Corelogic Spatial Solutions, LLC

(u)County of Sacramento

(u)County of San Luis Obispo

(u)Covington and Burling LLP

(u)Craig Memorial Congregational Church's

(u)Creative Ceilings, Inc.

(u)Crockett Cogeneration

(u)Crusader Insurance Company

(u)Cupertino Electric, Inc.

(u)Cutting Edge Orthopedics, LLC

(u)D.A. Wood Construction, Inc.

(u)DEUTSCHE BANK NATIONAL TRUST COMPANY

(u)DEUTSCHE BANK TRUST COMPANY AMERICAS,

(u)DTE Stockton, LLC

(u)Daniel Kosta, as Guardian Ad Litem for Min

| | | |
|---|---|---|
| (du)Daniel Kosta, as Guardian Ad Litem for Mi | (du)Daniel Kosta, as Guardian Ad Litem for Mi | (u)Dashiell Corporation |
| (u)Davey Tree Expert Co., Davey Tree Surgery | (u)Davidson Kempner Capital Management LP | (u)De Anza Tile Co., Inc. |
| (u)Department of Finance for the State of Cal | (u)Deutsche Bank | (du)Deutsche Bank Trust Company Americas |
| (u)Diablo Winds, LLC | (u)Diameter Master Fund LP | (u)Dignity Health and its Affiliates |
| (u)Discovery Hydrovac | (u)Dynegy Marketing and Trade, LLC | (u)EDF Renewables, Inc. |
| (u)EDP Renewables North America LLC | (u)EN Engineering, LLC | (u)ERM-West, Inc. |
| (u)East Bay Community Energy Authority | (u)Elliott Management Corporation | (u)Elster American Meter Company, LLC |
| (u)Emmerson Investments, Inc. | (u)Employees Retirement System of City of St | (u)Empyrean Capital Overseas Master Fund, Ltd |
| (u)Enel Green Power North America, Inc. | (u)Enel Green Power North America, Inc., et a | (u)Energy Systems Group, LLC |
| (u)Estate of Arvel Rogers | (u)Exelon Corporation | (u)Exponent, Inc. |

(u)FTI Consulting Inc.          (du)FTI Consulting, Inc.          (u)FTP Power LLC, et al.

(u)Farallon Capital Management, L.L.C.    (u)Farmers Entities    (u)Federal Monitor

(u)Fidelity Management & Research Company   (u)Financial Recovery Technologies   (u)First Solar, Inc.

(u)Fort Worth Employees' Retirement Fund   (u)G4S Secure Integration LLC   (u)G4S Secure Solutions (USA) Inc.

(u)GEI Consultants, Inc.          (u)GER Hospitality, LLC          (u)Garade LLC

(u)Garcia and Associates          (u)Garney Pacific, Inc.          (u)Gemstone Properties, Inc.

(u)Gencon Entities     (u)General Security Indemnity Company of Ariz     (u)Genesys Telecommunications Laboratories, I

(u)Gilbert Matherly as Successor Trustee of t   (u)Gill Ranch Storage, LLC   (u)Global Diving & Salvage, Inc.

(u)Goodfellow Bros. California, LLC   (u)Gordon N. Ball, Inc.   (u)Government Employees' Retirement System

(u)Gowan Construction Company Inc.   (u)Granite Construction Company   (du)Granite Construction Incorporated

| | | |
|---|---|---|
| (u)Grapevine Holdings, LLC dba Skipstone | (u)Groom Law Group, Chartered | (u)HDI Global Specialty SE |
| (u)HIMCO Duration Matched Division Ser. II | (u)HIMCO US Aggregate Bond Index Division | (u)Halkirk I Wind Project LP |
| (u)Hamanaka Painting Co., Inc. | (u)Hangtown Electric, Inc. dba Mr. Electric o | (u)Hartford Life and Annuity Insurance Compan |
| (u)Hartford Total Return Bond ETF | (u)Hartford Total Return Bond Fund | (u)Hartford Total Return Bond HLS Fund |
| (u)Henkels & McCoy, Inc. | (u)Henrietta D Energy Storage LLC | (u)Hoem and Associates, Inc. |
| (u)Hoffman Southwest Corp. | (u)Honeywell International Inc. | (u)Horace Mann Property & Casualty Insurance |
| (u)Houston Casualty Company | (u)Hunton Andrews Kurth LLP | (u)HydroChemPSC |
| (u)Imerys Filtration Minerals, Inc., f/k/a Im | (u)Individual Officers Anthony F. Earley, Jr. | (u)Individual Plaintiffs Executive Committee |
| (u)Infosys Limited | (u)International Brotherhood of Electrical Wo | (u)International Brotherhood of Teamsters Loc |
| (u)International Church of the Foursquare Gos | (u)Interstate Fire & Casualty Company | (u)Invesco Claimants |

| | | |
|---|---|---|
| (u)Iowa Public Employees' Retirement Syste | (u)Itron, Inc. | (u)JIBEI Claimants |
| (u)JPMORGAN CHASE BANK, N.A. | (du)JPMorgan Chase Bank, N.A. | (u)JPMorgan Chase Bank, N.A., as DIP Administ |
| (u)James W Kujawski Revocable Trust | (u)Jay Alix | (u)Joel Toler and the John & Melissa Trust |
| (u)K. Hovnanian California Region, Inc., et a | (u)KERMAN TELEPHONE CO. | (u)KES Kingsburg, L.P. |
| (u)KPMG LLP | (u)Kepco California LLC | (u)Kiefner and Associates, Inc. |
| (u)Kincade 2019 Fire Claimants | (u)Kompogas SLO LLC | (u)Laborers' and Retirement Board Employee |
| (u)Lake County | (u)Lazard Freres & Co. LLC | (u)Lehigh County Employee Pension Board |
| (u)Level-It Installations, Ltd. | (u)Liberty Mutual Insurance Company | (u)Liberty Specialty Markets |
| (u)Lloyd's Register Quality Assurance, Inc | (u)Local 580 Annuity Fund | (u)Local 580 Insurance Fund |
| (u)Local 580 Pension Fund | (u)Lodi Gas Storage, L.L.P. | (u)Lore Olds |

| | | |
|---|---|---|
| (u)Louisiana Energy Services, LLC | (u)MC Shiloh IV Holdings LLC | (u)MDR INC. dba ACCU-BORE DIRECTIONAL DRILLIN |
| (u)MLU Services, Inc. | (u)MML Investment Advisers, LLC | (u)MNOC AERS LLC |
| (u)MRC Global (US) Inc. | (u)MRC Opportunities Fund I LP - Series C | (u)MRP San Joaquin Energy, LLC |
| (u)Macquarie Energy LLC | (u)Manulife Investment Management | (u)Marble Ridge Master Fund LP |
| (u)Marin Clean Energy | (u)Marsh Landing, LLC | (u)Marubeni Corporation |
| (u)MassMutual Life Insurance Company | (u)McCaffrey Family Trust | (u)McGuire and Hester |
| (u)Mears Group, Inc. | (u)Mendocino County | (u)Mendocino County Inland Water Agency & Pow |
| (u)Meritage Homes of California, Inc. | (u)Mesa Associates, Inc. | (u)Micro Focus Software LLC |
| (u)Middle River Power, LLC | (u)Midway Sunset Cogeneration Company | (u)Miller Pipeline, LLC |
| (u)Mizuho Bank, Ltd. | (u)Mizuho Bank, Ltd., in its capacity as Hold | (u)Mojave Solar LLC |

(u)Mount Veeder Springs LLC

(u)Mt. Poso Cogeneration Company, LLC f/k/a M

(u)Munich Re

(u)Murga, Strange & Chalmers, Inc.

(u)NRG Energy Inc., Clearway Energy, Inc., an

(u)Nantahala Capital Partners II Limited Part

(u)Nantahala Capital Partners Limited Partner

(u)Nantahala Capital Partners SI, LP

(u)Napa County

(u)Napa County Recycling & Waste Services, LL

(u)Napa Recycling & Waste Services, LLC

(u)National General Entities

(u)Nationwide Entities

(u)Nautilus Insurance Company

(u)Nevada County

(u)Nevada Irrigation District

(u)North American Fence & Railing, Inc.

(u)North Carolina Retirement Systems

(u)Northern Holdings, LLC

(u)Northern Recycling and Waste Services, LLC

(u)Numeric Investors LLC

(u)Numerous Victims of the Camp Fire

(u)OPeak LLC

(u)Official Committee Of Unsecured Creditors

(u)Official Committee of Tort Claimants

(u)Oklahoma Firefighters Pension and Retireme

(u)Oldcastle Infrastructure, Inc. f/k/a Oldca

(u)Olympus Peak CAV Master LP

(u)Oracle America, Inc.

(u)Oracle Credit Corporation

| | | |
|---|---|---|
| (u)Osmose Utilities Services, Inc. | (u)P EMP Ltd. | (u)PAR Electrical Contractors |
| (u)PG&E Holdco Group | (u)PG&E Shareholders | (u)PGIM FI Claimants |
| (u)PINNACLES TELEPHONE CO. | (u)PaR Systems, LLC | (u)Pacific Investment Management Company LLC |
| (u)Pacific Mobile Structures, Inc. | (u)Pandora Select Partners, LP | (u)Paradise Alliance Church |
| (u)Paradise Irrigation District | (u)Paradise Unified School District | (u)Parsons Environment & Infrastructure, Inc. |
| (u)Paso Robles Multifamily LLC | (u)Pension Benefit Guaranty Corporation | (u)Performance Contracting, Inc. |
| (u)Pivot Interiors, Inc. | (u)Plaintiffs Executive Committee | (u)Police and Fire Retirement System of the C |
| (u)Potrero Hills Energy Producers, LLC | (u)Precision Crane Service, Inc. | (u)PricewaterhouseCoopers LLP |
| (u)Privilege Underwriters Reciprocal Exchange | (u)Project Mustang | (u)Provencher & Flatt |
| (u)Pryor Cashman LLP | (u)Public Entities Impacted by the Wildfires | (u)Quanta Energy Services LLC |

| | | |
|---|---|---|
| (du)Quanta Energy Services, Inc. | (u)Quanta Technology LLC | (u)Quest Diagnostics Health & Wellness LLC |
| (u)R.E.Y Engineers Inc. | (u)Raam Pandeya and Sophia Ali | (u)Realty Income Corporation |
| (u)Renaissance Reinsurance Ltd. | (u)Righetti Ranch LP and Righetti NC, LLC | (u)Rising Tree Wind Farm II LLC |
| (u)Robert Michael Mondavi, Jr., individually | (u)Robert OBrien individually and as guardian | (u)Ruby Pipeline, L. L. C |
| (u)SBA Steel II, LLC | (u)SIERRA TELEPHONE COMPANY, INC. | (u)SLF Fire Victim Claimants |
| (u)SPCP Group, LLC | (u)Sabre Industries, Inc. | (u)Sacramento Municipal Utility District |
| (u)San Bernardino County Employees' Retire | (u)San Diego Gas and Electric Co. | (u)San Francisco Herring Association |
| (u)San Ramon Valley Fire Protection District | (u)Sculptor Credit Opportunities Master Fund, | (u)Sculptor Enhanced Master Fund, Ltd. |
| (u)Sculptor GC Opportunities Master Fund, Ltd | (u)Sculptor Master Fund, Ltd. | (u)Sculptor SC II, LP |
| (u)Securities Lead Plaintiff and the Proposed | (u)Select Vantage, Inc. | (u)Semper Construction, Inc. |

| | | |
|---|---|---|
| (u)Sheet Metal Workers Local #19 Health & | (u)Sheet Metal Workers Local #19 Pension F | (u)Shiloh IV Lessee, LLC |
| (u)Sierra Pacific Industries | (u)Silver Creek CS SAV – Nantahala | (u)Silver Point Capital, L.P. |
| (u)Snelson Companies, Inc. | (u)Solar Partners II LLC | (u)Solar Partners VIII LLC |
| (u)Sonntag-Reeve Eye Center, Inc. | (u)Sonntag-Reeve Medical Corp. | (u)Sonoma Clean Power Authority |
| (u)Sonoma County | (u)Sonoma County Agricultural Preservation an | (u)Sonoma County Community Development Commis |
| (u)Sonoma County Water Agency | (u)Sonoma Valley County Sanitation District | (u)South Feather Water and Power Agency |
| (u)Southern California Gas Company | (u)Southern Power Company | (u)Southwire Company, LLC |
| (u)Starr Surplus Lines Insurance Company | (u)State Farm Mutual Automobile Insurance Com | (u)SteelMill Master Fund LP |
| (u)Steptoe and Johnson LLC | (u)Strathclyde Pension Fund | (u)Subrogation Wildfire Trust |
| (u)Sunbelt Rentals, Inc. | (u)Sunshine Gas Producers, LLC | (u)Sutter Insurance Company |

(u)Synergy Project Management, Inc.

(u)TCB Industrial, Inc.

(u)TDS TELECOM

(u)THE PONDEROSA TELEPHONE CO.

(u)TR Capital Management LLC

(u)TRC Companies, Inc.

(u)TTR Substations, Inc.

(u)Tata Consultancy Services

(u)Teachers Retirement System of Alabama, Emp

(u)Teichert Pipelines, Inc.

(u)Teichert Pipelines, Inc. and A. Teichert &

(u)Telvent USA, LLC

(u)TerraForm Power, Inc.

(u)The Church of Jesus Christ of Latter-Day S

(u)The Clients Of Chiago Clearing Corporation

(u)The Colleges of Applied Arts and Technolog

(u)The Dodini Revocable Living Trust, Dated J

(u)The Harford Strategic Income Fund

(u)The Mosaic Company

(u)The Okonite Company

(u)The Public Advocates Office at the Califor

(u)The State of Oregon by and through Oregon

(u)The State of Oregon by and through the Ore

(u)The Utility Reform Network (TURN)

(u)Thunderbird Mobile Home Park

(u)Tiger Natural Gas, Inc.

(u)Tim Messer Construction Inc.

(u)Topa Insurance Company

(u)Topaz Solar Farms LLC

(u)Town of Paradise

(u)Traffic Management, Inc.

(u)Travelers Commercial Insurance Company

(u)Travelers Insurance Co.

(u)Trees, LLC

(u)Trident DMG LLC

(u)Tuscan Ridge Associates, LLC

(u)U.S. Specialty Insurance Company

(u)URENCO Limited

(u)Underground Construction Co., Inc.

(u)United Energy Trading, LLC

(u)Utility Tree Service, LLC

(u)VETERAN POWER, INC.

(u)VOLCANO TELEPHONE COMPANY

(u)Valero Refining Company-California

(u)Vanguard Institutional Short-Term Bond Fun

(u)Vanguard Ultra-Short-Term Bond Fund

(u)Varde Partners, Inc.

(u)Various Rescission and Damages Claimants

(u)Vataj Plaintiffs and the Class

(u)Vector Control District

(u)Wawanesa General Insurance Company

(u)Western Electricity Coordinating Council

(u)Western Environmental Consultants, LLC

(u)Western Environmental Consultatants, LLC

(u)Whitebox Caja Blanca Fund, LP

(u)Whitebox GT Fund, LP

(u)Wild Goose, LLC

(u)Wildfire Class Claimants

(u)William Kreysler & Associates, Inc.

(u)William McCann, Esq.

(u)William and Midori Verity and Bounce House    (u)Willis Towers Watson US LLC    (u)Willow Springs Solar 3, LLC

(u)Wilmington Trust, National Association    (u)Wilson Construction Company    (u)Winding Creek Solar LLC

(u)Woodland Biomass Power, LLC f/k/a Woodland    (u)Worcestershire County Council    (u)Wright Solar Park LLC

(u)Wright Tree Service of the West, Inc.    (u)Wright Tree Service, Inc.    (u)XL Insurance America, Inc.

(u)XL Insurance America, Inc., etc.    (u)Yuba County    (u)Yuba County Water Agency

(u)Yurok Tribe    (u)ZDMAK Tools, LLC    (u)Zenith Insurance Company

(u)certain Retiree Claimants    (u)esVolta, LP    (u)sPower

(d)A.m., a minor child (Michael Thathuvaswamy    (d)Ahlborn Fence & Steel, Inc.    (d)CAMBLIN STEEL SERVICE, INC.
c/o Eason & Tamborrini, ALC    1230 Century Court    4175 CINCINNATI AVE
1234 H Street, Suite 200    Santa Rosa, CA 95403-1042    ROCKLIN, CA 95765-1416
Sacramento, CA 95814-1912

(d)CPP Incorporated    (d)Cowen Special Investments LLC    (u)Daleo, Inc.
2400 Midpoint Dr. STE 190    599 Lexington Avenue 21st Floor
Fort Collins, CO 80525-4412    New York, NY 10022-7773

(d)E.W.,a minor child (Kiley Wrobel, parent)    (d)Holt of California    (u)Interested Party
c/o Eason & Tamborrini, ALC    c/o Poniatowski Leding Parikh PC
1234 H Street, Suite 200    20980 Redwood Road #200
Sacramento, CA 95814-1912    Castro Valley, CA 94546-5934

(u)Jefferies Leveraged Credit Products, LLC

(u)John D. Cooper, a minor

(u)John S. Cooper

(u)John Sutherland Leeann Sutherland

(u)Lloyd Cooper, a minor

(u)Michele Kearney

(d)Mission Constructors, Inc.
2235 Palou Ave
San Francisco, CA 94124-1504

(d)Panoramic Investments
1321 Mission Street, Ste. 101
San Francisco, CA 94103-3094

(d)Petro-Canada America Lubricants, Inc.
c/o Clark Hill LLP
Timothy M. Flaherty
One Embarcadero Center, Suite 400
San Francisco, CA 94111-3619

(u)Richard Gowins et al.

(u)Sarah Denney

(d)T.A., a minor child (Marlayna Harper, pare
c/o Eason & Tambornini, ALC
1234 H Street, Suite 200
Sacramento, CA 95814-1912

(d)Warren R. Paboojian
Baradat & Paboojian, Inc.
720 West Alluvial Avenue
Fresno, CA 93711-5705

(d)XL Specialty Insurance Company
c/o SMTD Law LLP
355 S. Grand Avenue, Suite 2450
Los Angeles, CA 90071-9500

(u)Aaron Ross
US

(u)Aaron Dushay McFall
The Kane Law Firm
402 W. Broadway, Ste. 2500
San Diego

(u)Adam J. McNulty

(u)Adelina Mcneive

(u)Aida Rodriguez

(u)Aleece Feldhaus

(u)Alexander Huber

(u)Alexis Honighausen

(u)Amaya Watanabe

(u)Amelia Leal

(u)Andrew M. Kleiber

(u)Angela Ramirez

(u)Anna Jacobson

(u)Ashley Duitsman

(u)Ashley Quinn

(u)Athanasia Vlazkis

(u)Barbara Cuneo

(u)Barbara Morris

(u)Barbara Zelmer

(u)Barbara Suzanne Barling

(u)Benjamin Jacobson

(u)Blake Engelbrecht
The Kane Law Firm
402 W. Broadway, Suite 2500
San Diego

(u)Bo Nealon

(u)Brandee Goodrich

(u)Breanne Guanella

(u)Brenda S. Wright

(u)Brett and Susan Galliher

(u)Brian Funk

(u)Brooke M Hawes

(u)Bruce Hall

(d)Bruce Willems
1546 46th Avenue
San Francisco, CA 94122-2905

(u)Bryer Hopkins

(u)Caleb Weil

(u)Calvin Carmical

(u)Cambria Reese

(u)Carl G Von Stockhausen

(u)Carol Struve

(u)Caroline Schneider

(u)Cathy Dorrance

(u)Celil Morris

(u)Cheryl Maynard

(u)Chris Franklin

(u)Christopher Haake

(u)Cindy Murphy

(u)Clayton Engelbrecht
The Kane Law Firm
402 W. Broadway, Suite 2500
San Diego

(u)Clayton Lynch

(u)Clifford Jacobson

(u)Cloudell Douglas

(u)Connie Sosnoff

(u)Cory Olson

(u)Cristina Mendoza

(u)D. G. Woodward

(u)Dale and Beverly Withrow

(u)Dana Weinert

(u)Daniel East

(u)Daniel Kosta

(u)Darlene Gay Hancock

(u)David Alonzo

(u)David Shepperd

(u)Dennis Caselli

(u)Derek Douglas Wulbrecht

(u)Donald Mansel

(u)Donald G. Rogers

(u)Donna Janssen

(u)Donna Walker

(u)Dwyane Little

(u)Dylan Postolka

(u)Earl Christiani

(u)Eddie Delongfield

(d)Edgar Perry
2540 Market Ave.
San Pablo, CA 94806-4542

(u)Elena Honighausen

(u)Emi Watanabe

(u)Erik L. Lambert

(u)Erik Robert Joscak

(u)Everett Waining Jr.

(u)Francine and William Maffei

(u)Frank Dodini

(u)Gabriel Ozel

(u)Gabriella Herndon

(u)Gary J. Estenson

(u)Gary and Jeanne Hagerman

(u)Gavin Weitzenberg

(u)Gene Descalzi

(u)George Vlazakis

(u)Gildardo Leal

(u)Glenn Gary Baker

(u)Gloria Ruckman

(u)Governor Gavin Newsom

(u)Grace Mansel

(u)Granate Sosnoff

(u)Gurdon Merchant

(u)Guy Molinari and Teresa

(u)Guy T. Hall

(u)Gwen Gardner

(u)Jack Stafford

(u)Jane Luciano

(u)Jason Cummings

(u)Jason C. Meek

(u)Jay Johnston

(u)Jeannie Bisagno
2615 Forest Avenue
Chico91355 United States

(u)Jennifer Gremillion

(u)Joan Y. Isom

(u)John Barbis

(u)John Downham

(u)John K. Trotter

(u)John L. Hansen

(u)John Lee Clark

(u)Jose Mata

(u)Joseph Guanella

(u)Joseph Soldis

(u)Joy Montgomery

(u)Kai Gross

(u)Karen Gowins
402 W. Broadway
Suite 2500
San Diego

(u)Karen Mata

(u)Karl Marquette

(u)Kaveh Ghaemian

(u)Kelly A. Fitch

(u)Kenleigh Vierra

(u)Keri B. Howard

(u)Kiernan Vierra

(u)Kim Reeg

(u)Kimberly Winick

(u)Kira Hunter

(u)Kristal Davis-Bolin

(u)Kylie Olson

(u)Laura Hart

(u)Leonarda Rombaoa

(u)Linda Johnston

(u)Lisa Burchfield

(u)Lisa Williams

(u)Loren Freeman

(u)Lucille J. McNulty

(u)Lynsea Hannah Wells

(u)Madison Burchfield

(u)Marc Thomas

(u)Maria Barbis

(u)Marie Valenza
1550 Humboldt Rd. Ste. 4
Chico

(u)Marina Vidaurri

(u)Mario Oliveros Jr.

(u)Marisa T. Mulladi-Kleiber

(u)Mark Pulido

(u)Mark Stahler

(u)Martha Gerstner

(u)Mary Haines

(u)Max Gustavson

(u)Michael Marroquin

(u)Michael Williams

(u)Michelle Shao

(du)Midway Sunset Cogeneration Company

(u)Minh Merchant

(u)Mirna Trettevik

(u)Morgan Engelbrecht
The Kane Law Firm
402 W. Broadway, Suite 2500
San Diego

(u)Naywon Zimmer

(u)Olivia Claire Gearing

(u)Patricia Garrison

(u)Patrick McCaffrey

(u)Paul Mantor

(u)Peter Ouborg

(u)Phillip S. Rush

(u)Phoebe Wong-Oliveros

(u)Ramiro Rodriguez

(u)Randall Louis Zamarra

(u)Rex Miller

(u)Rhonda Weiss

(u)Richard W. Carpeneti

(u)Rick Bowlinger

(u)Riley Harrison                 (u)Robert Reeve              (u)Robert Ruckman

(u)Robert Zelmer                  (u)Rodney Lee Baggett        (u)Roisin Lafferty

(u)Roslyn Maier                   (u)Ruth Christiani           (u)Sally McCaffrey

(u)Sam Dorrance                   (u)Samantha Perry            (u)Samuel Vincent Gearing

(u)Sanders Ergas                  (u)Sandra and Marie Pedroia  (u)Sasha Poe

(u)Sean-Paul Huber                (u)Shogi Dinyari             (u)Sienna Nealon

(u)Sinead Lafferty                (u)Spiro Jannings            (u)Stephen Killough

(u)Steven Jones                   (u)Sydney Weil               (u)Tamara Sakile Wulbrecht

(u)Tammy Spirlock                 (u)Terry Hodges              (u)Todd McNeive

(u)Tony Alvarado                  (u)Travis Welch              (u)Trevor Weitzenberg
2615 Forest Avenue
Chico United States

(u)Victorian Gann                    (u)Walter Janssen                    (u)William O'Brien

End of Label Matrix
Mailable recipients   1327
Bypassed recipients    720
Total                 2047

# EXHIBIT B



| Claims Data as of May 27, 2022 | | |
|---|---|---|
| Basic Data | Number of Claims Questionnaires | 38,437 |
| | Claimants Associated with Claims Questionnaires (*Multiple claimants in a household can share a Claims Questionnaire*) | 69,149 |
| | Number of Distinct Claims Made by Claimants in Claims Questionnaires | 242,349 |

| Category | Statistic | May | Total |
|---|---|---|---|
| Notice Data | Determination Notices Issued | 1,972 | 29,890 |
| | Claimants with Determination Notices Issued | 2,509 | 43,454 |
| | Deficiency Notices Issued | 1,388 | 23,988 |
| Preliminary Payment Data | Total Amount Paid in Preliminary Payments | $9.9 million | $870.8 million |
| | Number of Claimants who have Received Preliminary Payments | 260 | 33,944 |
| Pro Rata Payment Data | Total Amount Paid in Pro Rata Payments | $340.0 million | $2.97 billion |
| | Number of Claimants who have Received Pro Rata Payments | 2,237 | 28,852 |
| Totals | Total Amount of Preliminary and Pro Rata Payments Paid to Claimants | $350.0 million | $3.85 billion |
| | Total Amount Awarded in Determination Notices | $1.01 billion | $9.53 billion |



# Total Value of Determination Notices

(As of 5/27/22)



# Total Payments Issued



(As of 5/27/22)



Case: 19-30088    Doc# 12500-2    Filed: 06/10/22    Entered: 06/10/22 21:16:33    Page 77 of 77