**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

<u>**CERTIFICATE OF SERVICE**</u>

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[1], the claims and noticing agent for the Debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On August 2, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Affected Claimants Email Service List attached hereto as <u>**Exhibit A**</u>:

- Order Authorizing Amendment and Objection Procedures for Securities Claims [Docket No. 13934]

3.      On August 2, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Affected Claimants Service List attached hereto as <u>**Exhibit B**</u>:

---

[1] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Order Authorizing Amendment and Objection Procedures for Securities Claims, slip sheet schedule 1, a copy which is attached hereto as **Exhibit C**

4. I have reviewed the Notices of Electronic Filing (NEF) for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

5. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 17th day of August 2023, at New York, NY.

/s/ Alain B. Francoeur
Alain B. Francoeur

SRF 71847

2

## Exhibit A

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683632 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | denise.m.taylor@pgim.com |
| 9544289 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | mkramer@rksllp.com |
| 4680800 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | pimfi.class.actions@prudential.com |
| 4751265 | 3M Defined Benefit | OPS@FRTSERVICES.COM |
| 4756808 | 3M DEFINED BENEFIT | OPS@FRTSERVICES.COM |
| 7145009 | 4Alphas Capital (SCAS) | scasanalysts@issgovernance.com |
| 9112174 | 683 Capital Partners L.P. | mkramer@rksllp.com; rbodnar@rksllp.com |
| 4670350 | A/T Jerry Sutow and Rita Sutowdtd 8/16/2005 | Email Address on File |
| 4681098 | AAM/HIMCO Global Enhanced Dividend Fund | John.Sidlow@thehartford.com |
| 4737267 | Aaron, Jannice O. | Email Address on File |
| 4665509 | Abraham, Jimmy | Email Address on File |
| 4680979 | ABU DHABI INVESTMENT AUTHORITY | MOHAMED.ALHASHEMI@ADIA.AE |
| 4678188 | ABU DHABI INVESTMENT AUTHORITY | CACTIONS.OP@ADIA.AE; EMUI@KMLLP.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 4 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683001 | Ace American Insurance Company | ramy.heness@chubb.com |
| 4741571 | Achievement Master Fund Ltd. | filer@battea.com |
| 9538703 | Advanced Series Trust: AST Academic Strategies Asset Allocation Portfolio (12/31): | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9538705 | Advanced Series Trust: AST Advanced Strategies Portfolio (12/31): | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437705 | Advanced Series Trust: AST AllianceBernstein Core Value Portfolio (12/31): | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538707 | Advanced Series Trust: AST T. Rowe Price Natural Resources Portfolio (12/31): | rbodnar@rksllp.com |
| 4684003 | Aetna 401(k) Master Trust | SmithRP@aetna.com |
| 4666616 | Aetna Life Insurance Company (Segment 5 AHBD) | Email Address on File |
| 4681703 | Aetna Life Insurance Company (Segment 5 AHBD) | Email Address on File |
| 4666650 | Aetna Life Insurance Company (Segment 6) | GreeneM2@Aetna.com; mortillaroj@aetna.com |
| 4712959 | Agnello, Margaret | Email Address on File |
| 4712992 | Agnello, Margaret & Carl | Email Address on File |
| 9550209 | AIG ASSET MANAGEMENT | Email Address on File |
| 4754788 | AIG ASSET MANAGEMENT | Email Address on File |
| 4737833 | Akhter, Muhammad S. | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4677987 | AL Mehwar Commercial Investments LLC | COMPLIANCE@ADCOUNCIL.AE |
| 4672055 | Alan & Diane Linne | Email Address on File |
| 4688060 | Alaska Permanent Fund Corporation | arodell@apfc.org; cpoag@apfc.org |
| 4688652 | Alaska Permanent Fund Corporation | arodell@apfc.org; cpoag@apfc.org; vmertz@apfc.org |
| 4688810 | Alaska Permanent Fund Corporation | vmertz@apfc.org |
| 4687237 | Alaska Retirement Management Board | ben.hofmeister@alaska.gov |
| 4686049 | Alaska Retirement Management Board | ben.hofmeister@alaska.gov |
| 4687299 | Alaska Retirement Management Board | pam.leary@alaska.gov |
| 4687378 | Alaska Retirement Management Board | pam.leary@alaska.gov |
| 4687241 | Alaska Retirement Management Board - DC Common Trust Fund | ben.hofmeister@alaska.gov |
| 4687261 | Alaska Retirement Management Board - DC Common Trust Fund | pam.leary@alaska.gov |
| 4670958 | Albert F. Maier Jr & Deborah Maier | Email Address on File |
| 4442516 | ALDINI, CHARLES L | Email Address on File |
| 4746837 | Alessandri, Bettiann | Email Address on File |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681758 | Alfred I duPont Charitable Trust | Email Address on File |
| 9549122 | Aligned Partners Trust Company | bblockovich@chicagoclearing.com |
| 7209160 | Allan Gray Australia Balanced Fund | classactions@orbis.com |
| 10230711 | Allan Gray Australia Balanced Fund | mkramer@rksllp.com |
| 4437272 | ALLEN NG & JANICE F CHOW TR UA | Email Address on File |
| 4646362 | Allen, Barry G. | Email Address on File |
| 4719483 | Allen, John B. | Email Address on File |
| 9551022 | Alliance Trust Company | bblockovich@chicagoclearing.com |
| 4715955 | ALMA ELIAS REVOCABLE TRUST | Email Address on File |
| 4740544 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | filer@battea.com |
| 9557819 | Alpine Bank & Trust | bblockovich@chicagoclearing.com |
| 9558115 | Alpine Private Capital | bblockovich@chicagoclearing.com |
| 9544698 | Altair Advisers, LLC | rbodnar@rksllp.com |
| 4752150 | Altemose, Vernon G. | Email Address on File |
| 4729302 | Alvarado, Oscar | Email Address on File |
| 4684775 | American Balanced Fund | knn@capgroup.com |
| 9550083 | American Balanced Fund | mkramer@rksllp.com |
| 4682179 | AMERICAN EXPRESS LONG CREDIT | Settlements@ktmc.com |
| 4676462 | AMERICAN EXPRESS MARKET CREDIT | Settlements@ktmc.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683980 | American Fund Short-Term Tax-Exempt Bond Fund | knn@capgroup.com |
| 10230702 | American Fund Short-Term Tax-Exempt Bond Fund | mkramer@rksllp.com |
| 4682814 | American Funds Corporate Bond Fund | knn@capgroup.com |
| 9550076 | American Funds Corporate Bond Fund | mkramer@rksllp.com |
| 4683309 | American Funds Global Balanced Fund | knn@capgroup.com |
| 9550121 | American Funds Global Balanced Fund | mkramer@rksllp.com |
| 4685164 | American Funds Insurance Series -- Asset Allcoation Fund | knn@capgroup.com |
| 9550114 | American Funds Insurance Series -- Asset Allcoation Fund | mkramer@rksllp.com |
| 4681207 | American Funds Insurance Series - Bond Fund | knn@capgroup.com |
| 9550081 | American Funds Insurance Series - Bond Fund | mkramer@rksllp.com |
| 4679557 | American Funds Insurance Series -- Capital Income Builder | knn@capgroup.com |
| 10230704 | American Funds Insurance Series -- Capital Income Builder | mkramer@rksllp.com |
| 4685182 | American Funds Insurance Series -- Global Balanced Fund | knn@capgroup.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550084 | American Funds Insurance Series -- Global Balanced Fund | mkramer@rksllp.com |
| 4685214 | American Funds Insurance Series -- Global Bond Fund | knn@capgroup.com |
| 9550085 | American Funds Insurance Series -- Global Bond Fund | mkramer@rksllp.com |
| 4683369 | American Funds Strategic Bond Fund | knn@capgroup.com |
| 9550089 | American Funds Strategic Bond Fund | mkramer@rksllp.com |
| 4685236 | American High-Income Municipal Bond Fund | knn@capgroup.com |
| 9550123 | American High-Income Municipal Bond Fund | mkramer@rksllp.com |
| 4523086 | AMERICAN STEEL KNIFE INC | AMERICANSTEELKNIFE@GMAIL.COM |
| 4714153 | AMERICAN STEEL KNIFE INC | RREED@LEWISBRAFFLLP.COM |
| 9550222 | American Trust and Savings Bank | bblockovich@chicagoclearing.com |
| 9548376 | American Trust Center | bblockovich@chicagoclearing.com |
| 9555977 | Ameriprise Bank | bblockovich@chicagoclearing.com |
| 9557483 | AMG National Trust Bank | bblockovich@chicagoclearing.com |
| 4672650 | AMP Capital Enhanced Index International Share Fund | trent.loi@ampcapital.com |
| 4677451 | AMP Capital Enhanced Index International Share Fund | legal@intechinvestments.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9123774 | Amundi Funds Wells Fargo US Mid Cap | G-X-LUX-LEGAL@amundi.com; WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9548656 | Anbee & Co | bblockovich@chicagoclearing.com |
| 4737473 | Andrew J. Oliveri & Anne F. Oliveri | Email Address on File |
| 4675684 | Anne C Diller Trustee William B King Residuary Trust | Email Address on File |
| 4681233 | Anne C Diller Trustee, Anne C Clank Trust | Email Address on File |
| 4675302 | Anne C. Diller, Trustee, William B. King Trust | Email Address on File |
| 4681221 | Annuity Plan of the Electrical Industry | epp.deb@principal.com; sorensen.sally@principal.com |
| 9544291 | Annuity Plan of the Electrical Industry | mkramer@rksllp.com |
| 9544292 | Annuity Plan of the Electrical Industry - JIBINT2 | mkramer@rksllp.com |
| 4683039 | Annuity Plan of the Electrical Industry - JIBINT2 | denise.m.taylor@pgim.com |
| 4682177 | Annuity Plan of the Electrical Industry - JIBINT2 | pimfi.class.actions@prudential.com |
| 9544713 | Apollon Wealth Management | rbodnar@rksllp.com |
| 4676365 | Appaloosa LP | acaton@kramerlevin.com |
| 4687861 | AQR Capital Management | ops@frtservices.com |
| 9550185 | AQR Capital Management | mkramer@rksllp.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9125784 | Arizona Life and Disability Insurance Guaranty Fund | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4589750 | Armstrong, Jason | Email Address on File |
| 4660951 | Arnold, Verna R. | Email Address on File |
| 9555994 | Arthur State Bank | bblockovich@chicagoclearing.com |
| 4438744 | ARTHUR T LANE & ELEANOR M LANE TEN COM | Email Address on File |
| 4779080 | Arun Bajpai IRA Schwab Cust | Email Address on File |
| 4782690 | Arun Bajpai IRA Schwab Cust | Email Address on File |
| 4679516 | Arvest Wealth Management | rsjohnson@arvest.com |
| 4591429 | Ashcraft, Nam | Email Address on File |
| 4737014 | Asiaf, Joseph R | Email Address on File |
| 4737286 | Asiaf, Joseph R. | Email Address on File |
| 9544693 | Aspiring Ventures LLC dba Brillant Advice | rbodnar@rksllp.com |
| 9544709 | Associated Trust Company | rbodnar@rksllp.com |
| 9437707 | Ast Advanced Strat Trowe PD13 | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437754 | AST AQR LARGE CAP PORTFOLIO | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538746 | AST ASAAP - MORGAN STANLEY | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437758 | AST BLACKROCK LOW DUR BND PORT | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9538748 | AST BLRK GLBL STRAT CORE ACTIV | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437773 | AST BLRK GLBL STRAT LARGE CAP | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538709 | AST BLRK/LOOMIS SAYLES BLRK | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437767 | Ast Bond Portfolio 2025 | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9438144 | AST BOND PORTFOLIO 2026 | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437771 | AST BR GLOBAL THEMATIC EQUITY | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437769 | AST FI PYR QUAN AS ALL-VALUE | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437936 | AST FI PYRAMIS QA (GLB EQUITY) | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437797 | Ast Fi Pyramis QA (Large Cap) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437789 | Ast Fi Pyramis QA (Long Dur) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 12 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9548689 | AST Goldman Sachs Global Inc | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9538804 | AST GOLDMAN SACHS LRG CAP VALU | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9538802 | AST GOLDMAN SACHS MA PORT-BOND | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437813 | Ast Goldman Sachs MA Port-Eqty | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437817 | Ast Goldman Sachs Msp Qis Glb | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538824 | AST HERNDON LRG CAP VALUE | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437825 | Ast Invest. Grade BD Port | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9533653 | AST JENNISON GLOBAL INFRASTR PDMN | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538790 | AST JPM STRAT OPP (MKT NEUTRAL) | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437803 | AST JPM STRAT OPP(CAPITAL PRE) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538822 | AST JPM STRAT OPP(COMBINED) | cdeleon@rksllp.com; rbodnar@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 9538800 | AST JPM THEMATIC (COMBINED) | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9533655 | AST JPM THEMATIC (GLOBAL ALL) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437821 | AST Lord Abbett Fixed Inc Port | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9548699 | AST MID CAP Value- Wedge | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437827 | AST MORGAN STANLEY MULTI-ASSET | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538792 | AST MULTI-SECTOR FIXED INCOME | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9538902 | AST ND PORT-(C.S MCKEE) | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437829 | AST ND PORT-(SGI/RYDEX) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437831 | Ast Neuberger Berman Long/Shor | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538896 | AST PGA PT TRANSITION QMA EQTY | rbodnar@rksllp.com |
| 9538899 | AST PRU CORE BOND | rbodnar@rksllp.com |
| 9538788 | AST T Rowe Price Asset All CMB | cdeleon@rksllp.com; rbodnar@rksllp.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9548674 | AST T.Price Growth-Combined | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9548672 | AST T.Rowe Price Diversified | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437793 | Ast Wedge Capital Mid-Cap Val | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538929 | AST WELLINGTON MGMNT GL BND PF | rbodnar@rksllp.com |
| 9538818 | AST WELLINGTON MGMT HEDGED FD | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437940 | AST WELLINGTON MGMT REAL T.R. | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4684055 | Atlas Enhanced Master Fund, Ltd. | filer@battea.com |
| 4684670 | Atlas Enhanced Master Fund, Ltd. | filer@battea.com |
| 4738496 | Atlas Master Fund, Ltd. | Email Address on File |
| 4731134 | AUDET, PATRICIA | Email Address on File |
| 4728798 | AUDET, PATRICIA | Email Address on File |
| 2845266 | Austerweil, Art | Email Address on File |
| 4729331 | Austin Trust, Edward & Jill Austin, TTEEs | Email Address on File |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9130186 | Automatic Data Processing, Inc. Pension Retirement Plan Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9544724 | Avalon Capital Management | rbodnar@rksllp.com |
| 4453465 | AVERY, HAROLD DEAN | Email Address on File |
| 4687419 | AXA | OPS@FRTSERVICES.COM |
| 9550170 | AXA | mkramer@rksllp.com |
| 4671408 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | louis.demeneval@axa-im.com |
| 4675001 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | louis.demeneval@axa-im.com |
| 9546509 | Axiom Capital Management, Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9549112 | B.C. Ziegler and Company | bblockovich@chicagoclearing.com |
| 4689204 | BAA Pension Trust Co Limited | fyousuf@institutionalprotection.com |
| 4631989 | Babcock, John C. | Email Address on File |
| 4749180 | Bacon, Jennifer P | Email Address on File |
| 4661342 | BADGER, DARRELL L | Email Address on File |
| 7380665 | BAE Systems Administrative Committee | scasanalysts@issgovernance.com |
| 9560246 | Baker Boyer Bank | bblockovich@chicagoclearing.com |
| 4681973 | Baker, Jeffrey | Email Address on File |
| 4703243 | Baldanzi, Denise | Email Address on File |
| 4712049 | Baldanzi, Denise | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4690142 | Baldwin, Robert M | Email Address on File |
| 4753567 | Ban, Laszlo L | Email Address on File |
| 9547935 | Banco Popular de Puerto Rico | mkramer@rksllp.com |
| 9560480 | BancorpSouth Asset Management & Trust | bblockovich@chicagoclearing.com |
| 4676970 | Bank of America, Merrill | George.Vaught@BofA.com |
| 9556179 | Bank of Edwardsville | bblockovich@chicagoclearing.com |
| 9550373 | Bank of Hawaii | bblockovich@chicagoclearing.com |
| 4675596 | Bank of Korea | dhume@kmllp.com; emui@kmllp.com |
| 9548861 | Bank of Springfield | bblockovich@chicagoclearing.com |
| 9556173 | Bank of Stockton | bblockovich@chicagoclearing.com |
| 9551028 | Bank of Tampa | bblockovich@chicagoclearing.com |
| 9560945 | Bank of the Ozarks | bblockovich@chicagoclearing.com |
| 9550975 | Bank of the West | rbodnar@rksllp.com |
| 9556103 | BankChampaign | bblockovich@chicagoclearing.com |
| 4684343 | Banner Health | Email Address on File |
| 4686124 | Banner Health | Email Address on File |
| 4665498 | Barbara J Robinson & Penny L. Robinson TR | Email Address on File |
| 4704987 | Barbara Mishkin IRA | Email Address on File |
| 4449631 | BARMER, EMILY WOFFORD | Email Address on File |
| 4703537 | Barron, Michele M. | Email Address on File |
| 4763925 | Barry N Cohen, TTEE (Premier Trust) | Email Address on File |
| 4649065 | Bartelt, Dale R | Email Address on File |
| 4657923 | Bartelt, Julie S | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 17 of 437

| AddressID | Name | Email |
|---|---|---|
| 9544721 | Bartlett & Co Wealth Management, LLC | rbodnar@rksllp.com |
| 4754299 | Bartolucci, Robert | Email Address on File |
| 4661810 | Baum, Michael C. | Email Address on File |
| 4676371 | Baupost Group Securities, L.L.C. | nova.alindogan@ropesgray.com; pcgpublicteam@baupost.com |
| 10446965 | Baupost Group Securities, L.L.C. | dgrassgreen@pszjlaw.com; pcgpublicteam@baupost.com |
| 4676840 | Baupost Group Securities, L.L.C. | nova.alindogan@ropesgray.com; pcgpublicteam@baupost.com |
| 10446967 | Baupost Group Securities, L.L.C. | dgrassgreen@pszjlaw.com; pcgpublicteam@baupost.com |
| 4706119 | Baylor, Michael George | Email Address on File |
| 9544715 | Beacon Pointe Advisors, LLC | rbodnar@rksllp.com |
| 4631819 | Beatrice M Pita CUST Andrew Micheal Pita UNIF GIFT MIN ACT CA | bpita943@gmail.com |
| 4631892 | Beck, Kenneth | Email Address on File |
| 4717294 | Beck, Randall  F | Email Address on File |
| 4760287 | Becker, Janice | Email Address on File |
| 4597648 | Becker, Robert H and Patricia C | Email Address on File |
| 4748872 | Beckwith, Michael | Email Address on File |
| 9550544 | Bell State Bank & Trust | bblockovich@chicagoclearing.com |
| 4670976 | Bellevue Baptist Church | Settlements@ktmc.com |
| 4646304 | Bender, Keith William | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4730427 | Bennel, Kurt H. | Email Address on File |
| 4629614 | Bennett, Cynthia F. | Email Address on File |
| 4749059 | BENNETT, WILLIAM J | Email Address on File |
| 4751049 | BENNETT, WILLIAM J | Email Address on File |
| 4750078 | Berger, Sandra | Email Address on File |
| 7171852 | Berkelhammer, Jonathan | Email Address on File |
| 4685084 | Berman, Sarah | Email Address on File |
| 4702450 | Berti, Kathryn A. | Email Address on File |
| 4687040 | Best Investment Corporation | hanjie@china-inv.cn |
| 4685737 | Best Investment Corporation | yangyf@china-inv.cn; yuanjh@china-inv.cn |
| 4528548 | BETH L KIMBLE & GAIL K RICHARDSON TTEE | gailo@cox.net |
| 4661234 | Bette C Okamoto Tr UA Oct 05 95 | Email Address on File |
| 9560953 | Betts Nominee | bblockovich@chicagoclearing.com |
| 4729663 | Bijur, Nicholas | Email Address on File |
| 9126255 | BKM KUW | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4740613 | Black Rock Large Cap Value | filer@battea.com |
| 4669820 | BLACKBURN, DONNA L | Email Address on File |
| 4675662 | BlackRock Group of Funds and Accounts | pmsaparoff@mintz.com |

| AddressID | Name | Email |
|---|---|---|
| 9547933 | Blackstart Capital LP | bblockovich@chicagoclearing.com |
| 4677141 | Blackwell Partners LC - Series A (Nantahala sub-account) | jhochberg@dumac.duke.edu; jlall@dumac.duke.edu |
| 4680476 | Blackwell Partners LC - Series A (Nantahala sub-account) | paul@nantahalapartners.com |
| 4680830 | Blackwell Partners LLC - Series A - Hound subaccount | blackwell@dumac.duke.edu |
| 4677020 | Blackwell Partners LLC - Series A (Nantahala sub-account) | jhochberg@dumac.duke.edu; jlall@dumac.duke.edu |
| 4680809 | Blackwell Partners LLC - Series A (Nantahala sub-account) | paul@nantahalapartners.com |
| 4779356 | Blanchard, Jennifer | Email Address on File |
| 4585053 | Blankenship, Troy | Email Address on File |
| 9129733 | Blattner Investments, Inc. | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4683930 | Blue Cross Blue Shield of North Carolina | jpape@kilpatricktownsend.com |
| 4678090 | Blue Mountain Credit Alternatives Master Fund L.P. | mginsburg@lowenstein.com; sshepardson@lowenstein.com |
| 12126334 | Blue Mountain Credit Alternatives Master Fund L.P. | rbodnar@rksllp.com |
| 9544705 | BlueBay Asset Management LLP | rbodnar@rksllp.com |
| 4741608 | BLUEMER, WILLIAM J | Email Address on File |
| 4678180 | BlueMountain Foinaven Master Fund L.P | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 20 of 437

# Exhibit A

## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 12126378 | BlueMountain Foinaven Master Fund L.P | Email Address on File |
| 4678203 | BlueMountain Fursan Fund L.P. | mginsburg@lowenstein.com; sshepardson@lowenstein.com |
| 12126379 | BlueMountain Fursan Fund L.P. | rbodnar@rksllp.com |
| 4679931 | BlueMountain Guadalupe Peak Fund L.P. | mginsburg@lowenstein.com; sshepardson@lowenstein.com |
| 12126386 | BlueMountain Guadalupe Peak Fund L.P. | rbodnar@rksllp.com |
| 4677502 | BlueMountain Kicking Horse Fund L.P | mginsburg@lowenstein.com; sshepardson@lowenstein.com |
| 12126382 | BlueMountain Kicking Horse Fund L.P | rbodnar@rksllp.com |
| 4678219 | BlueMountain Logan Opportunities Master Fund L.P | mginsburg@lowenstein.com; sshepardson@lowenstein.com |
| 12134148 | BlueMountain Logan Opportunities Master Fund L.P | rbodnar@rksllp.com |
| 4738099 | Blumenthal, Janet | Email Address on File |
| 9547858 | BMO | bblockovich@chicagoclearing.com |
| 4670210 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | info@tilp.de; office@tilp-litigation.com |
| 4682344 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | nyc@tilp.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4674307 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund BNYPAD) | office@tilp-litigation.com |
| 4674112 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund VWRA) | office@tilp-litigation.com |
| 4674555 | BNY Mellon Service Kapitalanlagegesellscraft mbH (on behalf of Fund APT) | office@tilp-litigation.com |
| 4671080 | Board of Education Employees' Pension Fund of Essex County | lmolder@barrack.com |
| 4681069 | Board of Trustees of Michigan State University | Email Address on File |
| 4079364 | Boege, Patricia K. | Email Address on File |
| 8248091 | Boffard, Virginia | Email Address on File |
| 4592226 | Bogenhagen, M. Douglas | Email Address on File |
| 4667869 | Bohn Jr., George  C. | Email Address on File |
| 4665036 | Bohn Jr., George  C. | Email Address on File |
| 4671015 | Boilermaker-Blacksmith National Pension Trust | mrodriguez@bnf-kc.com |
| 9544717 | BOKF, N.A. | rbodnar@rksllp.com |
| 4729351 | Bonato, Sandra M. | Email Address on File |
| 4751331 | Boos, William E | Email Address on File |
| 4755473 | Boos, William E | Email Address on File |
| 4740394 | Boothbay Absolute Return Strategies LP | filer@battea.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4658945 | Borgia, John A. | Email Address on File |
| 9129498 | Borstein Fam Tst IMA FI | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9544726 | Boston Financial Management, LLC | rbodnar@rksllp.com |
| 9358237 | Boston Retirement Board | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 7380797 | Bow, Josephine | Email Address on File |
| 2810905 | Bow, Josephine J | Email Address on File |
| 4666268 | Boyd, Russell | Email Address on File |
| 4682084 | BP Long Duration | Settlements@ktmc.com |
| 4704605 | BP Master Trust for Employee Pension Plans | mark.e.thompson@bp.com; tammy.babicz@bp.com |
| 4749702 | Brackett, Jr., George E. | Email Address on File |
| 4458826 | BRANDLIN, JOHN E & JEANNETTE G | Email Address on File |
| 4760506 | Brandt, Palmira Ann | Email Address on File |
| 4685612 | Braslow, Janet Hartzler | Email Address on File |
| 4747388 | BRATTA, JANET L | Email Address on File |
| 4705091 | Bravo Health Pennsylvania, Inc. OBO HSPBPA | jumana.siddiqui@cigna.com; mara.turner@cigna.com |
| 9555975 | Bremer Trust N.A. | bblockovich@chicagoclearing.com |
| 4665550 | Brian G Renshaw IRA | Email Address on File |
| 4688647 | BRIDGE BUILDER TRUST | OPS@FRTSERVICES.COM |
| 9550202 | BRIDGE BUILDER TRUST | mkramer@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 9544728 | Bridgewater Advisors Inc. | rbodnar@rksllp.com |
| 4680062 | Brighthouse Financial | scasanalysts@issgovernance.com |
| 4689029 | Brighthouse Financial | scasanalysts@issgovernance.com |
| 4741559 | BRISCO, ANNETTE | Email Address on File |
| 4681203 | Bristol-Myers Squibb Pension Plan | margaret.cino@bms.com |
| 4681180 | Bristol-Myers Squibb Pension Plan | scott.grisin@bms.com |
| 4681312 | British Columbia Investment Management Corporation | bfasettlements@bfalaw.com; ewoods@bfalaw.com |
| 4684334 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | brian.hourihan@brookfield.com |
| 4684425 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | leahlopez@paulhastings.com |
| 4683775 | Brookfield Global Listed Infrastructure Fund | brian.hourihan@brookfield.com |
| 4685366 | Brookfield Global Listed Infrastructure Fund | leahlopez@paulhastings.com |
| 4685062 | Brookfield Global Listed Infrastructure Income Fund Inc. | brian.hourihan@brookfield.com |
| 4685365 | Brookfield Global Listed Infrastructure Income Fund Inc. | leahlopez@paulhastings.com |
| 4684648 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | brian.hourihan@brookfield.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 24 of 437

| AddressID | Name | Email |
|---|---|---|
| 4685344 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | leahlopez@paulhastings.com |
| 4684189 | Brookfield Global Listed Infrastructure Master Fund LP | brian.hourihan@brookfield.com |
| 4684321 | Brookfield Global Listed Infrastructure Master Fund LP | leahlopez@paulhastings.com |
| 4684537 | Brookfield Global Listed Infrastructure UCITS Fund | brian.hourihan@brookfield.com |
| 4686261 | Brookfield Global Listed Infrastructure UCITS Fund | leahlopez@paulhastings.com |
| 4682142 | Brookfield Global Real Asset Fund | brian.hourihan@brookfield.com |
| 4682807 | Brookfield Global Real Asset Fund | leahlopez@paulhastings.com |
| 4685354 | Brookfield Real Assets Hybrid Master Fund L.P. | brian.hourihan@brookfield.com |
| 4686656 | Brookfield Real Assets Hybrid Master Fund L.P. | leahlopez@paulhastings.com |
| 4685029 | Brookfield Real Assets Income Fund Inc. | brian.hourihan@brookfield.com |
| 4686886 | Brookfield Real Assets Income Fund Inc. | leahlopez@paulhastings.com |
| 4684711 | Brookfield Real Assets Securities CIT | brian.hourihan@brookfield.com |
| 4686881 | Brookfield Real Assets Securities CIT | leahlopez@paulhastings.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 25 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683411 | Brookfield Real Assets Securities Fund | brian.hourihan@brookfield.com |
| 4686268 | Brookfield Real Assets Securities Fund | leahlopez@paulhastings.com |
| 4685370 | Brookfield Real Assets Securities UCITS Fund | brian.hourihan@brookfield.com |
| 4686906 | Brookfield Real Assets Securities UCITS Fund | leahlopez@paulhastings.com |
| 4697607 | Brooks, Geraldine Rhonda | Email Address on File |
| 4672754 | Brooks, Kenneth P. | Email Address on File |
| 4704732 | Brown, Bill | Email Address on File |
| 4761541 | Brown, Doyal N. | Email Address on File |
| 4586985 | Brown, Mark A. | Email Address on File |
| 4673111 | Bruce Allen Davis, IRA | Email Address on File |
| 4703821 | Bruckwer, Paul | Email Address on File |
| 4669739 | Buchter, William and Cynthia L | Email Address on File |
| 4682407 | Bucks County Employees Retirement System | ksdoran@buckscounty.org |
| 9557777 | Buffalo Grove Police Pension Fund | bblockovich@chicagoclearing.com |
| 4673944 | Burek Family Trust | Email Address on File |
| 4717140 | Burney, Thomas R. | Email Address on File |
| 4717816 | Burney, Thomas R. | Email Address on File |
| 4689159 | Burns, Thomas | Email Address on File |
| 9544732 | Busey Bank | rbodnar@rksllp.com |
| 4747052 | Butter, Zane R. | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 26 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4458322 | BUTTERFIELD, JOANNE L | Email Address on File |
| 9544734 | Cadence Bank | rbodnar@rksllp.com |
| 4674618 | Cadence Hill Opportunity Fund, LP | mlamberti@cadencehillcapital.com |
| 4703672 | Cahill, Edward A | Email Address on File |
| 4749749 | Calabretta, Joyce E. | Email Address on File |
| 4751120 | Calabretta, Joyce E. | Email Address on File |
| 4696407 | Caldwell, John | Email Address on File |
| 4737432 | Calhoun, Catherine C | Email Address on File |
| 4688293 | California Public Employees' Retirement System | marte.castanos@calpers.ca.gov |
| 4683201 | California State Teachers Retirement System | ischwartz@blaschwartz.com |
| 4682467 | California State Teachers Retirement System | jyamane@calstrs.com |
| 9550217 | Callan Associates Inc. | Email Address on File |
| 4755039 | Callan Associates Inc. | Email Address on File |
| 4687387 | Calleja, Bina | Email Address on File |
| 4676766 | Calvert VP S&P 500 Index Port | pmsaparoff@mintz.com |
| 4706195 | Camarata, Peter J | Email Address on File |
| 4454754 | CAMHI, IRA | Email Address on File |
| 4076586 | Camiccia, Sandra | Email Address on File |
| 4661153 | CAMINATA, JR., JIM F | Email Address on File |
| 4621658 | Campbell, Sharon Y. | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681851 | Canada Pension Plan Investment Board | bfasettlements@bfalaw.com |
| 4687344 | Canepa, Gordon | Email Address on File |
| 4752945 | Cantley, Michele Beatty | Email Address on File |
| 4679776 | Capital Bank and Trust Company, Private Client Services | knn@capgroup.com |
| 10230690 | Capital Bank and Trust Company, Private Client Services | mkramer@rksllp.com |
| 4685523 | Capital Group Capital Income Builder | knn@capgroup.com |
| 10230555 | Capital Group Capital Income Builder | mkramer@rksllp.com |
| 4685554 | Capital Group Capital Income Builder (Canada) | knn@capgroup.com |
| 9550080 | Capital Group Capital Income Builder (Canada) | mkramer@rksllp.com |
| 4684444 | Capital Group Corporate Bond Fund (LUX) | knn@capgroup.com |
| 10230701 | Capital Group Corporate Bond Fund (LUX) | mkramer@rksllp.com |
| 4685352 | Capital Group Global Absolute Income Grower | knn@capgroup.com |
| 10230692 | Capital Group Global Absolute Income Grower | mkramer@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 28 of 437

| AddressID | Name | Email |
|---|---|---|
| 4685689 | Capital Group Global Allocation Fund (LUX) | knn@capgroup.com |
| 10230693 | Capital Group Global Allocation Fund (LUX) | mkramer@rksllp.com |
| 4683585 | Capital Group Global Balanced Fund (Canada) | knn@capgroup.com |
| 10230691 | Capital Group Global Balanced Fund (Canada) | mkramer@rksllp.com |
| 4684552 | Capital Group Global Bond Fund (LUX) | knn@capgroup.com |
| 10230688 | Capital Group Global Bond Fund (LUX) | mkramer@rksllp.com |
| 4685246 | Capital Group Global Corporate Bond Fund (LUX) | knn@capgroup.com |
| 10230651 | Capital Group Global Corporate Bond Fund (LUX) | mkramer@rksllp.com |
| 4685192 | Capital Group Global Intermediate Bond Fund (LUX) | knn@capgroup.com |
| 10230659 | Capital Group Global Intermediate Bond Fund (LUX) | mkramer@rksllp.com |
| 4685171 | Capital Group Long Duration Credit Trust (US) | knn@capgroup.com |
| 10230694 | Capital Group Long Duration Credit Trust (US) | mkramer@rksllp.com |
| 4677164 | Capital Group Private Client Services Fund - California Core Municipal Fund | knn@capgroup.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 10230697 | Capital Group Private Client Services Fund - California Core Municipal Fund | mkramer@rksllp.com |
| 4685806 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fu | knn@capgroup.com |
| 10230655 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fu | mkramer@rksllp.com |
| 4684519 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | Email Address on File |
| 10230684 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | Email Address on File |
| 4682335 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | knn@capgroup.com |
| 10230660 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | mkramer@rksllp.com |
| 4685336 | Capital Group World Bond Fund (Canada) | knn@capgroup.com |
| 10230698 | Capital Group World Bond Fund (Canada) | mkramer@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 4684757 | Capital Income Builder | knn@capgroup.com |
| 10230648 | Capital Income Builder | mkramer@rksllp.com |
| 4684970 | Capital World Bond Fund | knn@capgroup.com |
| 9550079 | Capital World Bond Fund | mkramer@rksllp.com |
| 4740402 | Capstone Volatility Master (Cayman) Limited | filer@battea.com |
| 9550221 | Carlton Financial LLC | mkramer@rksllp.com |
| 9548394 | Carlton Financial LLC | bblockovich@chicagoclearing.com |
| 4617226 | Carmona, Jose A | Email Address on File |
| 2849012 | Carmona, Jose A & Celina F | Email Address on File |
| 4633938 | Carol Lee Retzlaff & Dale Moser | Email Address on File |
| 4692414 | Carpenter, Heidi | Email Address on File |
| 4591941 | Carpenter, Herbert E. | Email Address on File |
| 7380264 | Carr, Daniel W. & Patricia A. | Email Address on File |
| 5069583 | Carrey, Susan | Email Address on File |
| 4674946 | Carroll, Mickey M. | Email Address on File |
| 9544738 | Cascade Investment Group, Inc. | rbodnar@rksllp.com |
| 4441993 | CATHERINE L MCCULLOCH TR | Email Address on File |
| 4716150 | Caton, Catherine | Email Address on File |
| 4040986 | Caton, Peter | Email Address on File |
| 4717009 | CCW International Inc | charleszhen@hotmail.com |
| 4676481 | Centene Corporation | bvogt@atllp.com; Christopher.A.Koster@centene.com |
| 4705102 | Central Mutual Insurance Company | teikenbary@central-insurance.com |
| 9548787 | Central National Bank | bblockovich@chicagoclearing.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 31 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4685719 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | jjsamolewicz@centralpateamsters.com |
| 4685965 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | jjsamolewicz@centralpateamsters.com |
| 4688220 | Central States, Southeast and Southwest Areas Penion Fund | chlee@centralstatesfunds.org |
| 4689018 | Central States, Southeast and Southwest Areas Pension Fund | chlee@centralstatesfunds.org |
| 9544743 | Central Trust Company | rbodnar@rksllp.com |
| 4677521 | CEOF Holdings, L.P. | fof-ops@corbincapital.com |
| 5088287 | Chadduck Holdings Ltd | pchadduck@hotmail.com |
| 5069502 | Chan, Philip W. | Email Address on File |
| 4703346 | CHANEY, VALERIE | Email Address on File |
| 4546674 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | Email Address on File |
| 4442585 | CHARLES R AUSTIN & JOANNE M AUSTIN JT TEN | Email Address on File |
| 4659300 | Charles Russell Schillinger Exempt Testamentary Trust | Email Address on File |
| 4751543 | Charles Schwab Investment Management | OPS@FRTSERVICES.COM |
| 9550218 | Charles Schwab Investment Management | Email Address on File |
| 4755092 | Charles Schwab Investment Management | Email Address on File |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)
Page 29 of 283

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 32 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9557504 | Charleston Police Pension Fund | bblockovich@chicagoclearing.com |
| 9557506 | Charter Trust Company | bblockovich@chicagoclearing.com |
| 4627666 | Chatham, Philip L | Email Address on File |
| 4749013 | Check, Sandra J | Email Address on File |
| 4751104 | Check, Sandra J | Email Address on File |
| 9547949 | Chemical Bank | bblockovich@chicagoclearing.com |
| 4743909 | Cheryl A Mora, TTEE Cheryl A Mora Trust | Email Address on File |
| 4442832 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | Email Address on File |
| 9555973 | Chesapeake Trust Company | bblockovich@chicagoclearing.com |
| 4748768 | Chevron Master Pension Trust | Email Address on File |
| 4748758 | Chevron UK Pension Plan | Email Address on File |
| 9544749 | Chevy Chase Trust | rbodnar@rksllp.com |
| 9357670 | Chino CCP Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4711137 | Chiofolo, Victor P. | Email Address on File |
| 4721770 | Chira, Dara J. | Email Address on File |
| 4749130 | Chleboun, Jo-Anna Jarvis | Email Address on File |
| 4443338 | CHUI-HAR LEE CUST | Email Address on File |
| 4686710 | CIBC U.S. Broad Market Index Fund | rakesh.patel@cibc.com |
| 4687381 | CIBC U.S. Equity Value Pool | rakesh.patel@cibc.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 33 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4686731 | CIBC U.S. Index Fund | rakesh.patel@cibc.com |
| 5057494 | Ciesko, Robert | Email Address on File |
| 4704685 | Cigna Behavioral Health of California, Inc. OBO MCCCA | jumana.siddiqui@cigna.com |
| 4685746 | Citigroup Pension Plan | knn@capgroup.com |
| 9550082 | Citigroup Pension Plan | mkramer@rksllp.com |
| 9548664 | Citizens Bank & Trust Company of Ardmore OK | bblockovich@chicagoclearing.com |
| 9544763 | City National Rochdale | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4680915 | City of Atlanta General Employees Pension Plan | clchristie@atlantaga.gov |
| 4682431 | City of Austin Employees' Retirement System | Kelly.doggett@coaers.org |
| 9547892 | City of Birmingham | bblockovich@chicagoclearing.com |
| 9556298 | City of Edgewater Firefighters' Pension Fund | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4666163 | City of Kissimmee General Employees' Retirement Plan | Settlements@ktmc.com |
| 4668445 | City of Kissimmee General Employees' Retirement Plan | Lgomez@kissimmee.org |
| 9556296 | City of North Port Firefighters' Pension - Local Option Trust Fund | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4669677 | City of Oviedo Police Officers' Retirement Fund | settlements@ktmc.com |

# Exhibit A
## Affected Claimants Email Service List
## Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4669668 | City of Palm Beach Gardens Police Officers' Pension Fund | Settlements@ktmc.com |
| 10229371 | City of Pete Beach Firefighters' Retirement System | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4680807 | City of Philadelphia Board of Pensions and Retirement | lmolder@barrack.com |
| 4680311 | City of Philadelphia Sinking Fund Commission | lmolder@barrack.com |
| 10229764 | City of Plant City Safety Employees' Retirement System | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4748818 | City of Roseville Employees' Retirement System | Email Address on File |
| 4670421 | City of Titusville Police Officers' & Firefigthers' Pension Plan | Settlements@ktmc.com |
| 4065620 | City of Warren Police and Fire Retirement System | abehlmann@lowenstein.com |
| 4524283 | CLAIRE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | clcaffo@yahoo.com |
| 4665094 | Clark, Georgette Hanna | Email Address on File |
| 4673925 | Clark, Heidemarie | Email Address on File |
| 4535508 | CLAUDETTE SILVA PERRY & | maryperry06@yahoo.com |
| 4744554 | Clay, Margaret Heyler | Email Address on File |
| 4740621 | Clinton Long Short Equity Fund | filer@battea.com |
| 4749726 | Clute, Jane E | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 35 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4751054 | Clute, Jane E | Email Address on File |
| 4703165 | Cobb, Robert H. | Email Address on File |
| 9544293 | Cobb, Robert H. | Email Address on File |
| 4703229 | Cobb, Rosemary | Email Address on File |
| 9544294 | Cobb, Rosemary | Email Address on File |
| 4717142 | Cocino, Florence | Email Address on File |
| 4717962 | Cocino, Florence | Email Address on File |
| 4748797 | Coddington, David Jose | Email Address on File |
| 4751118 | Coddington, David Jose | Email Address on File |
| 4697340 | Coe, James | Email Address on File |
| 4712709 | Coe, James | Email Address on File |
| 4675924 | Coffey, Richard & Theresa | Email Address on File |
| 9545937 | Coldstream Capital Management, Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4630029 | Cole, John M | Email Address on File |
| 9559311 | Cole, Nancy E | Email Address on File |
| 4738228 | Coles, Beverly | Email Address on File |
| 4737894 | Coles, Beverly Sahn | Email Address on File |
| 4738488 | Coles, George | Email Address on File |
| 9563449 | College Retirement Equities Fund - CREF Bond Market Account | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4687111 | College Retirement Equities Fund - CREF Bond Market Account | keith.atkinson@nuveen.com |
| 4687006 | College Retirement Equities Fund - CREF Bond Market Account | keith.atkinson@nuveen.com |
| 9563450 | College Retirement Equities Fund - CREF Equity Index | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687147 | College Retirement Equities Fund - CREF Equity Index | keith.atkinson@nuveen.com |
| 4687117 | College Retirement Equities Fund - CREF Equity Index | keith.atkinson@nuveen.com |
| 4686116 | College Retirement Equities Fund - CREF Global Equities | keith.atkinson@nuveen.com |
| 9563451 | College Retirement Equities Fund - CREF Global Equities | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687119 | College Retirement Equities Fund - CREF Global Equities | keith.atkinson@nuveen.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9563453 | College Retirement Equities Fund - CREF Stock Account | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4686999 | College Retirement Equities Fund - CREF Stock Account | keith.atkinson@nuveen.com |
| 4687139 | College Retirement Equities Fund - CREF Stock Account | keith.atkinson@nuveen.com |
| 4662070 | Collins, Carroll J. | Email Address on File |
| 4617458 | Collison, John B | Email Address on File |
| 4747887 | Collotta, Peter | Email Address on File |
| 4744295 | Collotta, Peter | Email Address on File |
| 9556128 | Colonial Asset Management | bblockovich@chicagoclearing.com |
| 4674982 | Colonial First State Investments Limited | GGRLCLASSACTIONS@GOALGROUP.COM |
| 9550044 | Colonial First State Investments Limited | mkramer@rksllp.com |
| 4675866 | Colorado Public Employees' Retirement Association | bfasettlements@bfalaw.com; ewoods@bfalaw.com |
| 4676442 | Colorado Public Employees' Retirement Association | bfasettlements@bfalaw.com |
| 4687869 | Columbia Threadneedle (Ameriprise) | ops@frtservices.com |
| 4676678 | Columbus Hill Overseas Master Fund, Ltd. | david.ambrosia@columbushill.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4680386 | Columbus Hill Overseas Master Fund, Ltd. | george.kim@columbushill.com |
| 4677596 | Columbus Hill Partners, L.P. | david.ambrosia@columbushill.com |
| 4680515 | Columbus Hill Partners, L.P. | george.kim@columbushill.com |
| 4746652 | Comer, Helen I | Email Address on File |
| 9548783 | Commerce National Bank & Trust (TMN) | bblockovich@chicagoclearing.com |
| 16826060 | Commerce National Bank & Trust (TMN) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9560965 | Commercial Bank and Trust Company | bblockovich@chicagoclearing.com |
| 4680414 | Commonwealth Annuity and Life Insurance Company | John.Sidlow@thehartford.com |
| 9557493 | Community Bank and Trust of Florida | bblockovich@chicagoclearing.com |
| 9548658 | Community Bank and Trust Waco TX | bblockovich@chicagoclearing.com |
| 4671177 | Community FDN of Greater MPHS-Money | Settlements@ktmc.com |
| 4753166 | Confer, Patrick | Email Address on File |
| 4755367 | Confer, Patrick | Email Address on File |
| 9123938 | Connecticut General Life Insurance Company | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |

| AddressID | Name | Email |
|---|---|---|
| 4704750 | Connecticut General Life Insurance Company OBO SASV901 | maria.turner@cigna.com |
| 4703627 | Conneticut General Life Insurance Company OBO CII01 | jumana.siddiqui@cigna.com |
| 4682167 | Constance L. Bakken Revocable Trust | Email Address on File |
| 4684314 | Constance L. Bakken Revocable Trust | Email Address on File |
| 4674950 | Consumers Energy Pension Plan | heather.wilson@cmsenergy.com |
| 9550460 | Continuum Advisory LLC | bblockovich@chicagoclearing.com |
| 9550210 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | Email Address on File |
| 4754842 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | Email Address on File |
| 4684489 | Con-way Retirement Master Trust | Email Address on File |
| 9550078 | Con-way Retirement Master Trust | Email Address on File |
| 4445143 | COOK, DAVID H | Email Address on File |
| 4661642 | Cookson, Carole B. | Email Address on File |
| 4705631 | COPE, TERESA | Email Address on File |
| 4524942 | COPELAND, JEFFRY R | Email Address on File |
| 4676972 | Corbin Equity Fund, L.P. | fof-ops@corbincapital.com |
| 4676005 | Corbin Opportunity Fund, L.P. | fof-ops@corbincapital.com |

| AddressID | Name | Email |
|---|---|---|
| 9544295 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | mkramer@rksllp.com |
| 4681819 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | pimfi.class.actions@prudential.com |
| 4681827 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | denise.m.taylor@pgim.com |
| 4745122 | CORETTA KEY IRA | Email Address on File |
| 4585061 | Correa, Jaime | Email Address on File |
| 4762178 | CO-TTEE Robert & Sandra Mclean Living Trust | Email Address on File |
| 9547884 | Country Trust Bank | bblockovich@chicagoclearing.com |
| 9547289 | Countybank Trust Services | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4486088 | COWAN, EDWARD  P | Email Address on File |
| 4660340 | COWAN, EDWARD P | Email Address on File |
| 4763982 | Cox, Ruth Margaret | Email Address on File |
| 4696215 | Coyne, Gabriella | Email Address on File |
| 4617470 | Crabtree, Harold Eugene | Email Address on File |
| 4666915 | CRAIG MARTINELLI & | brianmartinelli@comcast.net |
| 4535523 | CRAIG MARTINELLI & | brianmartinelli@comcast.net |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9548302 | Crawford Investment Counsel | bblockovich@chicagoclearing.com |
| 9546106 | Crone, Kevin | Email Address on File |
| 9546111 | Crone, Kevin | Email Address on File |
| 4761954 | Crowson, Rick | Email Address on File |
| 4762125 | Crowson, Rick & Denia | Email Address on File |
| 9538919 | CS SEG AST JPM SO MN | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4754280 | Csak, Edward Ambrose | Email Address on File |
| 4756704 | Csak, Edward Ambrose | Email Address on File |
| 4717124 | Culver, Wesley | Email Address on File |
| 9550575 | Cumberland Trust & Investment Co. | bblockovich@chicagoclearing.com |
| 9125827 | CYAN Amber INV LTD | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4684197 | Cynthia D. Morris TR | Email Address on File |
| 9125815 | Cypress Lawn Preneed Trust | sli@cypresslawn.com |
| 4688322 | D. E. Shaw BMCAE Special Fund, L.P. | class-action@hyd.deshaw.com |
| 4688347 | D. E. Shaw Galvanic Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4684652 | D. E. Shaw Kalon Portfolios, L.L.C. | class-action@hyd.deshaw.com |

| AddressID | Name | Email |
|---|---|---|
| 4688155 | D. E. Shaw Kalon Portfolios, L.L.C. as a successor in interest to D.E. Shaw Heliant Capital, L.L.C. | class-action@hyd.deshaw.com |
| 4688522 | D. E. Shaw Orienteer Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4687102 | D. E. Shaw U.S. Broad Market Core Alpha Extension Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4686111 | D. E. Shaw U.S. Broad Market Core Alpha Extension Special Portfolios II (MA) L.L.C. | class-action@hyd.deshaw.com |
| 4688368 | D. E. Shaw U.S. Large Cap Core Alpha Extension Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4688328 | D. E. Shaw World Alpha Extension Portfolios, L. L. C. | class-action@hyd.deshaw.com |
| 4688430 | D.E. Shaw All Country Global Alpha Extension Custom Fund, L.P. | class-action@hyd.deshaw.com |
| 4686056 | D.E. Shaw All Country Global Alpha Extension Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4688409 | D.E. Shaw Asymptote Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4686223 | D.E. Shaw Oculus Portfolios, L.L.C. | class-action@hyd.deshaw.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 43 of 437

| AddressID | Name | Email |
|---|---|---|
| 4683695 | D.E. Shaw U.S Large Cap Core Enhanced Portfolios, L.L.C | class-action@hyd.deshaw.com |
| 4688389 | D.E. Shaw U.S. Broad Market Core Alpha Extension Plus Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4686279 | D.E. Shaw U.S. Large Cap Core Enhanced Special Portfolios (MA), L.L.C. | class-action@hyd.deshaw.com |
| 4686148 | D.E. Shaw Valence Portfolios, L.L.C. | class-action@hyd.deshaw.com |
| 4686299 | D.E. Shaw Value All Country Alpha Extension Fund, L.P. | class-action@hyd.deshaw.com |
| 4688815 | Dado, Elizabeth | Email Address on File |
| 4673277 | Dale, Patricia | Email Address on File |
| 4669589 | Dambrowski, Juergen | Email Address on File |
| 4684426 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | maya.c.poulter@gmail.com |
| 4683972 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | druthers_23@yahoo.com |
| 9544753 | Dana Investment Advisors, Inc. | rbodnar@rksllp.com |
| 4760404 | Dana R Hall IRA Raymond James & Assoc Inc CSDN | Email Address on File |
| 4660730 | Daniel M Yao & Wen Li Yao | danielyao123@att.net |
| 4532980 | DANIEL SMITH CUST | Email Address on File |
| 4048492 | Daniel W. Marchand | Email Address on File |
| 4672681 | DARNELL, DAVID W | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 4444950 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | Email Address on File |
| 4761968 | David A. Brandon Foundation | Email Address on File |
| 4761725 | David A. Brandon Trust | Email Address on File |
| 4623551 | David L. Bradshaw IRA Rollover | Email Address on File |
| 4673164 | Davidson, Ernest Wayne and Karen | Email Address on File |
| 4444304 | DAVIS, DALE  A | Email Address on File |
| 4779574 | Dawass, Akram | Email Address on File |
| 4441699 | DE BROWER, CAROLYN A | Email Address on File |
| 4627744 | Dean, Dallas | Email Address on File |
| 4627612 | Dean, Dallas Edward | Email Address on File |
| 4705558 | Debra Helen Wiegert, Trustee Williams Family Trust | Email Address on File |
| 7145648 | deCamp, Timothy L. | Email Address on File |
| 4779384 | Decker, Dorrel L. | Email Address on File |
| 4446041 | DEEVINDA LEE TOSTEN TR | Email Address on File |
| 9544296 | Deferred Salary Fund of the Electrical Industry - JIBINT | mkramer@rksllp.com |
| 4684431 | Deferred Salary Fund of the Electrical Industry - JIBINT | denise.m.taylor@pgim.com |
| 4683954 | Deferred Salary Fund of the Electrical Industry - JIBINT | pimfi.class.actions@prudential.com |
| 4676479 | Deferred Salary Plan of the Electrical Industry | np@jibei.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 45 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4676820 | Deferred Salary Plan of the Electrical Industry | epp.deb@principal.com; sorensen.sally@principal.com |
| 9544301 | Deferred Salary Plan of the Electrical Industry | mkramer@rksllp.com |
| 4753816 | Defranco, Frank A | Email Address on File |
| 4756622 | Defranco, Frank A | Email Address on File |
| 4669804 | Delaware Corporate Bond Fund | pmsaparoff@mintz.com |
| 4669806 | Delaware Diversified Income Fund | pmsaparoff@mintz.com |
| 4669796 | Delaware Extended Duration Bond Fund | pmsaparoff@mintz.com |
| 9360257 | Delaware Life Insurance Company BOLI | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4669814 | Delaware Tax Free USA Intermediate Fund | pmsaparoff@mintz.com |
| 4668660 | Delaware VIP Diversified Income Series | pmsaparoff@mintz.com |
| 4746143 | Delbert E Snoberger IRA | Email Address on File |
| 9544302 | Delbert E Snoberger IRA | Email Address on File |
| 4679639 | DELL, BARBARA P | Email Address on File |
| 4647363 | Dempsey, G. Alan | Email Address on File |
| 2850555 | Dennis, Patrick | Email Address on File |
| 4671505 | DENTON, NICHOLAS | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4752708 | Deperte, Frank | Email Address on File |
| 4756532 | Deperte, Frank | Email Address on File |
| 4680131 | DESAIGOUDAR TR | SHOREBIRDS@GMAIL.COM |
| 9130180 | Deutsch, C. Trust 9/21/93 - Fixed | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9548380 | Deutsche Bank | bblockovich@chicagoclearing.com |
| 4747443 | DIAMOND, MILTON | Email Address on File |
| 4671635 | Diane G. Markee Revoc Trust | Email Address on File |
| 4730191 | DIBARTOLO, ROSALIE B | Email Address on File |
| 4660892 | Dickey Jr, Du Val F | Email Address on File |
| 4591960 | Dimichele, Bonnie E | Email Address on File |
| 4704061 | DITT, MARY | Email Address on File |
| 4702463 | Ditt, Mary | Email Address on File |
| 4744671 | Dobard, Stanley | Email Address on File |
| 4684975 | Dohrmann, Barbara | Email Address on File |
| 4717108 | Doin, Robert B. | Email Address on File |
| 4752938 | Dolchin, Martha | Email Address on File |
| 4753558 | DOLCHIN, MORTON | Email Address on File |
| 4447051 | DONALD B KAZAMA & JOYCE K KAZAMA TR 0312 1946 | Email Address on File |
| 9561364 | DONALD F SHEEHAN TOD | Email Address on File |
| 4666252 | Donald Marvin IRA | dmarvin4@att.net |
| 4447537 | DONNA LYNNE NOBLETT TOD | Email Address on File |
| 7245591 | Doorly, Dale M | Email Address on File |

Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4750091 | Doreen A Yui Tr | Email Address on File |
| 4447867 | DOROTHY L FREEMAN TTEE | Email Address on File |
| 4675473 | Doss, Michael P. | Email Address on File |
| 4744951 | Douglas Cole & Suzanne Troy Cole | Email Address on File |
| 4743915 | Douglas W Dancer 2013 Rev. Trust | Email Address on File |
| 4684979 | Downsbrough, Tamara Arpaszew | Email Address on File |
| 4677833 | DPAM CAP B EQU US Behavioral Value | eahn@labaton.com |
| 4680805 | DPAM Cap B Equities US Dividend | eahn@labaton.com |
| 4681557 | DPAM Cap B Equities US Index | eahn@labaton.com |
| 4675894 | DPAM Invest B | eahn@labaton.com |
| 4673072 | DRRT | PPMCLAIMS@DRRT.COM |
| 4661492 | DRRT FBO ABC ARBITRAGE ASSET MANAGEMENT S.A. | PPMCLAIMS@DRRT.COM |
| 4717359 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH | Email Address on File |
| 4681480 | DRRT FBO ARCA FONDI SGR S.P.A. | ppmclaims@drrt.com |
| 4664902 | DRRT FBO Banco De Sabadell, S.A | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4665379 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | PPMCLAIMS@DRRT.COM |
| 4681276 | DRRT FBO CECABANK S.A. (276C9KRT8) | PPMCLAIMS@DRRT.COM |
| 4681693 | DRRT FBO CECABANK S.A. (V48676175) | PPMCLAIMS@DRRT.COM |
| 4680642 | DRRT FBO CECABANK S.A. (V62776059) | PPMCLAIMS@DRRT.COM |
| 4680604 | DRRT FBO CECABANKS S.A. (V50847839) | PPMCLAIMS@DRRT.COM |
| 4683419 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1341) | PPMCLAIMS@DRRT.COM |
| 4682673 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1515) | PPMCLAIMS@DRRT.COM |
| 4683630 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2231) | PPMCLAIMS@DRRT.COM |
| 4684293 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2235) | PPMCLAIMS@DRRT.COM |
| 4683124 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2246) | PPMCLAIMS@DRRT.COM |

| AddressID | Name | Email |
|---|---|---|
| 4683066 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2252) | PPMCLAIMS@DRRT.COM |
| 4683103 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | PPMCLAIMS@DRRT.COM |
| 4684149 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2284) | PPMCLAIMS@DRRT.COM |
| 4683087 | DRRT FBO CREDIT SUISSE FUNDS AG | PPMCLAIMS@DRRT.COM |
| 4681779 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | PPMCLAIMS@DRRT.COM |
| 4682183 | DRRT FBO CREDIT SUISSE FUNDS AG (3350) | PPMCLAIMS@DRRT.COM |
| 4682133 | DRRT FBO CREDIT SUISSE FUNDS AG (3361) | PPMCLAIMS@DRRT.COM |
| 4682050 | DRRT FBO CREDIT SUISSE FUNDS AG (3444) | PPMCLAIMS@DRRT.COM |
| 4682379 | DRRT FBO CREDIT SUISSE FUNDS AG (3476) | PPMCLAIMS@DRRT.COM |
| 4682232 | DRRT FBO CREDIT SUISSE FUNDS AG (3482) | PPMCLAIMS@DRRT.COM |
| 4681982 | DRRT FBO CREDIT SUISSE FUNDS AG (3490) | PPMCLAIMS@DRRT.COM |
| 4682627 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | PPMCLAIMS@DRRT.COM |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681918 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | PPMCLAIMS@DRRT.COM |
| 4681837 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | PPMCLAIMS@DRRT.COM |
| 4682614 | DRRT FBO CREDIT SUISSE FUNDS AG (3555) | PPMCLAIMS@DRRT.COM |
| 4682273 | DRRT FBO CREDIT SUISSE FUNDS AG (3621) | PPMCLAIMS@DRRT.COM |
| 4682564 | DRRT FBO CREDIT SUISSE FUNDS AG (3622) | PPMCLAIMS@DRRT.COM |
| 4682739 | DRRT FBO CREDIT SUISSE FUNDS AG (3627) | PPMCLAIMS@DRRT.COM |
| 4682205 | DRRT FBO CREDIT SUISSE FUNDS AG (3652) | PPMCLAIMS@DRRT.COM |
| 4682517 | DRRT FBO CREDIT SUISSE FUNDS AG (3661) | PPMCLAIMS@DRRT.COM |
| 4682901 | DRRT FBO CREDIT SUISSE FUNDS AG (3691) | PPMCLAIMS@DRRT.COM |
| 4683085 | DRRT FBO CREDIT SUISSE FUNDS AG (3727) | PPMCLAIMS@DRRT.COM |
| 4682244 | DRRT FBO CREDIT SUISSE FUNDS AG (3835) | PPMCLAIMS@DRRT.COM |
| 4682438 | DRRT FBO CREDIT SUISSE FUNDS AG (3926) | PPMCLAIMS@DRRT.COM |
| 4682309 | DRRT FBO CREDIT SUISSE FUNDS AG (3931) | PPMCLAIMS@DRRT.COM |

| AddressID | Name | Email |
|---|---|---|
| 4682711 | DRRT FBO CREDIT SUISSE FUNDS AG (3971) | PPMCLAIMS@DRRT.COM |
| 4682677 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | PPMCLAIMS@DRRT.COM |
| 4683194 | DRRT FBO CREDIT SUISSE FUNDS AG (4404) | PPMCLAIMS@DRRT.COM |
| 4683149 | DRRT FBO CREDIT SUISSE FUNDS AG (4415) | PPMCLAIMS@DRRT.COM |
| 4683390 | DRRT FBO CREDIT SUISSE FUNDS AG (4423) | PPMCLAIMS@DRRT.COM |
| 4682889 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | PPMCLAIMS@DRRT.COM |
| 4682695 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | PPMCLAIMS@DRRT.COM |
| 4682367 | DRRT FBO CREDIT SUISSE FUNDS AG (4462) | PPMCLAIMS@DRRT.COM |
| 4683504 | DRRT FBO CREDIT SUISSE FUNDS AG (4463) | PPMCLAIMS@DRRT.COM |
| 4682758 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | PPMCLAIMS@DRRT.COM |
| 4683330 | DRRT FBO CREDIT SUISSE FUNDS AG (4621) | PPMCLAIMS@DRRT.COM |
| 4682992 | DRRT FBO CREDIT SUISSE FUNDS AG (4625) | PPMCLAIMS@DRRT.COM |
| 4684255 | DRRT FBO CREDIT SUISSE FUNDS AG (4723) | PPMCLAIMS@DRRT.COM |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4676551 | DRRT FBO CROWN MANAGED ACCOUNTS SPC | PPMCLAIMS@DRRT.COM |
| 4682246 | DRRT FBO DEKA INTERNATIONAL S.A. (10413) | PPMCLAIMS@DRRT.COM |
| 4681859 | DRRT FBO DEKA INTERNATIONAL S.A. (10438) | ppmclaims@drrt.com |
| 4682289 | DRRT FBO DEKA INVESTMENT GMBH | PPMCLAIMS@DRRT.COM |
| 4682952 | DRRT FBO DEKA INVESTMENT GMBH (11045) | PPMCLAIMS@DRRT.COM |
| 4683367 | DRRT FBO DEKA INVESTMENT GMBH (11159) | PPMCLAIMS@DRRT.COM |
| 4682846 | DRRT FBO DEKA INVESTMENT GMBH (11184) | PPMCLAIMS@DRRT.COM |
| 4684305 | DRRT FBO DEKA INVESTMENT GMBH (12076) | PPMCLAIMS@DRRT.COM |
| 4682970 | DRRT FBO DEKA INVESTMENT GMBH (12143) | PPMCLAIMS@DRRT.COM |
| 4682961 | DRRT FBO DEKA INVESTMENT GMBH (12159) | PPMCLAIMS@DRRT.COM |
| 4677243 | DRRT FBO DEKA INVESTMENT GMBH (12195) | PPMCLAIMS@DRRT.COM |
| 4682849 | DRRT FBO DEKA INVESTMENT GMBH (12203) | PPMCLAIMS@DRRT.COM |
| 4682864 | DRRT FBO DEKA INVESTMENT GMBH (12223) | PPMCLAIMS@DRRT.COM |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684060 | DRRT FBO DEKA INVESTMENT GMBH (12297) | PPMCLAIMS@DRRT.COM |
| 4682392 | DRRT FBO DEKA INVESTMENT GMBH (17032) | PPMCLAIMS@DRRT.COM |
| 4683385 | DRRT FBO DEKA INVESTMENT GMBH (19093) | Email Address on File |
| 4684092 | DRRT FBO DEKA INVESTMENT GMBH (19174) | PPMCLAIMS@DRRT.COM |
| 4683029 | DRRT FBO DEKA INVESTMENT GMBH (19182) | PPMCLAIMS@DRRT.COM |
| 4683890 | DRRT FBO DEKA INVESTMENT GMBH (200) | PPMCLAIMS@DRRT.COM |
| 4682830 | DRRT FBO DEKA INVESTMENT GMBH (35032) | PPMCLAIMS@DRRT.COM |
| 4684105 | DRRT FBO DEKA INVESTMENT GMBH (35064) | PPMCLAIMS@DRRT.COM |
| 4684369 | DRRT FBO DEKA INVESTMENT GMBH (37000) | PPMCLAIMS@DRRT.COM |
| 4683483 | DRRT FBO DEKA INVESTMENT GMBH (503) | Email Address on File |
| 4683407 | DRRT FBO DEKA INVESTMENT GMBH (517) | PPMCLAIMS@DRRT.COM |
| 4683046 | DRRT FBO DEKA INVESTMENT GMBH (640) | PPMCLAIMS@DRRT.COM |
| 4684117 | DRRT FBO DEKA INVESTMENT GMBH (70064) | PPMCLAIMS@DRRT.COM |

| AddressID | Name | Email |
|---|---|---|
| 4683214 | DRRT FBO DEKA INVESTMENT GMBH (70125) | PPMCLAIMS@DRRT.COM |
| 4682796 | DRRT FBO DEKA INVESTMENT GMBH (702) | PPMCLAIMS@DRRT.COM |
| 4682340 | DRRT FBO DEKA INVESTMENT GMBH (70219) | PPMCLAIMS@DRRT.COM |
| 4683341 | DRRT FBO DEKA INVESTMENT GMBH (70650) | PPMCLAIMS@DRRT.COM |
| 4683017 | DRRT FBO DEKA INVESTMENT GMBH (71053) | PPMCLAIMS@DRRT.COM |
| 4680358 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | PPMCLAIMS@DRRT.COM |
| 4680321 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496919) | PPMCLAIMS@DRRT.COM |
| 4681268 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057037) | ppmclaims@drrt.com |
| 4681141 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057201) | ppmclaims@drrt.com |

| AddressID | Name | Email |
|---|---|---|
| 4676290 | DRRT FBO FÖRSTA AP-FONDEN (AP1) | ppmclaims@drrt.com |
| 4678057 | DRRT fbo Fund Management (Switzerland) AG(CH0741_B) | PPMCLAIMS@DRRT.COM |
| 4670515 | DRRT fbo Gerifonds SA | ppmclaims@drrt.com |
| 4670508 | DRRT FBO GÉRIFONDS SA | PPMCLAIMS@DRRT.COM |
| 4678050 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | PPMCLAIMS@DRRT.COM |
| 4681139 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | PPMCLAIMS@DRRT.COM |
| 4673144 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | PPMCLAIMS@DRRT.COM |
| 4671823 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | PPMCLAIMS@DRRT.COM |
| 4671629 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (402) | ppmclaims@drrt.com |
| 4671623 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | ppmclaims@drrt.com |
| 4671698 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | ppmclaims@drrt.com |

| AddressID | Name | Email |
|---|---|---|
| 4671239 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (530) | ppmclaims@drrt.com |
| 4671688 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | ppmclaims@drrt.com |
| 4672105 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | ppmclaims@drrt.com |
| 4672124 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | ppmclaims@drrt.com |
| 4671892 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | ppmclaims@drrt.com |
| 4672164 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | ppmclaims@drrt.com |
| 4674476 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | PPMCLAIMS@DRRT.COM |
| 4674499 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLUP) | PPMCLAIMS@DRRT.COM |
| 4680922 | DRRT FBO INTERFUND SICAV (LU0074298943) | PPMCLAIMS@DRRT.COM |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4674816 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | PPMCLAIMS@DRRT.COM |
| 4675193 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | PPMCLAIMS@DRRT.COM |
| 4673079 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | ppmclaims@drrt.com |
| 4673206 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | PPMCLAIMS@DRRT.COM |
| 4671612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BIF MR) | ppmclaims@drrt.com |
| 4674994 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | PPMCLAIMS@DRRT.COM |
| 4674965 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE ABH) | PPMCLAIMS@DRRT.COM |
| 4671709 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | PPMCLAIMS@DRRT.COM |
| 4674997 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE EE) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 58 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4692995 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE P) | PPMCLAIMS@DRRT.COM |
| 4671254 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (DIMMA) | PPMCLAIMS@DRRT.COM |
| 4671211 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS AW) | PPMCLAIMS@DRRT.COM |
| 4675288 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | PPMCLAIMS@DRRT.COM |
| 4672084 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AN) | PPMCLAIMS@DRRT.COM |
| 4671942 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB NO) | PPMCLAIMS@DRRT.COM |
| 4671857 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB T) | PPMCLAIMS@DRRT.COM |
| 4693007 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HP III) | PPMCLAIMS@DRRT.COM |
| 4674404 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | ppmclaims@drrt.com |

| AddressID | Name | Email |
|---|---|---|
| 4672560 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | ppmclaims@drrt.com |
| 4674857 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | PPMCLAIMS@DRRT.COM |
| 4672136 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVW AF1A5) | PPMCLAIMS@DRRT.COM |
| 4673135 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKAMK) | Email Address on File |
| 4672229 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM DEAME) | ppmclaims@drrt.com |
| 4673090 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | ppmclaims@drrt.com |
| 4674814 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | ppmclaims@drrt.com |
| 4674490 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | PPMCLAIMS@DRRT.COM |
| 4672188 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PROCURA N) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 60 of 437

| AddressID | Name | Email |
|---|---|---|
| 4673185 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | ppmclaims@drrt.com |
| 4673235 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | PPMCLAIMS@DRRT.COM |
| 4672257 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | ppmclaims@drrt.com |
| 4673285 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | ppmclaims@drrt.com |
| 4675267 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SSKD-ACB) | Email Address on File |
| 4675394 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SUZ TB) | PPMCLAIMS@DRRT.COM |
| 4672689 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAD H) | ppmclaims@drrt.com |
| 4673178 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAL KI) | PPMCLAIMS@DRRT.COM |
| 4675460 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT NGE) | ppmclaims@drrt.com |

| AddressID | Name | Email |
|---|---|---|
| 4672671 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | ppmclaims@drrt.com |
| 4675477 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV PA1G) | ppmclaims@drrt.com |
| 4676328 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV VOL) | PPMCLAIMS@DRRT.COM |
| 4675232 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVK WE) | PPMCLAIMS@DRRT.COM |
| 4662948 | DRRT FBO Kaiser Permanente | PPMCLAIMS@DRRT.COM |
| 4664860 | DRRT FBO Kaiser Permanente | Email Address on File |
| 4662686 | DRRT FBO Kaiser Permanente | PPMCLAIMS@DRRT.COM |
| 4630215 | DRRT FBO KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT M.B.H. for their fund Passiv ex EMU 60512928 | ppmclaims@drrt.com |
| 4679266 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | PPMCLAIMS@DRRT.COM |
| 4679545 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3121) | ppmclaims@drrt.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4678059 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3122) | ppmclaims@drrt.com |
| 4679877 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3500) | PPMCLAIMS@DRRT.COM |
| 4681455 | DRRT FBO LGT Capital Partners (FL) AG (CH6660) | ppmclaims@drrt.com |
| 4680945 | DRRT FBO LGT FUND MANAGEMENT COMPANY LTD. (38885) | PPMCLAIMS@DRRT.COM |
| 4671536 | DRRT FBO Liechtensteinische Landesbank AG | ppmclaims@drrt.com |
| 4681620 | DRRT FBO LRI INVEST S.A. | PPMCLAIMS@DRRT.COM |
| 4703623 | DRRT FBO LRI INVEST S.A. (502166) | Email Address on File |
| 4680717 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | PPMCLAIMS@DRRT.COM |
| 4680372 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (492) | PPMCLAIMS@DRRT.COM |
| 4680727 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F26) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 63 of 437

| AddressID | Name | Email |
|---|---|---|
| 4680343 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FBW) | PPMCLAIMS@DRRT.COM |
| 4680580 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDY) | PPMCLAIMS@DRRT.COM |
| 4681909 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDZ) | PPMCLAIMS@DRRT.COM |
| 4682306 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FRE) | PPMCLAIMS@DRRT.COM |
| 4676448 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBR) | PPMCLAIMS@DRRT.COM |
| 4681785 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBV) | PPMCLAIMS@DRRT.COM |
| 4680900 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GMT) | ppmclaims@drrt.com |
| 4680421 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GRF) | PPMCLAIMS@DRRT.COM |
| 4680411 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | PPMCLAIMS@DRRT.COM |
| 4680738 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | PPMCLAIMS@DRRT.COM |
| 4680873 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | PPMCLAIMS@DRRT.COM |
| 4680757 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | ppmclaims@drrt.com |
| 4682609 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (1491) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 64 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683463 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2871) | PPMCLAIMS@DRRT.COM |
| 4675381 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (264) | ppmclaims@drrt.com |
| 4675850 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3009) | PPMCLAIMS@DRRT.COM |
| 4675646 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3033) | PPMCLAIMS@DRRT.COM |
| 4675340 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | PPMCLAIMS@DRRT.COM |
| 4647245 | DRRT FBO Quartys Limited | PPMCLAIMS@DRRT.COM |
| 4675228 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0261H00) | PPMCLAIMS@DRRT.COM |
| 4674829 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | PPMCLAIMS@DRRT.COM |
| 4675248 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0294H00) | PPMCLAIMS@DRRT.COM |
| 4674759 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0296H00) | PPMCLAIMS@DRRT.COM |
| 4675323 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0500H00) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 65 of 437

| AddressID | Name | Email |
|---|---|---|
| 4675312 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | PPMCLAIMS@DRRT.COM |
| 4675298 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | PPMCLAIMS@DRRT.COM |
| 4674961 | DRRT FBO Société Générale Securities Services Gmbh (DE2809N00) | PPMCLAIMS@DRRT.COM |
| 4676582 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300ERY0XQAQRYKC97) | ppmclaims@drrt.com |
| 4676243 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300P66I6SL21BDK45) | ppmclaims@drrt.com |
| 4676577 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300PQN85AGLH2TO17) | PPMCLAIMS@DRRT.COM |
| 4676487 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300SISO8W2HYUPL71) | PPMCLAIMS@DRRT.COM |
| 4676446 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300Y21UWRFMT1Q623) | PPMCLAIMS@DRRT.COM |
| 4675011 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | PPMCLAIMS@DRRT.COM |

| AddressID | Name | Email |
|---|---|---|
| 4675306 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL12) | PPMCLAIMS@DRRT.COM |
| 4675736 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | PPMCLAIMS@DRRT.COM |
| 4676316 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | PPMCLAIMS@DRRT.COM |
| 4676357 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | PPMCLAIMS@DRRT.COM |
| 4676414 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71DD) | PPMCLAIMS@DRRT.COM |
| 4661227 | DRRT FBO Swisscanto Fondsleitung AG | ppmclaims@drrt.com |
| 4676858 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | ppmclaims@drrt.com |
| 4676892 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0547) | ppmclaims@drrt.com |
| 4754584 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0548) | PPMCLAIMS@DRRT.COM |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| AddressID | Name | Email |
|---|---|---|
| 4677633 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | PPMCLAIMS@DRRT.COM |
| 4677248 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0042) | PPMCLAIMS@DRRT.COM |
| 4679249 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | ppmclaims@drrt.com |
| 4676205 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | PPMCLAIMS@DRRT.COM |
| 4679247 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0097) | PPMCLAIMS@DRRT.COM |
| 4678141 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0294) | PPMCLAIMS@DRRT.COM |
| 4679476 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0346_B) | PPMCLAIMS@DRRT.COM |
| 4678107 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0346_C) | PPMCLAIMS@DRRT.COM |
| 4676924 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | ppmclaims@drrt.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 68 of 437

| AddressID | Name | Email |
|---|---|---|
| 4679285 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0353) | Email Address on File |
| 4678171 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0366) | PPMCLAIMS@DRRT.COM |
| 4678111 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0506) | ppmclaims@drrt.com |
| 4678240 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | PPMCLAIMS@DRRT.COM |
| 4678230 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | PPMCLAIMS@DRRT.COM |
| 4679228 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | PPMCLAIMS@DRRT.COM |
| 4676776 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_J) | PPMCLAIMS@DRRT.COM |
| 4679328 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_C) | PPMCLAIMS@DRRT.COM |
| 4679362 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_D) | PPMCLAIMS@DRRT.COM |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 69 of 437

| AddressID | Name | Email |
|---|---|---|
| 4679358 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0623_C) | PPMCLAIMS@DRRT.COM |
| 4679312 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0744_B) | ppmclaims@drrt.com |
| 4679144 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0745_B) | PPMCLAIMS@DRRT.COM |
| 4677669 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | PPMCLAIMS@DRRT.COM |
| 4676726 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0809_K) | ppmclaims@drrt.com |
| 4679416 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0815) | PPMCLAIMS@DRRT.COM |
| 4677051 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | ppmclaims@drrt.com |
| 4677065 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | ppmclaims@drrt.com |
| 4676993 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | ppmclaims@drrt.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 70 of 437

| AddressID | Name | Email |
|---|---|---|
| 4677818 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | PPMCLAIMS@DRRT.COM |
| 4679261 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | ppmclaims@drrt.com |
| 4679400 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | PPMCLAIMS@DRRT.COM |
| 4679232 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | PPMCLAIMS@DRRT.COM |
| 4678222 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | PPMCLAIMS@DRRT.COM |
| 4677082 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | ppmclaims@drrt.com |
| 4677924 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AGCH0036_B | ppmclaims@drrt.com |
| 4679601 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6031) | PPMCLAIMS@DRRT.COM |
| 4679459 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6037) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 71 of 437

| AddressID | Name | Email |
|---|---|---|
| 4678003 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | PPMCLAIMS@DRRT.COM |
| 4679672 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6379) | PPMCLAIMS@DRRT.COM |
| 4679514 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6409) | PPMCLAIMS@DRRT.COM |
| 4679345 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6410) | ppmclaims@drrt.com |
| 4679763 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6494) | PPMCLAIMS@DRRT.COM |
| 4678040 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | PPMCLAIMS@DRRT.COM |
| 4679189 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | ppmclaims@drrt.com |
| 4679404 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | PPMCLAIMS@DRRT.COM |
| 4680159 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | PPMCLAIMS@DRRT.COM |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4679944 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | PPMCLAIMS@DRRT.COM |
| 4679566 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | PPMCLAIMS@DRRT.COM |
| 4679480 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | PPMCLAIMS@DRRT.COM |
| 4680064 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9487) | PPMCLAIMS@DRRT.COM |
| 4679421 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | ppmclaims@drrt.com |
| 4679765 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | PPMCLAIMS@DRRT.COM |
| 4679874 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9603) | ppmclaims@drrt.com |
| 4679675 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9740) | PPMCLAIMS@DRRT.COM |
| 4680233 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9742) | PPMCLAIMS@DRRT.COM |

Case: 19-30088     Doc# 13973     Filed: 08/17/23     Entered: 08/17/23 20:26:08     Page 73 of 437

| AddressID | Name | Email |
|---|---|---|
| 4676334 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9750) | ppmclaims@drrt.com |
| 4679439 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9752) | ppmclaims@drrt.com |
| 4679751 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9760) | PPMCLAIMS@DRRT.COM |
| 4680384 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9779) | PPMCLAIMS@DRRT.COM |
| 4680223 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9781) | PPMCLAIMS@DRRT.COM |
| 4680408 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | PPMCLAIMS@DRRT.COM |
| 4680638 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_O) | PPMCLAIMS@DRRT.COM |
| 4680337 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_X) | PPMCLAIMS@DRRT.COM |
| 4679605 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6439) | PPMCLAIMS@DRRT.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 74 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4680152 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6529_C) | PPMCLAIMS@DRRT.COM |
| 4676308 | DRRT FBO WARBURG INVEST AG | ppmclaims@drrt.com |
| 9544303 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | mkramer@rksllp.com |
| 4682910 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | denise.m.taylor@pgim.com |
| 4680852 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | pimfi.class.actions@prudential.com |
| 9538904 | Dryden Index Series Fund: Dryden Stock Index Fund (9/30): | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9533713 | Dryden Short-Term Bond Fund, Inc.: Dryden Short-Term Corporate Bond Fund (12/31) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538908 | Dryden Tax-Managed Funds: Dryden Large Cap Core Equity Fund (10/31): | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9556175 | Dubuque Bank & Trust | bblockovich@chicagoclearing.com |
| 4762014 | Dudelston, Bonnie L | Email Address on File |
| 4591473 | Duhl, Joanne Deborah | Email Address on File |
| 4679978 | Duijshart, Gail D. and Ronald F. | Email Address on File |
| 4703727 | Duijshart, Ronald F. & Gail D. | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 75 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544757 | Dumont & Blake Investment Advisors, LLC | rbodnar@rksllp.com |
| 4660691 | Duncan, Nicole | Email Address on File |
| 4673937 | Dunne, Richard | Email Address on File |
| 4736124 | Dutchess, Kenneth E. | Email Address on File |
| 4699255 | Duval, David | Email Address on File |
| 4717026 | E FLORENDO & E FLORENDOO CO-TTEE (E FLORENDO REV TRUST) | Email Address on File |
| 4729105 | E Trade Securities LLC, IRA Custodian FBO James A. Krantz | Email Address on File |
| 4706657 | E Van Dyke & H. Van Dyke TTEE, The Van Dyke Family Trust | Email Address on File |
| 4681388 | EARL R WITCRAFT TR UA DEC 22 09 | Email Address on File |
| 4671004 | Eaton Vance Group of Funds and Accounts | pmsaparoff@mintz.com |
| 9123870 | Edward D. Smith & Barbara Chen | Email Address on File |
| 4646230 | Edward K. de Beixedon IRA | Email Address on File |
| 4646276 | Edward K. F. de Beixedon Trustees | Email Address on File |
| 4711118 | Edward R Lecam & Mrs Pyong Im Lecam Jt Ten | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 76 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4660765 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | Email Address on File |
| 4459420 | EGAN, JOHN P | Email Address on File |
| 4679969 | Electrical Employers Self Insurance Safety Plan | clientservicena@insightinvestment.com; mkramer@rksllp.com |
| 4671095 | Electrical Employers Self Insurance Safety Plan | rfu@jibei.com |
| 4753277 | Elizabeth Byrd Mulfinger - Roth IRA | Email Address on File |
| 4721763 | Elliott Revocable Trust | Email Address on File |
| 9556177 | Elmwood Wealth Management | bblockovich@chicagoclearing.com |
| 4674543 | EMMETT FORRESTER IRA | Email Address on File |
| 4683958 | Empire State Carpenters Welfare Fund | ptonia@nrccf.org |
| 4688520 | Empire State Carpenters Welfare Fund | ptonia@nrccf.org |
| 4675946 | Employees Security Fund of the Electrical Products Industries Health & Welfare | clientservicena@insightinvestment.com; mkramer@rksllp.com |
| 4675244 | Employees Security Fund of the Electrical Products Industries Health & Welfare | rfu@jibei.com |
| 4684015 | Employers Reassurance Corporation | karen.mcconnell@ge.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 77 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4740741 | Empyrean Capital Overseas Fund Ltd | filer@battea.com |
| 9550205 | Empyrean Capital Overseas Fund Ltd | mkramer@rksllp.com |
| 4685387 | Energy Supply Industry (Superannuation) Queensland Ltd | richard.harris@energysuper.com.au |
| 4759767 | Engles, Mary L. | Email Address on File |
| 4443860 | ENGLISH, CONSTANCE LYNN PHILIPS | Email Address on File |
| 9129742 | Eric A Deutsch Trust | Email Address on File |
| 4738068 | Eric I. Oberndorfer TTEE | Email Address on File |
| 4729778 | Ernest H. Watson & Carolyn J. Watson Revocable Trust | Email Address on File |
| 4704293 | Erskine, Joan | Email Address on File |
| 9571304 | Essex Savings Bank | rbodnar@rksllp.com |
| 9550561 | Essex Savings Bank (TMN) | bblockovich@chicagoclearing.com |
| 4750123 | Estate of Elizabeth Ehmling, Walter Ehmling Exec | Email Address on File |
| 4685652 | Evans, Alison J | Email Address on File |
| 9544771 | Evergreen Capital Management LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9551095 | Executive Monetary Management LLC | bblockovich@chicagoclearing.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 78 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544775 | Exencial Wealth Advisors | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4754343 | Fabishak, Robert G | Email Address on File |
| 4755496 | FABISHAK, ROBERT G | Email Address on File |
| 9544779 | Fairview Capital | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4670224 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | Email Address on File |
| 9551024 | Farmers and Mechanics Bank | bblockovich@chicagoclearing.com |
| 9557999 | Farmers Bank & Capital Trust Company | bblockovich@chicagoclearing.com |
| 4759061 | FAUNT, RODERICK | Email Address on File |
| 4759262 | FAUNT, RODERICK | Email Address on File |
| 4746707 | FAVETTI, JOHN E | Email Address on File |
| 4745204 | Fenbert, Timothy K. | Email Address on File |
| 4705484 | Ferguson, Jeffrey L | Email Address on File |
| 4703599 | Ferrell, Theresa | Email Address on File |
| 4674241 | Fidelity Group of Funds and Accounts | pmsaparoff@mintz.com |
| 9544783 | Fiduciary Trust Company | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4677468 | Fiduciary Trust Company International | PMSaparoff@Mintz.com |
| 4675629 | Filer, Aiden Hunter | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 79 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9558152 | Financial -360 | bblockovich@chicagoclearing.com |
| 12106264 | Financial Recovery Technologies FBO Virtus Investment Advisors | ops@frtservices.com |
| 12106016 | Financial Recovery Technologies on behalf of Virtus Investment Advisors | ops@frtservices.com |
| 9544787 | FIOH Global Asset Management & Strategies, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9545941 | First American Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9558121 | First American Trust | bblockovich@chicagoclearing.com |
| 9555927 | First Bankers Trust Services | bblockovich@chicagoclearing.com |
| 9550967 | First Business Bank | bblockovich@chicagoclearing.com |
| 9558013 | First Capital Surety & Trust (TMN) | bblockovich@chicagoclearing.com |
| 9559331 | First Farmers and Merchants Bank | bblockovich@chicagoclearing.com |
| 9558150 | First Federal Bank of the Midwest | bblockovich@chicagoclearing.com |
| 9550232 | First Financial Bank West Chester | bblockovich@chicagoclearing.com |
| 9557516 | First International Bank and Trust | bblockovich@chicagoclearing.com |
| 9544793 | First Interstate Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 80 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4676934 | First Investors Hedged U.S. Equity Opportunities Fund | pmsaparoff@mintz.com |
| 9551097 | First Merchants Trust Company | bblockovich@chicagoclearing.com |
| 9544795 | First Midwest Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9557520 | First National Bank of Hutchinson | bblockovich@chicagoclearing.com |
| 9544799 | First National Trust Co. | rbodnar@rksllp.com |
| 9544813 | First Premier Bank | rbodnar@rksllp.com |
| 9544815 | First Republic Investment Management | rbodnar@rksllp.com |
| 9548801 | First Republic Trust Company | bblockovich@chicagoclearing.com |
| 16826063 | First Republic Trust Company | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9557807 | First Security Bank & Trust Company | bblockovich@chicagoclearing.com |
| 4668240 | Fjärde AP-fonden | admin@ap4.se |
| 4665913 | Fjärde AP-fonden | Settlements@ktmc.com |
| 4748828 | Floyd, Brenda | Email Address on File |
| 9551079 | FNBC Bank & Trust | bblockovich@chicagoclearing.com |
| 4753532 | Foglia, Rosemary | Email Address on File |
| 4755556 | Foglia, Rosemary | Email Address on File |
| 4629505 | Fok, Sam | Email Address on File |
| 9560949 | Foley & Lardner LLP | bblockovich@chicagoclearing.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684477 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien In | Email Address on File |
| 9550075 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien In | Email Address on File |
| 9379446 | Fonds de Reserve pour les Retraites - Credit Focus | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4681094 | Ford Motor Company Defined Benefit Master Trust | rprost1@ford.com |
| 4681195 | Ford Motor Company Defined Benefit Master Trust | rdorn1@ford.com |
| 4684832 | Ford U.S. Pension Fund Master Trust | Email Address on File |
| 9550133 | Ford U.S. Pension Fund Master Trust | Email Address on File |
| 2841158 | Ford, Gregory | Email Address on File |
| 4453075 | FORD, GREGORY C | Email Address on File |
| 4746929 | Formanek, Janet | Email Address on File |
| 9544719 | Forrest, Brett | Email Address on File |
| 4679264 | Fortuna Investment AG (on behalf of Fund FORTUNA INVEST - RISK CONTROL 3) | office@tilp-litigation.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 82 of 437

| AddressID | Name | Email |
|---|---|---|
| 4680101 | FourWorld Event Opportunities, LP | fundops@fourworldcapital.com; jpijanowski@fourworldcapital.com |
| 9546980 | Fox Run Management | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4682636 | FPA Crescent Fund | ebrown@fpa.com; setzler@fpa.com |
| 4683688 | FPA Crescent Fund | melk@statestreet.com |
| 4750581 | Frank F. Tolsdorf Credit Shelter Trust | Email Address on File |
| 4744750 | Frank F. Tolsdorf Credit Shelter Trust | Email Address on File |
| 4737718 | Frank, Gerald W | Email Address on File |
| 4666154 | Franken, Charles | Email Address on File |
| 9544809 | Franklin Street Advisors, Inc. | rbodnar@rksllp.com |
| 4671778 | Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | pmsaparoff@mintz.com |
| 4451143 | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | Email Address on File |
| 4748833 | Freeman, Myron | Email Address on File |
| 4751128 | Freeman, Myron | Email Address on File |
| 9550435 | FSGBank, NA | bblockovich@chicagoclearing.com |
| 4674250 | Fuller, Sandra | Email Address on File |
| 4746614 | Fulton, James Robert & Judith A | Email Address on File |
| 7380720 | Funds SA (SCAS) | michael.morrissey@issgovernance.com; scasanalysts@issgovernance.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 83 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4744752 | Garland, Marcia | Email Address on File |
| 4747339 | GARLINGTON FAMILY TRUST | Email Address on File |
| 4686519 | Gary H Carlsen & Barbara W | Email Address on File |
| 5085449 | Gary R Barnes Living Trust | Email Address on File |
| 5057658 | Gary Reibman, TTEE | Email Address on File |
| 4759875 | Gasperini, Jr., Robert B. | Email Address on File |
| 4762239 | Gasperini, Jr., Robert B. | Email Address on File |
| 4755444 | GASPERINI, JR., ROBERT G | Email Address on File |
| 4757080 | GASPERINI, JR., ROBERT G | Email Address on File |
| 4752411 | GASTON, NATALIE AND ROBERT | Email Address on File |
| 4670289 | GEI COOPER TRUST | Email Address on File |
| 9544803 | Gelber Group, LLC | rbodnar@rksllp.com |
| 4754691 | Gelwarg Family Partners, LP | Email Address on File |
| 4671949 | GEMBLER, CANDYCE L | Email Address on File |
| 4684949 | General Dynamics Defined Benefit Plans | claimcommunications@crowell.com |
| 4684493 | General Motors Hourly Employees Pension Trust | Email Address on File |
| 9550077 | General Motors Hourly Employees Pension Trust | Email Address on File |
| 4689360 | General Motors Hourly-Rate Employees Pension Trust | fyousuf@institutionalprotection.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 84 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4738585 | George Coles (IRA) | Email Address on File |
| 4630804 | George P Shelton III & Breda L Shelton | Email Address on File |
| 9550250 | German American Financial Advisors & Trust Co | bblockovich@chicagoclearing.com |
| 4737584 | Ghadia, Suresh | Email Address on File |
| 9544304 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | mkramer@rksllp.com |
| 4683642 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | denise.m.taylor@pgim.com |
| 4681357 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | pimfi.class.actions@prudential.com |
| 9544305 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | mkramer@rksllp.com |
| 4681405 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | denise.m.taylor@pgim.com |
| 4681394 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | pimfi.class.actions@prudential.com |
| 9544306 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | mkramer@rksllp.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683569 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | denise.m.taylor@pgim.com |
| 4681401 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | pimfi.class.actions@prudential.com |
| 4705591 | Gibson, Ted W. | Email Address on File |
| 4681147 | GIC Private Limited | GrpIODClassActions@gic.com.sg |
| 4681127 | GIC Private Limited | GrpIODClassActions@gic.com.sg |
| 4681136 | GIC Private Limited | GrpIODClassActions@gic.com.sg |
| 4681054 | GIC Private Limited | GrpIODClassActions@gic.com.sg |
| 4679907 | GIC Private Limited | dhume@kmllp.com; emui@kmllp.com |
| 4452473 | GILBERT M NISHIDA & PATRICIA A NISHIDA JT TEN | Email Address on File |
| 4633480 | Gillard, Jeffrey | Email Address on File |
| 4763753 | Gilliland, Marvin D. | Email Address on File |
| 3997772 | Gilmore Revokable Trust 2004 | Email Address on File |
| 4679528 | Gleaner Life Insurance Society | karmstrong@gleanerlife.org |
| 4712261 | Glenda G. Teague Trust | Email Address on File |
| 4685503 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | knn@capgroup.com |
| 9550074 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | mkramer@rksllp.com |
| 4452643 | GLENN E SUTHERLAND & KATHRYN A SUTHERLAND TR UA 10 30 13 | Email Address on File |
| 4761561 | Glines, James | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 86 of 437

# Exhibit A

## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681848 | Global Corporate Bond Mother Fund | classact@morganstanley.com |
| 4683957 | Global Corporate Bond Mother Fund | Jonathan.Terlizzi@morganstanley.com |
| 16825992 | Global Corporate Bond Mother Fund | cdeleon@rksllp.com; Mkramer@rksllp.com |
| 4671260 | Global Energy Resource Ins | settlements@ktmc.com |
| 4683907 | Global Premier Credit Mother Fund | Jonathan.Terlizzi@morganstanley.com |
| 4683545 | Global Premier Credit Mother Fund | classact@morganstanley.com |
| 16826004 | Global Premier Credit Mother Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9544829 | Global Trust Company | rbodnar@rksllp.com |
| 4744744 | Go, Qung W. | Email Address on File |
| 9550322 | Godfrey & Kahn | bblockovich@chicagoclearing.com |
| 4755289 | Goldberg, Seth | Email Address on File |
| 4757126 | Goldberg, Seth | Email Address on File |
| 4743395 | Goldstein, Zachary | Email Address on File |
| 4717436 | GOODELL, NANCY | Email Address on File |
| 4661372 | Gorchow, Neil | Email Address on File |
| 4669559 | Gottsche, Gordon  P. | Email Address on File |
| 4666264 | Gottsche, John Kendall | Email Address on File |
| 9557797 | Goulston & Storrs | bblockovich@chicagoclearing.com |
| 4711558 | Graf, Edward D | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 87 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4666179 | Graffuis, Darren C | Email Address on File |
| 4703735 | GRANT, MARY PACE | Email Address on File |
| 4754472 | Gray, Evan Barry | Email Address on File |
| 9125835 | GRD 5 | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9550764 | Great Point Capital LLC | bblockovich@chicagoclearing.com |
| 4676580 | Greater Texas IBEW-NECA Annuity Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 9544825 | Green Square Capital Advisors | rbodnar@rksllp.com |
| 9357352 | Greenville Health System | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4452994 | GREG C NASON & BESSIE J NASON JT | Email Address on File |
| 3991158 | Gregg, Kenneth A. | Email Address on File |
| 4697940 | Groce, Billy J. | Email Address on File |
| 4670098 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | Email Address on File |
| 4682465 | GTAA Panther Fund L.P. | classact@morganstanley.com |
| 4682924 | GTAA Panther Fund L.P. | Jonathan.Terlizzi@morganstanley.com |
| 16826013 | GTAA Panther Fund L.P. | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4538860 | GUERRIERI, ANTHONY J | Email Address on File |
| 4753872 | Gurowitz, Linda | Email Address on File |
| 4754510 | Guthrie, Robert | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 4704067 | Haar, Gary Ter | Email Address on File |
| 8683174 | Hadden, Jeffrey D | Email Address on File |
| 4684346 | Hall, Jennifer A | Email Address on File |
| 4675911 | Hall, Nancy A. | Email Address on File |
| 9544821 | Hallador Investment Advisors Inc. | rbodnar@rksllp.com |
| 5069535 | Ham, Jr, Lee Edward | Email Address on File |
| 4628227 | Hamberg, Gilbert L. & Elizabeth G. | Email Address on File |
| 4544641 | HAMLIN, ANNE M | Email Address on File |
| 4675095 | Hampshire County Council Pension Fund | lmolder@barrack.com |
| 4675207 | Hampshire County Council Pension Fund | imolder@barrack.com |
| 4753227 | Hampton, Edward J | Email Address on File |
| 4591377 | Hansen, Mark | Email Address on File |
| 4453402 | HANSON D HOM & LYNETTE HOM | Email Address on File |
| 9544864 | HAP Trading, LLC | rbodnar@rksllp.com |
| 4716129 | Harris, David M | Email Address on File |
| 4620104 | Harris, Keith | Email Address on File |
| 4717623 | Harry and Bonnie Gibson Living Trust | Email Address on File |
| 4703083 | HARRY E MCGINNESS, ROTH IRA | Email Address on File |
| 4665669 | Harry Field and Harriet Field | cookiefield@bellsouth.net |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9558283 | Hartford Accident and Indemnity Company | dpineau@dividexmanagement.com |
| 9558282 | Hartford Accident and Indemnity Company | dpineau@dividexmanagement.com |
| 9558102 | Hartford Accident and Indemnity Company | John.Sidlow@thehartford.com |
| 9558154 | Hartford Accident and Indemnity Company | John.Sidlow@thehartford.com |
| 4682925 | Hartford Balanced HLS Fund | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4683343 | Hartford Corporate Bond ETF | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4687395 | Hartford Corporate Bond ETF | info@securitiesclaims.com |
| 4681217 | HARTFORD FIRE INSURANCE COMPANY | john.sidlow@comcast.net; john.sidlow@thehartford.com |
| 4683735 | Hartford Global Capital Appreciation Fund | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4679980 | Hartford Global Real Asset Fund | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4686264 | Hartford Life & Annuity Insurance Company | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 9558378 | Hartford Life Insurance Company | dpineau@dividexmanagement.com |
| 9558380 | Hartford Life Insurance Company | dpineau@dividexmanagement.com |
| 9558110 | Hartford Life Insurance Company | John.Sidlow@thehartford.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 90 of 437

| AddressID | Name | Email |
|---|---|---|
| 9558180 | Hartford Life Insurance Company | John.Sidlow@thehartford.com |
| 4682955 | Hartford Multi Asset Income & Growth Fund | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4687282 | Hartford Multifactor Low Volatility US Equity ETF | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4683091 | Hartford Short Term Investment Pool | info@securitiesclaims.com |
| 4680656 | Hartford Strategic Investments LLC | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4681712 | HARTFORD STRATEGIC INVESTMENTS, LLC | John.Sidlow@thehartford.com |
| 4683274 | Hartford Total Return Bond ETF | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4676105 | Hartford Total Return Bond HLS Fund | info@securitiesclaims.com |
| 4681874 | Hartford Total Return Bond HLS Fund | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4677948 | Hartford Ultrashort Bond HLS Fund | info@securitiesclaims.com |
| 4750097 | Harvey Kobrin Trustee Harvey Kobrin Family Trust | Email Address on File |
| 4589957 | Harvey Victor and Connie Dianna Grimball | Email Address on File |
| 9544860 | Haywood Securities Inc. | rbodnar@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 91 of 437

| AddressID | Name | Email |
|---|---|---|
| 9125861 | HCSC Credit Focus | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4705093 | HealthSpring Life & Health Insurance Company, Inc. OBO HSPTX | maria.turner@cigna.com |
| 4705089 | HealthSpring of Alabama, Inc. OBO HSPAL | maria.turner@cigna.com |
| 4770247 | HEIDII ROBERTS INH IRA | diana@dljhcpa.com |
| 4761210 | HEIDII ROBERTS INH IRA | SLPHEIDII@GMAIL.COM |
| 4692460 | Heldt, Patricia B. | Email Address on File |
| 4675611 | Heller, Janz | Email Address on File |
| 5058912 | Henderson, Clyde E. | Email Address on File |
| 4735822 | Henderson, Linda | Email Address on File |
| 4735851 | Henderson, Peter | Email Address on File |
| 4761502 | Hennessy, Lori J | Email Address on File |
| 4762095 | Hennessy, Timothy DJ | Email Address on File |
| 9559315 | Herring Bank | bblockovich@chicagoclearing.com |
| 4728394 | Hershberg, Jeffrey | Email Address on File |
| 4728457 | Hershberg, Philip | Email Address on File |
| 4617489 | Hess, Bert | Email Address on File |
| 9117326 | Hexavest ACWI Equity Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9117334 | Hexavest US Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 9117345 | Hexavest World Equity Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9361685 | Highland Collective Investment Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9361240 | Highland Core Fixed Income Fund | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4716184 | Hill, Daniel C | Email Address on File |
| 9544862 | Hilltop Bank | rbodnar@rksllp.com |
| 4683472 | HIMCO Duration Matched Division Ser II | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4681343 | HIMCO US Aggregate Bond Index Division | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 4681302 | HIMCO VIT Index Fund | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 9561365 | HIMCO VIT Portfolio Diversified Fund | dpineau@dividexmanagement.com |
| 9561356 | HIMCO VIT Portfolio Diversified Fund | John.Sidlow@thehartford.com |
| 4679183 | Hochheim Prairie Farm Mutual Insurance Association | tim.mccoy@hpfm.com |
| 8693924 | Hodgson, Douglas | Email Address on File |
| 4665349 | Hoffman, Bruce | Email Address on File |
| 4445176 | HOFFMAN, DAVID | Email Address on File |
| 4716994 | Hollingworth, Andrew Mark | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4439151 | Hopkins, Barbara J | Email Address on File |
| 9544307 | Horizon Healthcare of New Jersey, Inc. - HBC2 | mkramer@rksllp.com |
| 4682975 | Horizon Healthcare of New Jersey, Inc. - HBC2 | denise.m.taylor@pgim.com |
| 4681855 | Horizon Healthcare of New Jersey, Inc. - HBC2 | pimfi.class.actions@prudential.com |
| 9544308 | Horizon Healthcare Services, Inc. - HBC | mkramer@rksllp.com |
| 4682211 | Horizon Healthcare Services, Inc. - HBC | denise.m.taylor@pgim.com |
| 4681890 | Horizon Healthcare Services, Inc. - HBC | pimfi.class.actions@prudential.com |
| 9559305 | Horizon Trust & Investment Management | bblockovich@chicagoclearing.com |
| 4683157 | Hound Partners Concentrated Master, LP | jbisignano@houndpartners.com |
| 4682607 | Hound Partners Long Master, LP | jbisignano@houndpartners.com |
| 4682147 | Hound Partners Offshore Fund, LP | jbisignano@houndpartners.com |
| 9555967 | Howard Capital Management | bblockovich@chicagoclearing.com |
| 4702711 | Howit, Linda Gayle | Email Address on File |
| 9557779 | Howland Capital Mgmt. | bblockovich@chicagoclearing.com |
| 9363891 | HP Inc | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 94 of 437

# Exhibit A

## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4538469 | HUFFINES, J STEVEN | Email Address on File |
| 4620054 | Huffman, Richard W | Email Address on File |
| 4675859 | Hughes, Janette S. | Email Address on File |
| 4665520 | Hughes, Joseph | Email Address on File |
| 4760215 | Hunn, Arnold | Email Address on File |
| 4763449 | Husband, Nancy S. | Email Address on File |
| 9544866 | Hutchinson Capital Management | rbodnar@rksllp.com |
| 4621674 | Huther, Melissa | Email Address on File |
| 4673124 | Hyland, John M. | Email Address on File |
| 9361302 | IBM Plan Montgomery Core Fixed Income | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9357505 | IBRD Retired Staff Benefits Plan & Trust - Montgomery Core | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9361072 | IBRD, TTEE For the Staff Retirement Plan and Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9560963 | Idaho Trust Bank | bblockovich@chicagoclearing.com |
| 4678209 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550096 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | mkramer@rksllp.com |
| 4684721 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | hydparalegal@invesco.com; jessica.renfro@invesco.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 95 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550138 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | mkramer@rksllp.com |
| 4680632 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Email Address on File |
| 9550197 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Email Address on File |
| 4687822 | IGT Jenn A or Better Interm FD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550196 | IGT Jenn A or Better Interm FD | mkramer@rksllp.com |
| 4680645 | IGT Loomis Sayles A or BET CR FI FD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550201 | IGT Loomis Sayles A or BET CR FI FD | mkramer@rksllp.com |
| 4680611 | IGT Loomis Sayles CR FI FD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550180 | IGT Loomis Sayles CR FI FD | mkramer@rksllp.com |
| 4680759 | IGT Voya Intermediate Fund | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550147 | IGT Voya Intermediate Fund | mkramer@rksllp.com |
| 4630759 | Iguidbashian, John | Email Address on File |
| 9126031 | IHIP- WellsCap LT Care Escrow | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4687881 | IKYF KY Pimco PL Strategy | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550189 | IKYF KY Pimco PL Strategy | mkramer@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 96 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4685232 | Illinois Municipal Retirement Fund | brian.hourihan@brookfield.com |
| 4687045 | Illinois Municipal Retirement Fund | leahlopez@paulhastings.com |
| 9558117 | Illinois National Bank | bblockovich@chicagoclearing.com |
| 4755404 | Ilvento, Jean | Email Address on File |
| 4757171 | Ilvento, Jean | Email Address on File |
| 9544843 | IMA Wealth Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4686921 | Imperial U.S. Equity Pool | rakesh.patel@cibc.com |
| 9555969 | Independence Bank | bblockovich@chicagoclearing.com |
| 9549919 | Independent Portfolio Consultants | bblockovich@chicagoclearing.com |
| 4683042 | Interactive Brokers LLC | ops@frtservices.com |
| 4722183 | Interlock Industries Inc | craigmackin@interlockindustries.com |
| 4684497 | Intermediate Bond Fund of America | knn@capgroup.com |
| 9550140 | Intermediate Bond Fund of America | mkramer@rksllp.com |
| 4681714 | International Brotherhood of Electrical Workers Local 98 Pension Fund | lmolder@barrack.com |
| 4673120 | International Brotherhood of Teamsters Local 282 Benefit Trust Funds | lmolder@barrack.com |
| 4676688 | International Monetary Fund | knn@capgroup.com |
| 9550050 | International Monetary Fund | mkramer@rksllp.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544872 | INTRUST Bank | rbodnar@rksllp.com |
| 9549929 | Inverness Investment Group LLC | bblockovich@chicagoclearing.com |
| 4684985 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550124 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | mkramer@rksllp.com |
| 4674181 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550047 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual | mkramer@rksllp.com |
| 4687600 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Email Address on File |
| 9550171 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Email Address on File |
| 4686697 | Invesco Bond Fund (Delaware Statutory Trust) | hydparalegal@invesco.com; Jessica.renfro@invesco.com |
| 9550148 | Invesco Bond Fund (Delaware Statutory Trust) | mkramer@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 98 of 437

Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4685858 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Email Address on File |
| 9550118 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Email Address on File |
| 4687696 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550176 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | mkramer@rksllp.com |
| 4680542 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550102 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | mkramer@rksllp.com |
| 4679788 | Invesco Conservative Income Fund of Invesco Management Trust | Email Address on File |
| 9550152 | Invesco Conservative Income Fund of Invesco Management Trust | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 99 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4687031 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 4683657 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550055 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | mkramer@rksllp.com |
| 4687078 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550150 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | mkramer@rksllp.com |
| 4685152 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | hydparalegal@invesco.com |
| 9550110 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | mkramer@rksllp.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4677317 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Email Address on File |
| 9550129 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Email Address on File |
| 4687521 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550166 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | mkramer@rksllp.com |
| 4683946 | Invesco Global Bond Fund of Invesco Canada Ltd | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550060 | Invesco Global Bond Fund of Invesco Canada Ltd | mkramer@rksllp.com |
| 4674000 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550040 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | mkramer@rksllp.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 101 of 437

| AddressID | Name | Email |
|---|---|---|
| 4680356 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550115 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | mkramer@rksllp.com |
| 4687490 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550153 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | mkramer@rksllp.com |
| 4685545 | Invesco Growth and Income Trust of Institutional Retirement Trust | jessica.renfro@invesco.com |
| 9550072 | Invesco Growth and Income Trust of Institutional Retirement Trust | mkramer@rksllp.com |
| 4684867 | Invesco GRP TST Jennison Int FD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550064 | Invesco GRP TST Jennison Int FD | mkramer@rksllp.com |
| 4680789 | Invesco Grp TST Pimco A Core Fund | hydparalegal@invesco.com; jessica.renfro@invesco.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550139 | Invesco Grp TST Pimco A Core Fund | mkramer@rksllp.com |
| 4680813 | Invesco Grp TST Pimco Core Bond FD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550111 | Invesco Grp TST Pimco Core Bond FD | mkramer@rksllp.com |
| 4687488 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550168 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | mkramer@rksllp.com |
| 4684567 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 4683836 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550125 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | mkramer@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 103 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4687555 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Email Address on File |
| 9550159 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Email Address on File |
| 4687644 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550174 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | mkramer@rksllp.com |
| 4679487 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Email Address on File |
| 9550099 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Email Address on File |
| 4687539 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 9550162 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Email Address on File |
| 4687656 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Email Address on File |
| 9550175 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Email Address on File |
| 4687502 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550161 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | mkramer@rksllp.com |
| 4687511 | Invesco Municipal Trust (Delaware Statutory Trust) | Email Address on File |
| 9550157 | Invesco Municipal Trust (Delaware Statutory Trust) | Email Address on File |
| 4685697 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Serie | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550100 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Serie | mkramer@rksllp.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 105 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4682826 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 4681429 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 4681403 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | hydparalegal@inveco.com; jessica.renfro@invesco.com |
| 9550051 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | mkramer@rksllp.com |
| 4674131 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550043 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | mkramer@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 4684630 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550070 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | mkramer@rksllp.com |
| 4685363 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550104 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds | mkramer@rksllp.com |
| 4679804 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550122 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | mkramer@rksllp.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683555 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Se | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550057 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Se | mkramer@rksllp.com |
| 4683310 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | HYDPARALEGAL@INVESCO.COM |
| 4685338 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | JESSICA.RENFRO@INVESCO.COM |
| 9550069 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | mkramer@rksllp.com |
| 4674486 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550041 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | mkramer@rksllp.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684717 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550105 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | mkramer@rksllp.com |
| 4684773 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550067 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | mkramer@rksllp.com |
| 4684817 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550063 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | mkramer@rksllp.com |
| 4683690 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |

| AddressID | Name | Email |
|---|---|---|
| 9550056 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | mkramer@rksllp.com |
| 4679451 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550120 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance | mkramer@rksllp.com |
| 4677252 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variab | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550119 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variab | mkramer@rksllp.com |
| 4685186 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variabl | hydparalegal@invesco.com; jessica.renfro@invesco.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550116 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variabl | mkramer@rksllp.com |
| 4674931 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insuranc | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550042 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insuranc | mkramer@rksllp.com |
| 4684533 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | hydparalegal@invesco.com |
| 4685321 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | jessica.renfro@invesco.com |
| 9550068 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | mkramer@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 111 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4679720 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550101 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable | mkramer@rksllp.com |
| 4684779 | Invesco Pooled North America Fund of Invesco asset Management LTD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550109 | Invesco Pooled North America Fund of Invesco asset Management LTD | mkramer@rksllp.com |
| 4680120 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Email Address on File |
| 9550145 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Email Address on File |
| 4686898 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550127 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | mkramer@rksllp.com |
| 4687477 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550151 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | mkramer@rksllp.com |
| 4687710 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550177 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | mkramer@rksllp.com |
| 4685025 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | Email Address on File |
| 9550146 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 4687498 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550158 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | mkramer@rksllp.com |
| 4687473 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550160 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | mkramer@rksllp.com |
| 4685220 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550107 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | mkramer@rksllp.com |
| 4680650 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550049 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | mkramer@rksllp.com |
| 4685017 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | hydparalegal@invesco.com; jessica.renfro@invesco.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550108 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | mkramer@rksllp.com |
| 4687267 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550172 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | mkramer@rksllp.com |
| 4677523 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550097 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | mkramer@rksllp.com |
| 4681322 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550094 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | mkramer@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 115 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4686848 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550134 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | mkramer@rksllp.com |
| 4684988 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Fun | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550113 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Fun | mkramer@rksllp.com |
| 4684966 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | hydparalegal@invesco.com |
| 9550091 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | mkramer@rksllp.com |
| 4687738 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 116 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550179 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Email Address on File |
| 4673045 | Iowa Health System-Board Designated | ClassActionsFI@tcw.com |
| 4673220 | Iowa Health System-Insurance | ClassActionsFI@tcw.com |
| 4673355 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | ClassActionsFI@tcw.com |
| 4675558 | Iowa Public Employees' Retirement System | lmolder@barrack.com |
| 4457770 | IRBY, JESSICA LEA | Email Address on File |
| 4750046 | Irene E Lafferty Trust | Email Address on File |
| 4752008 | Irene E Lafferty Trust | Email Address on File |
| 4779031 | Irene P. Bluth, Trustee / The Bluth Family A Trust U/A Dtd | Email Address on File |
| 4738478 | Ironshore Insurance Ltd | Email Address on File |
| 4710030 | ISMAIL, FERIAL I | Email Address on File |
| 17116488 | ISS - Various Clients | agray@australiansuper.com |
| 17116480 | ISS - Various Clients | jlanganis@australiansuper.com |
| 4673189 | ISS - Various Clients | JKelleher@stradley.com; jmmurphy@stradley.com; legal-investments@lordabbett.com; nemguschowa@lordabbett.com; pmilender@lordabbett.com; scasanalysts@issgovernance.com |
| 4682080 | IUPAT Industry Pension Fund | dcosta@jslex.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 117 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4527974 | IVELICH, GEORGE | Email Address on File |
| 4680489 | Ivy Corporate Bond | jlepentis@waddell.com |
| 4676399 | Ivy Corporate Bond | jlepentis@waddell.com |
| 4680377 | Ivy ProShares MSCI ACWI Index Fund | jlepentis@waddell.com |
| 4675732 | Ivy ProShares MSCI ACWI Index Fund | jlepentis@waddell.com |
| 4680482 | Ivy VIP Corporate Bond | jlepentis@waddell.com |
| 4675975 | Ivy VIP Corporate Bond | jlepentis@waddell.com |
| 4532746 | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY TRUST 1991 SURVIVORS TRUST | Email Address on File |
| 4722149 | Jacob Lloyd Elliott 1998 Special Needs Trust | Email Address on File |
| 4755513 | JACOB, ZAKI | Email Address on File |
| 4757099 | JACOB, ZAKI | Email Address on File |
| 4455323 | JAMES A ROWINS CUST | Email Address on File |
| 4730412 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | Email Address on File |
| 4665106 | James Donald Riddell Living Trust | Email Address on File |
| 4712159 | James Joseph Trant Jr Tod | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 118 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4528020 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | darlenejw140@yahoo.com |
| 4706632 | James L Brant Tr Dated 4/4/2001 | Email Address on File |
| 4717194 | James T. Leak Revocable Trust, James T. Leak, Trustee | Email Address on File |
| 4756921 | JANE HALITON ROLLOVER IRA | Email Address on File |
| 4769502 | JANE HALITON ROLLOVER IRA | Email Address on File |
| 4456261 | Jane Maryoung TR UA JUN 11 10 | Email Address on File |
| 4755568 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Email Address on File |
| 4757119 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Email Address on File |
| 4646201 | Janney Montgomery, Scott c/f John H. Tietjen IRA | hket469@gmail.com |
| 4628387 | Janus Capital Managment LLC | Amber.Sanders@janushenderson.com; classactions@janus.com |
| 9544310 | Janus Capital Managment LLC | mkramer@rksllp.com |
| 4757176 | JAY NELSON IRA | Email Address on File |
| 4534103 | JEANNE N. WALLACE, DECEASED | Email Address on File |
| 4761466 | Jenkins, Jr, Lacy M | Email Address on File |
| 4672618 | Jennifer K Busam, TTEE | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 119 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9533715 | Jennison 20/20 Focus Fund (1/31) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9533684 | Jennison Blend Fund, Inc. (8/31) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9533664 | JennisonDryden Opportunity Funds: Dryden Strategic Value Fund (2/28) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9533682 | JennisonDryden Portfolios, Inc.: Jennison Value Fund (8/31) | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9533694 | JennisonDryden Sector Funds, Inc.: Jennison Utility Fund (11/30) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4528093 | JENSEN, DOROTHY J | Email Address on File |
| 4671104 | JESUIT HIGH SCHOOL FUND FIXED INCOME | Settlements@ktmc.com |
| 9534077 | JHF Core Bond Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103426 | JHF Core Bond Fund | ecaron@jhancock.com |
| 9534092 | JHFII Core Bond Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103592 | JHFII Core Bond Fund | ecaron@jhancock.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 120 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9534050 | JHFII Mid Cap Stock Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103072 | JHFII Mid Cap Stock Fund | ecaron@jhancock.com |
| 9534058 | JHFII Mid Value Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103106 | JHFII Mid Value Fund | ecaron@jhancock.com |
| 9534056 | JHFII Retirement Income 2040 Fund Fixed Income Sleeve | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103130 | JHFII Retirement Income 2040 Fund Fixed Income Sleeve | ecaron@jhancock.com |
| 9534057 | JHFII Spectrum Income Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103126 | JHFII Spectrum Income Fund | ecaron@jhancock.com |
| 9534055 | JHFII Strategic Equity Allocation Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103090 | JHFII Strategic Equity Allocation Fund | ecaron@jhancock.com |
| 9103084 | JHFII Technical Opportunities Fund | ecaron@jhancock.com |
| 9103096 | JHFII Total Return Fund | ecaron@jhancock.com |
| 9103053 | JHFII US Strategic Equity Allocation Fund | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 121 of 437

| AddressID | Name | Email |
|---|---|---|
| 9103088 | JHFIII Disciplined Value Mid Cap Fund | ecaron@jhancock.com |
| 9534059 | JHVIT 500 Index Trust B | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103224 | JHVIT 500 Index Trust B | ecaron@jhancock.com |
| 9534052 | JHVIT Capital Appreciation Value Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9103086 | JHVIT Capital Appreciation Value Trust | ecaron@jhancock.com |
| 9534041 | JHVIT Core Bond Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102996 | JHVIT Core Bond Trust | ecaron@jhancock.com |
| 9534038 | JHVIT Equity Income Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102936 | JHVIT Equity Income Trust | ecaron@jhancock.com |
| 9534039 | JHVIT Income Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102975 | JHVIT Income Trust | ecaron@jhancock.com |
| 9534045 | JHVIT Investment Core Bond Trust | Email Address on File |

Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9102990 | JHVIT Investment Core Bond Trust | Email Address on File |
| 9534037 | JHVIT Investment Quality Bond Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102981 | JHVIT Investment Quality Bond Fund | ecaron@Jhancock.com |
| 9534036 | JHVIT Investment Quality Bond Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102985 | JHVIT Investment Quality Bond Trust | ecaron@jhancock.com |
| 9534040 | JHVIT Mid Cap Stock Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102932 | JHVIT Mid Cap Stock Trust | ecaron@jhancock.com |
| 9534029 | JHVIT MId Value Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102920 | JHVIT MId Value Trust | ecaron@jhancock.com |
| 9534031 | JHVIT Mutual Shares Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102783 | JHVIT Mutual Shares Trust | ecaron@jhancock.com |
| 9534032 | JHVIT Strategic Equity Allocation Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9102938 | JHVIT Strategic Equity Allocation Trust | ecaron@jhancock.com |
| 9534026 | JHVIT Strategic Income Opportunities Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102904 | JHVIT Strategic Income Opportunities Trust | ecaron@jhancock.com |
| 9534028 | JHVIT Total Bond Market B | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102918 | JHVIT Total Bond Market B | ecaron@jhancock.com |
| 9534027 | JHVIT Total Stock Market Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9102913 | JHVIT Total Stock Market Trust | ecaron@jhancock.com |
| 4704571 | Jidong Dai and Lu Jinag | Email Address on File |
| 4684505 | JNL/Capital Guardian Global Balanced Fund | knn@capgroup.com |
| 10230700 | JNL/Capital Guardian Global Balanced Fund | mkramer@rksllp.com |
| 4767331 | JOAN M LEE ROLLOVER IRA | Email Address on File |
| 4757117 | JOAN M LEE ROLLOVER IRA | Email Address on File |
| 4538305 | JOE, ERIC WING | Email Address on File |
| 4711802 | John A. Grant, Ttee Rene A. Desjardins Liv Trust | Email Address on File |
| 4730037 | John C. & Betty J Diekmann Tr UA Nov 29, 1991 | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 124 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9130264 | John Deere Pension Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4458931 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | Email Address on File |
| 4672855 | John Gonzales & Linda Gonzales JT Ten | Email Address on File |
| 4711972 | John Grant, Trustee Nicholas Olin Supp Needs Trust | Email Address on File |
| 9534157 | John Hancock Bond Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104955 | John Hancock Bond Fund | ecaron@jhancock.com |
| 9534178 | John Hancock Core Bond Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9361213 | John Hancock Core Bond Fund | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9534175 | John Hancock Core Bond Trust | Email Address on File |
| 9359650 | John Hancock Core Bond Trust | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 125 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9534185 | John Hancock Core Bond Trust (JHCBT) | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9559200 | John Hancock Core Bond Trust (JHCBT) | Email Address on File |
| 9534158 | John Hancock Funds Enduring Equity Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104944 | John Hancock Funds Enduring Equity Fund | ecaron@jhancock.com |
| 9534153 | John Hancock Funds Global Focused Strategies (SLI) | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104918 | John Hancock Funds Global Focused Strategies (SLI) | ecaron@jhancock.com |
| 9534148 | John Hancock Funds II - All Cap Core Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104906 | John Hancock Funds II - All Cap Core Fund | ecaron@jhancock.com |
| 9534144 | John Hancock Funds II - Capital Appreciation Value Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104810 | John Hancock Funds II - Capital Appreciation Value Fund | ecaron@jhancock.com |

## Exhibit A
### Affected Claimants Email Service List
#### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9534174 | John Hancock Funds II - Core Bond Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9109444 | John Hancock Funds II - Core Bond Fund | ecaron@jhancock.com |
| 9534145 | John Hancock Funds II - Equity-Income Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104830 | John Hancock Funds II - Equity-Income Fund | ecaron@jhancock.com |
| 9534142 | John Hancock Funds II - Investment Quality Bond Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104800 | John Hancock Funds II - Investment Quality Bond Fund | ecaron@jhancock.com |
| 9534139 | John Hancock Funds II - Mid Cap Stock Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104736 | John Hancock Funds II - Mid Cap Stock Fund | ecaron@jhancock.com |
| 9534131 | John Hancock Funds II - Mid Value Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104642 | John Hancock Funds II - Mid Value Fund | ecaron@jhancock.com |

| AddressID | Name | Email |
|---|---|---|
| 9534136 | John Hancock Funds II - Spectrum Income Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104543 | John Hancock Funds II - Spectrum Income Fund | ecaron@jhancock.com |
| 9534134 | John Hancock Funds II - Strategic Equity Allocation Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104679 | John Hancock Funds II - Strategic Equity Allocation Fund | ecaron@jhancock.com |
| 9534114 | John Hancock Funds II - Technical Opportunities Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104243 | John Hancock Funds II - Technical Opportunities Fund | ecaron@jhancock.com |
| 9534110 | John Hancock Funds II - Total Return Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104229 | John Hancock Funds II - Total Return Fund | ecaron@jhancock.com |
| 9534140 | John Hancock Funds II IA Multisector Sleeve | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104746 | John Hancock Funds II IA Multisector Sleeve | ecaron@jhancock.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9534132 | John Hancock Funds II Retirement Income 2040 Fund Fixed Income Sleeve | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104654 | John Hancock Funds II Retirement Income 2040 Fund Fixed Income Sleeve | ecaron@jhancock.com |
| 9534135 | John Hancock Funds II -Strategic Income Opportunities Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104677 | John Hancock Funds II -Strategic Income Opportunities Fund | ecaron@jhancock.com |
| 9534108 | John Hancock Funds II US Strategic Equity Allocation Fund | Email Address on File |
| 9104135 | John Hancock Funds II US Strategic Equity Allocation Fund | Email Address on File |
| 9534155 | John Hancock Funds II-Global Absolute Return Strategies Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104751 | John Hancock Funds II-Global Absolute Return Strategies Fund | ecaron@jhancock.com |
| 9534113 | John Hancock Funds III-Disciplined Value Mid Cap Fund | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 9104239 | John Hancock Funds III-Disciplined Value Mid Cap Fund | Email Address on File |
| 9534156 | John Hancock Funds SEAPORT CAPITAL CYCLES | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104908 | John Hancock Funds SEAPORT CAPITAL CYCLES | ecaron@jhancock.com |
| 9534160 | John Hancock Global Conservative Absolute Return Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104933 | John Hancock Global Conservative Absolute Return Fund | ecaron@jhancock.com |
| 9534147 | John Hancock Hedged Equity & Income Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104902 | John Hancock Hedged Equity & Income Fund | ecaron@jhancock.com |
| 9534159 | John Hancock Income Fund | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104948 | John Hancock Income Fund | ecaron@jhancock.com |
| 9534151 | John Hancock Multifactor Large Cap ETF (DFA) | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104914 | John Hancock Multifactor Large Cap ETF (DFA) | ecaron@jhancock.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9534152 | John Hancock Multifactor Utilities ETF (DFA) | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104916 | John Hancock Multifactor Utilities ETF (DFA) | ecaron@jhancock.com |
| 9534109 | John Hancock Variable Insurance Trust - 500 Index Trust B | Email Address on File |
| 9104223 | John Hancock Variable Insurance Trust - 500 Index Trust B | Email Address on File |
| 9534111 | John Hancock Variable Insurance Trust - Capital Appreciation Value Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104235 | John Hancock Variable Insurance Trust - Capital Appreciation Value Trust | ecaron@jhancock.com |
| 9534154 | John Hancock Variable Insurance Trust - Core Bond Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104710 | John Hancock Variable Insurance Trust - Core Bond Trust | ecaron@jhancock.com |
| 9534112 | John Hancock Variable Insurance Trust - Equity-Income Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 131 of 437

| AddressID | Name | Email |
|---|---|---|
| 9104237 | John Hancock Variable Insurance Trust - Equity-Income Trust | ecaron@jhancock.com |
| 9534105 | John Hancock Variable Insurance Trust - Income Trust | Email Address on File |
| 9104108 | John Hancock Variable Insurance Trust - Income Trust | Email Address on File |
| 9534104 | John Hancock Variable Insurance Trust - Investment Quality Bond Trust | Email Address on File |
| 9104098 | John Hancock Variable Insurance Trust - Investment Quality Bond Trust | Email Address on File |
| 9534117 | John Hancock Variable Insurance Trust - Mid Cap Stock Trust | Email Address on File |
| 9104087 | John Hancock Variable Insurance Trust - Mid Cap Stock Trust | Email Address on File |
| 9534096 | John Hancock Variable Insurance Trust - Mid Value Trust | Email Address on File |
| 9104073 | John Hancock Variable Insurance Trust - Mid Value Trust | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 9534100 | John Hancock Variable Insurance Trust - Mutual Shares Trust | Email Address on File |
| 9104077 | John Hancock Variable Insurance Trust - Mutual Shares Trust | Email Address on File |
| 9534115 | John Hancock Variable Insurance Trust - Strategic Equity Allocation Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104245 | John Hancock Variable Insurance Trust - Strategic Equity Allocation Trust | ecaron@jhancock.com |
| 9534116 | John Hancock Variable Insurance Trust - Strategic Income Opportunities Trust | agomez@gelaw.com; delman@gelaw.com; smertz@gelaw.com |
| 9104247 | John Hancock Variable Insurance Trust - Strategic Income Opportunities Trust | ecaron@jhancock.com |
| 9534094 | John Hancock Variable Insurance Trust - Total Stock Market Index Trust | Email Address on File |
| 9103886 | John Hancock Variable Insurance Trust - Total Stock Market Index Trust | Email Address on File |
| 9534121 | John Hancock Variable Insurance Truste - Core Bond Trust | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9104630 | John Hancock Variable Insurance Truste - Core Bond Trust | Email Address on File |
| 9534095 | John Hancock Variable Insurance Trust-Total Bond Market B | Email Address on File |
| 9104052 | John Hancock Variable Insurance Trust-Total Bond Market B | Email Address on File |
| 4689431 | John Lewis Partnership Pension Trust | Email Address on File |
| 4662652 | John O'Shaughnessy Trust | Email Address on File |
| 4704593 | John Paul Duffield and Linda Taylor Duffield Trustees | Email Address on File |
| 4764002 | Johnson, Christopher D. | Email Address on File |
| 4672785 | Johnson, Donna A | Email Address on File |
| 4631601 | Johnson, Frederick | Email Address on File |
| 4764101 | Jones, Adrienne L | Email Address on File |
| 4705434 | Jorge, Mario | Email Address on File |
| 4734526 | Jorgensen Family Living Trust 6/1996 | Email Address on File |
| 4729056 | Jorgensen Family Living Trust 6/1996 | Email Address on File |
| 4721903 | Joseph Francolino Snr. IRA | Email Address on File |
| 4079415 | Joya, Willie | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 9123925 | June Chen 1990 Revocable Trust - Pledged | clement.chen@phmhotels.com |
| 4703441 | June M. Green Trustee & June M. Green Revocable Trust | Email Address on File |
| 9363981 | Kaiser | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9126232 | Kaiser FND HLTHPLN Prem | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 7315293 | Kalsi, Nasib | Email Address on File |
| 4762069 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | Email Address on File |
| 4738381 | Kaneda, Paul I. | Email Address on File |
| 4625975 | Kangas, Ronald N. | Email Address on File |
| 4661005 | Kanowsky, Frank P. | Email Address on File |
| 4673920 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | john.ohlsson@danskeinvest.com |
| 4671117 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | Settlements@ktmc.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4673908 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | john.ohlsson@danskeinvest.com |
| 4670626 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | Settlements@ktmc.com |
| 4673863 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | john.ohlsson@danskeinvest.com |
| 4668226 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | Settlements@ktmc.com |
| 4673911 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | john.ohlsson@danskeinvest.com |
| 4670580 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | Settlements@ktmc.com |
| 4673846 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | john.ohlsson@danskeinvest.com |
| 4668668 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | Settlements@ktmc.com |
| 4668450 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | npa.rr@nykredit.dk |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4666098 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | settlements@ktmc.com |
| 4669743 | Kapitalforeningen Institutionel Investor Globale Aktier | npa.rr@nykredit.dk |
| 4669684 | Kapitalforeningen Institutionel Investor Globale Aktier | Settlements@ktmc.com |
| 4682618 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | npa.rr@nykredit.dk |
| 4682061 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | Settlements@ktmc.com |
| 4672938 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | npa.rr@nykredit.dk |
| 4669646 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | Settlements@ktmc.com |
| 4668560 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | npa.rr@nykredit.dk |
| 4668346 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | Settlements@ktmc.com |
| 4703795 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | npa.rr@nykredit.dk |
| 4692534 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Settlements@ktmc.com |

# Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4669693 | Kapitalforeningen PensionDanmark Globale Aktier I | Settlements@ktmc.com |
| 4683581 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | npa.rr@nykredit.dk |
| 4683485 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | settlements@ktmc.com |
| 4684272 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | npa.rr@nykredit.dk |
| 4683559 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | settlements@ktmc.com |
| 4782635 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Email Address on File |
| 4775716 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Email Address on File |
| 4743971 | Kathleen Youngerman TTEE CB GST IRREV TR U/A dtd 11/1/95 | Email Address on File |
| 4696513 | Kearns, Kevin | Email Address on File |
| 4752745 | Kenneth V.L. Conover Jr. | Email Address on File |
| 4753776 | Kenneth V.L. Conover Jr. | Email Address on File |
| 9550234 | Kentucky Trust Co | bblockovich@chicagoclearing.com |
| 4756762 | KEY BANK | OPS@FRTSERVICES.COM |
| 5109996 | Khot, Siddanagouda | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 138 of 437

| AddressID | Name | Email |
|---|---|---|
| 4775280 | Kieselhorst, Dale S. & Joan A. | Email Address on File |
| 4665886 | Kindig, Louise C. | Email Address on File |
| 4759938 | Kinelski, Jr., John | Email Address on File |
| 4762254 | Kinelski, Jr., John | Email Address on File |
| 9550038 | Kingfishers LP | mkramer@rksllp.com |
| 4662783 | Kingfishers LP | ops@kingstowncapital.com |
| 4680465 | KINGRY JR, RONALD L | Email Address on File |
| 4662346 | Kingstown Partners II L.P. | ops@kingstowncapital.com |
| 9544312 | Kingstown Partners II LP | mkramer@rksllp.com |
| 4663103 | Kingstown Partners II LP | ops@kingstowncapital.com |
| 4662844 | Kingstown Partners Master Ltd. | ops@kingstowncapital.com |
| 9544314 | Kingstown Partners Master Ltd. | mkramer@rksllp.com |
| 4679595 | Kirk, Melanie Robin | Email Address on File |
| 4753363 | Kirschner, Carl | Email Address on File |
| 4754727 | Kirschner, Carl | Email Address on File |
| 4684968 | KKR Bespoke Global Credit Opportunities (Ireland) Fund Designated Activity Company | Treasury--SF@kkr.com |
| 4685929 | KKR Credit Advisors (US) LLC | Treasury@kkr.com |
| 4685391 | KKR Global Credit Opportunities Master Fund LP | Treasury--SF@kkr.com |
| 4685635 | KKR Income Opportunities Fund | treasury@kkr.com; Treasury--SF@kkr.com |
| 4751299 | Klein, Kelly | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 139 of 437

| AddressID | Name | Email |
|---|---|---|
| 4755468 | Klein, Kelly | Email Address on File |
| 9544839 | Knightsbridge Asset Management, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9557500 | Knox Capital Advisors, Inc | bblockovich@chicagoclearing.com |
| 9365975 | Koch Financial Assets | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9545973 | KOKUWORLDX | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4622178 | KOLSTEDT, RON | Email Address on File |
| 9560358 | Koplow Family | bblockovich@chicagoclearing.com |
| 4755246 | KOREA INVESTMENT CORPORATION | OPS@FRTSERVICES.COM |
| 4617348 | Koster, Henry J. | Email Address on File |
| 4661091 | Koury, James  M. | Email Address on File |
| 4681960 | Kozeny-Moskovits, Connie C. | Email Address on File |
| 4684501 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | Email Address on File |
| 9550112 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | Email Address on File |
| 4728499 | KRANTZ, JAMES A | Email Address on File |
| 4628259 | Kreidl, Johann | Email Address on File |
| 4767369 | Kristie C. Jourdan-Rozinski Irrevocable Trust | Email Address on File |
| 4663124 | Ktown L.P. | ops@kingstowncapital.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4662888 | Ktown L.P. | ops@kingstowncapital.com |
| 12883030 | Ktown L.P. | rbodnar@rksllp.com |
| 12885545 | Ktown L.P. | rbodnar@rksllp.com |
| 4744682 | Kuhn, David A | Email Address on File |
| 9541230 | Kuhn, Ellen Virlee | Email Address on File |
| 7380681 | Kumar, Chitra & Arrind | Email Address on File |
| 4749834 | Kurzbuch, Frieda | Email Address on File |
| 4751111 | Kurzbuch, Frieda | Email Address on File |
| 4689440 | Kuwait Investment Office | fyousuf@institutionalprotection.com |
| 4661147 | Kweder, John | Email Address on File |
| 4755161 | Labarge, Dolores M | Email Address on File |
| 4757116 | Labarge, Dolores M | Email Address on File |
| 4675563 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | lmolder@barrack.com |
| 4685046 | Laborers' Pension Fund of Western Canada | Email Address on File |
| 4686740 | Laborers' Pension Fund of Western Canada | Email Address on File |
| 9360943 | LACERA - LA County Employees Retirement Assoc. | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4751701 | Lake Avenue Funding EC IV LLC | filer@battea.com |
| 9544315 | Lake Avenue Funding EC IV LLC | mkramer@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 141 of 437

| AddressID | Name | Email |
|---|---|---|
| 4751605 | Lake Avenue Funding EC IX LLC | Email Address on File |
| 9544317 | Lake Avenue Funding EC IX LLC | Email Address on File |
| 4751918 | Lake Avenue Funding EC VII LLC | filer@battea.com |
| 9544325 | Lake Avenue Funding EC VII LLC | mkramer@rksllp.com |
| 4751820 | Lake Avenue Funding EC VIII LLC | filer@battea.com |
| 9544327 | Lake Avenue Funding EC VIII LLC | mkramer@rksllp.com |
| 4751621 | Lake Avenue Funding EC XI LLC | filer@battea.com |
| 9544329 | Lake Avenue Funding EC XI LLC | mkramer@rksllp.com |
| 9548652 | Lake City Bank | bblockovich@chicagoclearing.com |
| 9544858 | Lake Street Advisors Group, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4755500 | Lally, Brent | Email Address on File |
| 4685468 | Langel, Diana M. | Email Address on File |
| 4756610 | Larson, Donald | Email Address on File |
| 4757081 | Larson, Donald | Email Address on File |
| 4689003 | Latour Trading LLC | contractnotice@tower-research.com |
| 4591678 | Latronica, Anthony A | Email Address on File |
| 4681381 | Law Office of Jacques J Kirch 401(K) Plan | jkirch@kirchlaw.com; sdattorney1@gmail.com |
| 4672930 | Lawson, Linda | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 142 of 437

| AddressID | Name | Email |
|---|---|---|
| 9129725 | LCI Ins Ltd Wrnty Resrv 16721 Pledged | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4717452 | Leak, James T. and Kathleen A. | Email Address on File |
| 4779586 | Lebhar, Stephanie | Email Address on File |
| 9550969 | Ledyard National Bank | bblockovich@chicagoclearing.com |
| 4712059 | Lee, Aleck | Email Address on File |
| 4683752 | Legal & General MSCI USA Collective Investment Trust Fund | Settlements@ktmc.com |
| 4684212 | Legal & General Russell 1000 Collective Investment Trust Fund | Settlements@ktmc.com |
| 4683666 | Legal & General S&P 500 Collective Investment Trust Fund | settlements@ktmc.com |
| 4679376 | Legal Services Plan of the Electrical Industry | clientservicena@insightinvestment.com; mkramer@rksllp.com |
| 4674948 | Legal Services Plan of the Electrical Industry | rfu@jibei.com |
| 4671879 | Lehigh County Employee Pension Board | lmolder@barrack.com |
| 9544892 | Leisure Capital Management, Inc. | rbodnar@rksllp.com |
| 4456358 | LENCI, JANET D | Email Address on File |
| 4705488 | LENHOFF, SAUL G | Email Address on File |
| 4631938 | LeRoy, Edana L | Email Address on File |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 5088406 | Lewin, Herman Jay | Email Address on File |
| 15600219 | Liability Driven Solution I | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 16304246 | Liability Driven Solution I | skopchick@seic.com |
| 4486766 | LIBERTY ANN & FAYE CAROL BECKWITH | Email Address on File |
| 4740633 | Liberty Life Assurance Company of Boston | Email Address on File |
| 4740603 | Liberty Mutual Retirement Plan Master Trust | Email Address on File |
| 4738215 | Liberty Mutual Retirement Plan Master Trust | Email Address on File |
| 4703699 | Life Insurance Company of North America OBO LINACGS | maria.turner@cigna.com |
| 4446532 | LIGHT, DIANA K & ELLIOT | Email Address on File |
| 9547291 | Lighthouse Investment Partners, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4677498 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz | Email Address on File |
| 4683022 | Limited Term Tax-Exempt Bond Fund of America | knn@capgroup.com |
| 9550135 | Limited Term Tax-Exempt Bond Fund of America | mkramer@rksllp.com |
| 4455025 | LIN, JACK H | Email Address on File |
| 9548855 | Lincoln Savings Bank | bblockovich@chicagoclearing.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 144 of 437

| AddressID | Name | Email |
|---|---|---|
| 4674505 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | ClassActionsFI@tcw.com |
| 4713014 | Liu, Hsing Hsyang | Email Address on File |
| 4744740 | LOAR, SHARON B | Email Address on File |
| 4674579 | Local 580 Annuity Fund | lmolder@barrack.com |
| 4679695 | Local 580 Annuity Fund | Email Address on File |
| 4674669 | Local 580 Insurance Fund | lmolder@barrack.com |
| 4677650 | Local 580 Insurance Fund | lmolder@barrack.com |
| 4680014 | Local 580 Pension Fund | Email Address on File |
| 4751244 | Lockhart, Kathleen Ann | Email Address on File |
| 9550216 | LOCKHEED MARTIN | Email Address on File |
| 4755225 | LOCKHEED MARTIN | Email Address on File |
| 9544878 | Lodestar Private Asset Management | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4759785 | Loomis, Sayles and Company, L.P | ops@frtservices.com |
| 4591178 | Loraso, Frank | Email Address on File |
| 4679489 | Los Angeles City Employees' Retirement System | lacers.invest@lacers.org |
| 4681032 | Los Angeles City Employees' Retirement System | zs20@ntrs.com |
| 4664890 | Los Angeles County Employees Retirement Association | mherrera@lacera.com |
| 4663315 | Los Angeles County Employees Retirement Association | mherrera@lacera.com |
| 4666975 | Los Angeles County Employees Retirement Association | Willowr@rgrdlaw.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4666787 | Los Angeles County Employees Retirement Association | Willowr@rgrdlaw.com |
| 4712217 | LOUIE, LAWRENCE PAUL | Email Address on File |
| 4709807 | Louie, Lucia | Email Address on File |
| 4680041 | Louisiana Sheriffs Pension & Relief Fund | hannah@blbglaw.com |
| 4705079 | Loyal American Life Insurance Company OBO GALOYAL | maria.turner@cigna.com |
| 4703339 | Lu, Alison | Email Address on File |
| 4729998 | Lu, Jim | Email Address on File |
| 4738061 | Lu, Lyanne | Email Address on File |
| 4756531 | LUBAS, JANET | Email Address on File |
| 4754155 | LUBAS, JANET | Email Address on File |
| 4671720 | Lucent Technologies Inc. Defined Contribution Plan Master Trust | shannon.matarazzo@nokia.com |
| 4671789 | Lucent Technologies Inc. Master Pension Trust | shannon.matarazzo@nokia.com |
| 4683027 | Lucent Technologies Inc. Master Pension Trust- PORTL | denise.m.taylor@pgim.com |
| 9544330 | Lucent Technologies Inc. Master Pension Trust- PORTL | mkramer@rksllp.com |
| 4682742 | Lucent Technologies Inc. Master Pension Trust- PORTL | pimfi.class.actions@prudential.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4682932 | Lucent Technologies Inc. Master Pension Trust-PORTLC | denise.m.taylor@pgim.com |
| 4682722 | Lucent Technologies Inc. Master Pension Trust-PORTLC | pimfi.class.actions@prudential.com |
| 4760124 | Lunger, Danielle | Email Address on File |
| 4667089 | Luzerne County Retirement System | rick.hummer@luzerne.county.org |
| 4665909 | Luzerne County Retirement System | Settlements@ktmc.com |
| 4677826 | LVIP BlackRock Dividend Value Managed Volatility Fund | settlements@ktmc.com |
| 4677183 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | Settlements@ktmc.com |
| 4677705 | LVIP Blended Large Cap Growth Managed Volatility Fund | Settlements@ktmc.com |
| 4676391 | LVIP Delaware Bond Fund | Settlements@ktmc.com |
| 4677666 | LVIP Dimensional U.S. Core Equity 1 Fund | Settlements@ktmc.com |
| 4677801 | LVIP Dimensional U.S. Core Equity 2 Fund | Settlements@ktmc.com |
| 4677102 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | Settlements@ktmc.com |
| 4676531 | LVIP Goldman Sachs Income Builder Fund | settlements@ktmc.com |
| 4677168 | LVIP JPMorgan Retirement Income Fund | Settlements@ktmc.com |
| 4677646 | LVIP SSGA Bong Index Fund | Settlements@ktmc.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 147 of 437

| AddressID | Name | Email |
|---|---|---|
| 4677215 | LVIP SSGA S&P 500 Index Fund | Settlements@ktmc.com |
| 4677198 | LVIP SSGA Short term Bond | Settlements@ktmc.com |
| 4677483 | LVIP Western Asset Core Bond | Settlements@ktmc.com |
| 4668798 | Maan Z. Madina Trust | jolivieri@btlaw.com |
| 4704236 | MacDougall, Bruce & Christine L | Email Address on File |
| 4753753 | Maciolek, Constantine | Email Address on File |
| 4717092 | Mack, James A. | Email Address on File |
| 4679617 | Macomb County Employees Retirement System | valerie.schave@macombgov.org |
| 4687202 | Macomb County Employees Retirement System | tmichaud@vmtlaw.com |
| 4685802 | Macomb County Intermediate Retirees Medical Benefits Trust | Email Address on File |
| 4687108 | Macomb County Intermediate Retirees Medical Benefits Trust | Email Address on File |
| 4685827 | Macomb County Intermediate Retirees Medical Benefits Trust | Email Address on File |
| 4670276 | Macquarie Core Plus Bond Portfolio | pmsaparoff@mintz.com |
| 4670326 | Macquarie Global Infrastructure Total Return Fund | pmsaparoff@mintz.com |
| 4741721 | Madden, Michael D. D. | Email Address on File |
| 9126158 | Main Line Health | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4696325 | Maine Public Employees Retirement System | lmolder@barrack.com |
| 4763893 | Makker, Kuldip S. | Email Address on File |
| 4764056 | Malley, James | Email Address on File |
| 4764152 | Malley, Linda | Email Address on File |
| 4687035 | Man Group | filer@battea.com |
| 4741641 | MAN NUMERIC AMPLIFIED CORE LLC | FILER@BATTEA.COM |
| 4744402 | Maney, Constance | Email Address on File |
| 4761794 | Manna, Leslie | Email Address on File |
| 4746725 | Mantello, Anthony F | Email Address on File |
| 4682698 | Manulife Investment Management | Sinclair_Jacinto@manulife.com |
| 4679538 | Manulife Investment Management | Sinclair_Jacinto@manulife.com |
| 4662636 | Mapa, Helouise C. | Email Address on File |
| 4673538 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | accounting@maple-brownabbott.com.au; amb@maple-brownabbott.com.au |
| 4674029 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastruc | accounting@maple-brownabbott.com.au; amb@maple-brownabbott.com.au |
| 9544868 | Marathon Trading Fund LP | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 3969546 | Marchand, Daniel W. | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4674246 | Marcia A. David IRA | Email Address on File |
| 4659059 | Marczewski, Marcia | Email Address on File |
| 4670639 | Margaret F Van Grouw Trust | Email Address on File |
| 4665231 | Margaret T Pitz TTEE WA DTD 8-11-2016 Margaret T Pitz 2016 Dec of RWT | Email Address on File |
| 4671456 | Marian K. Smith - IRA Rollover | Email Address on File |
| 4683113 | Marin County Employees' Retirement Association (MCERA) | jwickman@marincounty.org |
| 4682897 | Marin County Employees' Retirement Association (MCERA) | chughes@nossaman.com |
| 7380400 | Mark & Susan Trinidad Living Trust | Email Address on File |
| 8769319 | Mark and Jill Eshman | mleshman@gmail.com |
| 4688056 | Marshall Wace LLP | ops@frtservices.com |
| 12885556 | Marshall Wace LLP | rbodnar@rksllp.com |
| 4664904 | Marshall, Donald M. | Email Address on File |
| 4729874 | Martha H Kline Revocable Trust | Email Address on File |
| 4591454 | Martin, Doug | Email Address on File |
| 4630401 | Martin, Richard | Email Address on File |
| 4657439 | Mary Ellen Heller Marital Trust #2 | Email Address on File |
| 4665620 | Mary Jane Turney IRA | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 9363803 | Mary Miner TTEE FBO the Survivors TR Est Undr the R&M Miner Family Admin Trust Under 1st Amnd/Rstd A | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4456260 | MARYOUNG, JANE | Email Address on File |
| 9550377 | Masciandaro Jr, Joseph | Email Address on File |
| 16826057 | Masciandaro Jr, Joseph | Email Address on File |
| 4711540 | Mascotte, Nancy L. | Email Address on File |
| 4754214 | MASKIN, GARY | Email Address on File |
| 4755691 | MASKIN, GARY | Email Address on File |
| 4661709 | Mason Tenders District Council Annuity Fund | agutsin@mtdctrustfunds.org |
| 4676109 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4680481 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | rhitchcock@massmutual.com |
| 9119157 | Massachusetts S&P 500 Pooled Index Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4671528 | MassMutual BlackRock Global Allocation Fund | kjarashow@goodwinlaw.com; kjarashow@goodwinprocter.com |
| 4674315 | MassMutual BlackRock Global Allocation Fund | rhitchcock@massmutual.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 151 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4679642 | MassMutual Premier Balanced Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4679607 | MassMutual Premier Balanced Fund | kjarashow@goodwinlaw.com |
| 4680565 | MassMutual Premier Balanced Fund | rhitchcock@massmutual.com |
| 4681066 | MassMutual Premier Balanced Fund | rhitchcock@massmutual.com |
| 4673649 | MassMutual Premier Disciplined Value Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4675941 | MassMutual Premier Disciplined Value Fund | rhitchcock@massmutual.com |
| 4674803 | MassMutual Premier Disciplined Value Fund | rhitchcock@massmutual.com |
| 4677600 | MassMutual Premier Main Street Fund | kjarashow@goodwinlaw.com |
| 4676595 | MassMutual Premier Main Street Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4680353 | MassMutual Premier Main Street Fund | rhitchcock@massmutual.com |
| 4671750 | MassMutual Select BlackRock Global Allocation Fund | Email Address on File |
| 4674371 | MassMutual Select BlackRock Global Allocation Fund | Email Address on File |
| 4675147 | MassMutual Select Diversified Value Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |

Case: 19-30088     Doc# 13973     Filed: 08/17/23     Entered: 08/17/23 20:26:08     Page 152 of 437

| AddressID | Name | Email |
|---|---|---|
| 4670922 | MassMutual Select Diversified Value Fund | kjarashow@goodwinlaw.com |
| 4679744 | MassMutual Select Diversified Value Fund | rhitchcock@massmutual.com |
| 4676116 | MassMutual Select Diversified Value Fund | rhitchcock@massmutual.com |
| 4671680 | MassMutual Select Equity Opportunities Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4671722 | MassMutual Select Equity Opportunities Fund | kjarashow@goodwinlaw.com |
| 4674504 | MassMutual Select Equity Opportunities Fund | rhitchcock@massmutual.com |
| 4676806 | MassMutual Select Mid-Cap Value Fund | kjarashow@goodwinlaw.com |
| 4680505 | MassMutual Select Mid-Cap Value Fund | rhitchcock@massmutual.com |
| 4680491 | MassMutual Select Mid-Cap Value Fund | rhitchcock@massmutual.com |
| 4676911 | MassMutual Select Strategic Bond Fund | kjarashow@goodwinlaw.com |
| 4680507 | MassMutual Select Strategic Bond Fund | rhitchcok@massmutual.com |
| 4680508 | MassMutual Select Strategic Bond Fund | rhitchcock@massmutual.com |
| 4679941 | MassMutual Select T. Rowe Price Large Cap Blend Fund | rhitchcock@massmutual.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4673358 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | kjarashow@goodwinlaw.com |
| 4674915 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | rhitchcock@massmutual.com |
| 4439422 | Massoni, Barry A. | Email Address on File |
| 4684339 | Master Trust for Siemens Pension Plans | Email Address on File |
| 4753917 | Matthews, Alice E | Email Address on File |
| 4756723 | Matthews, Alice E | Email Address on File |
| 4753810 | Matthews, Alice E | Email Address on File |
| 4753959 | Matuska, Joseph C | Email Address on File |
| 4729851 | Mayers, Ada B | Email Address on File |
| 4597663 | McCaffrey, TTEE, Kathryn B | Email Address on File |
| 4705087 | MCCANTY, MARGARET M | Email Address on File |
| 4747036 | MCCOY, KEITH PATRICK | Email Address on File |
| 4438577 | MCDONALD, ARLYS L | Email Address on File |
| 4737809 | MCDOUGAL, PATRICK JOHN | Email Address on File |
| 4698019 | McGinness, Harry E & Linda L | Email Address on File |
| 9544882 | McGowanGroup Asset Management, Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4760184 | McGraw, Anne P. | Email Address on File |
| 4629880 | McKinnon, Nancy  K. | Email Address on File |
| 4670824 | McLean, Malcolm | Email Address on File |
| 4754549 | McLeish, Andrew and Sandra | Email Address on File |
| 4756612 | McLeish, Andrew and Sandra | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4736166 | Mcquade, John C. | Email Address on File |
| 5094145 | Meadows, Anneliese | Email Address on File |
| 9398375 | Mealey, Dolly | Email Address on File |
| 9545060 | Mechanics Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9125502 | Medical Mutual Ins Co of NC - Special Mid-Cap Value | Email Address on File |
| 4673572 | Meisenheimer, Winnifred A. | Email Address on File |
| 4683903 | Melton Jr, Gary Neal | Email Address on File |
| 4679599 | Melton, Ann Nicole | Email Address on File |
| 9548867 | Members Trust Company | bblockovich@chicagoclearing.com |
| 4671477 | Memphis Jewish Home Endowment B (10040003481) | Settlements@ktmc.com |
| 9550959 | Mendel Money | bblockovich@chicagoclearing.com |
| 9550369 | Merchants Bank, NA | bblockovich@chicagoclearing.com |
| 9364206 | Merck | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9367900 | Merck & Co., Inc. Qualified Plans Master Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4665629 | Merkin, Joan K | Email Address on File |
| 4676733 | Merriam Financial Services, LTD | adriana.hoskins@seaboardcorp.com |
| 4591458 | Merrill, Gary | Email Address on File |
| 4687801 | Merrill-Lynch's clients | SCASanalysts@issgovernance.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4686901 | Merrill-Lynch's clients - See Data File | scasanalysts@issgovernance.com |
| 4754373 | Meseroll, Jr., Alan K | Email Address on File |
| 4754353 | Meseroll, Nancy L | Email Address on File |
| 4756650 | Meseroll, Nancy L | Email Address on File |
| 4683842 | Metropolitan Life Insurance Company | knn@capgroup.com |
| 9550058 | Metropolitan Life Insurance Company | mkramer@rksllp.com |
| 4675271 | Metropolitan Life Insurance Company | classactionsfl@tcw.com |
| 4675437 | MetWest Conservative Unconstrained Bond Fund (Cayman) | classactionsfl@tcw.com |
| 4681414 | Metzbower, Sarah | Email Address on File |
| 4684357 | Meyer Memorial Trust | dekbom@ops.levineasterly.com |
| 9560477 | Miami Shores Police Officers' Retirement System | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9560493 | Miami Shores Village General Employees Pension Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 156 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4025271 | MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | MCASON@COX.NET; WLUEDKE@COX.NET |
| 4764203 | Michael F. Barry MSSB IRA Custodian | mfb26385@gmail.com |
| 4760260 | Michael J Noce & Susan M Noce Trust | Email Address on File |
| 4765755 | Michael Keenan Charles Schwab & Co Cust IRA Contributory | Email Address on File |
| 4745011 | Michael R. King and Janice L. King Family Trust | Janicekeking@gmail.com |
| 4770258 | MICHAEL RAFFAELL IRA | Email Address on File |
| 4761880 | MICHAEL RAFFAELL IRA | Email Address on File |
| 4704482 | Michaely, May | Email Address on File |
| 4704157 | Michaely, Roy | Email Address on File |
| 4662040 | Michalik, Alfred J. | Email Address on File |
| 9544886 | MidAmerica National Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4014851 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | abehlmann@lowenstein.com |
| 4729972 | Mifsud, John George and Carolyn | Email Address on File |
| 4583833 | Miguel, John | Email Address on File |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9545988 | Millennium Management LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4765712 | Miller, David | Email Address on File |
| 4673590 | Miller, Gloria | Email Address on File |
| 4684281 | Milliken & Company | claimcommunications@crowell.com |
| 4673565 | Mills, Paul C. | Email Address on File |
| 4746746 | Milton Diamon-Living Trust | Email Address on File |
| 4688465 | Mine Super | OPS@FRTSERVICES.COM |
| 4681929 | Minnesota State Board of Investment | jeff.weber@state.mn.us; john.mule@state.mn.us; minn.sbi@state.mn.us |
| 4682450 | Minnesota State Board of Investment | Jeff.Weber@state.mn.us; John.Mule@state.mn.us; minn.sbi@state.mn.us |
| 4622564 | Miskey, Joseph R. | Email Address on File |
| 4486006 | MISNER, DAVID C | Email Address on File |
| 4750071 | Mississippi Baptist Foundation | Email Address on File |
| 9560244 | Missouri Trust and Investment | bblockovich@chicagoclearing.com |
| 9548306 | Mitchell Capital Management Co | bblockovich@chicagoclearing.com |
| 4675111 | Mitsubishi UFJ Trust and Banking Corporation, New York Branch | Email Address on File |
| 9125840 | Mizuho Nova Premier Credit | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4675876 | ML Various Clients | scasanalysts@issgovernance.com |
| 4671321 | MLPF&S Cust FPO Scott O. Bowie IRRA | Email Address on File |
| 4670660 | MM S&P 500® Index Fund | kjarashow@goodwinlaw.com |
| 4670686 | MM S&P 500® Index Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4673980 | MM S&P 500® Index Fund | rhitchcock@massmutual.com |
| 4674055 | MM S&P 500® Index Fund | rhitchcock@massmutual.com |
| 4673330 | MM Select Equity Asset Fund | kjarashow@goodwinlaw.com |
| 4671929 | MM Select Equity Asset Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4675952 | MM Select Equity Asset Fund | rhitchcock@massmutual.com |
| 9125510 | MMIC Investment Holdings, Inc. - Special Mid-Cap Value | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4674510 | MML Blend Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4678044 | MML Blend Fund | rhitchcock@massmutual.com |
| 4678081 | MML Blend Fund | rhitchcock@massmutual.com |
| 4676498 | MML Dynamic Bond Fund | kjarashow@goodwinlaw.com |
| 4680487 | MML Dynamic Bond Fund | rhitchcock@massmutual.com |
| 4680493 | MML Dynamic Bond Fund | rhitchcock@massmutual.com |
| 4677273 | MML Equity Fund | rhitchcock@massmutual.com |
| 4674496 | MML Equity Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4676420 | MML Equity Fund | rhitchcock@massmutual.com |

| AddressID | Name | Email |
|---|---|---|
| 4676665 | MML Equity Income Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4680512 | MML Equity Income Fund | rhitchcock@massmutual.com |
| 4680511 | MML Equity Income Fund | rhitchcock@massmutual.com |
| 4675350 | MML Equity Index Fund | kjarashow@goodwinlaw.com |
| 4680341 | MML Equity Index Fund | rhitchcock@massmutual.com |
| 4679915 | MML Equity Index Fund | rhitchcock@massmutual.com |
| 4679568 | MML Income & Growth Fund | rhitchcock@massmutual.com |
| 4674822 | MML Income & Growth Fund | kjarashow@goodwinlaw.com |
| 4670563 | MML Income & Growth Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4680052 | MML Income & Growth Fund | rhitchcock@massmutual.com |
| 4676555 | MML Managed Volatility Fund | kjarashow@goodwinlaw.com; sdasaro@goodwinlaw.com |
| 4680516 | MML Managed Volatility Fund | rhitchcock@massmutual.com |
| 4672214 | MML Mid Cap Value Fund | kjarashow@goodwinlaw.com |
| 4680499 | MML Mid Cap Value Fund | rhitchcock@massmutual.com |
| 4761157 | MMSC C/F Joseph D Cohn | jcohn126@gmail.com |
| 4722036 | Moeller, Justin | Email Address on File |
| 4753204 | Moench, Theresa | Email Address on File |
| 4754965 | Moench, Theresa | Email Address on File |
| 4661364 | Mohan, Dana Michael | Email Address on File |
| 4749715 | Moini, Ahmad | Email Address on File |
| 4751055 | Moini, Ahmad | Email Address on File |
| 4657468 | Mondero, Orlando Mercado | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544890 | Moneta Group | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4688052 | Montana Board of Investments | OPS@FRTSERVICES.COM |
| 9550193 | Montana Board of Investments | mkramer@rksllp.com |
| 4597394 | Montana, Carmine L and Bridget J | Email Address on File |
| 4666033 | Morando, James | Email Address on File |
| 4681962 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | classact@morganstanley.com |
| 4684322 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Jonathan.Terlizzi@morganstanley.com |
| 4682285 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | classact@morganstanley.com; drew.hambly@morganstanley.com |
| 4685723 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Jonathan.Terlizzi@morganstanley.com |
| 16826017 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4682589 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | classact@morganstanley.com; drew.hambly@morganstanley.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 161 of 437

| AddressID | Name | Email |
|---|---|---|
| 4682724 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Jonathan.Terlizzi@morganstanley.com |
| 16826018 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4685459 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | classact@morganstanley.com; drew.hambly@morganstanley.com |
| 4686841 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Jonathan.Terlizzi@morganstanley.com |
| 16826027 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4683698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | classact@morganstanley.com |
| 4686516 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Jonathan.Terlizzi@morganstanley.com |
| 16826028 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4685653 | Morgan Stanley Investment Funds - Global Balanced Fund | classact@morganstanley.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4686437 | Morgan Stanley Investment Funds - Global Balanced Fund | jonathan.terlizzi@morganstanley.com |
| 16826031 | Morgan Stanley Investment Funds - Global Balanced Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4683966 | Morgan Stanley Investment Funds - Global Credit Fund | classact@morganstanley.com |
| 4685339 | Morgan Stanley Investment Funds - Global Credit Fund | Jonathan.Terlizzi@morganstanley.com |
| 16826034 | Morgan Stanley Investment Funds - Global Credit Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4681383 | Morgan Stanley Investment Funds - Global Infrastructure Fund | classact@morganstanley.com; drew.hambly@morganstanley.com |
| 4681514 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Jonathan.Terlizzi@morganstanley.com |
| 16826035 | Morgan Stanley Investment Funds - Global Infrastructure Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4684275 | Morgan Stanley Investment Funds Global Infrastructure Unconstrained Fund | Jonathan.Terlizzi@morganstanley.com |
| 4678113 | Morgan Stanley Investment Funds Global Infrastructure Unconstrained Fund | classact@morganstanley.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 163 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 16826042 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4683909 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | classact@morganstanley.com; drew.hambly@morganstanley.com |
| 4686652 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Jonathan.Terlizzi@morganstanley.com |
| 16826044 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4684740 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | classact@morganstanley.com |
| 4686294 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Jonathan.Terlizzi@morganstanley.com |
| 16826047 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4681933 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | classact@morganstanley.com |
| 4683068 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | jonathan.terlizzi@morganstanley.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 164 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 16826049 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4684271 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Jonathan.Terlizzi@morganstanley.com |
| 4682734 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | classact@morganstanley.com |
| 16826053 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4686378 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | jonathan.terlizzi@morganstanley.com |
| 4685264 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | classact@morganstanley.com |
| 16826055 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4747304 | Morgan, James Lawrence | Email Address on File |
| 4664508 | MORGAN, JOSEPH P | Email Address on File |
| 4685573 | Morris TR, Cynthia D. | Email Address on File |
| 4682836 | Morris, Cynthia D. | Email Address on File |
| 4687494 | Mou, Shan-Chu | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4730393 | MSSB C/F Carl Slotnick - IRA Standard | Email Address on File |
| 4782573 | MSSB C/F Elizabeth A Karmin IRA Standard | Email Address on File |
| 4774653 | MSSB C/F Elizabeth A Karmin IRA Standard | Email Address on File |
| 4782537 | MSSB C/F Emanuel D. Strauss IRA Standard | Email Address on File |
| 4779430 | MSSB C/F Emanuel D. Strauss IRA Standard | Email Address on File |
| 4737753 | MSSB C/F Frank Paoletti IRA | Email Address on File |
| 4742972 | MSSB C/F Frank Paoletti IRA | Email Address on File |
| 4738398 | MSSB C/F GREGORY H. RUTTER IRA ROLLOVER | Email Address on File |
| 4738516 | MSSB CIF Jeffrey L. Morrow IRA Rollover | Email Address on File |
| 4761648 | MSSB SEP IRA C/F David A. Brandon | Email Address on File |
| 4684523 | MUFG Union Bank, N.A. Retirement Plan | david.courchaine@unionbank.com |
| 4597659 | Mullady, Thomas A | Email Address on File |
| 4675903 | MUMMA, KENNETH C | Email Address on File |
| 4747411 | MURIEL INDEN TR. | Email Address on File |
| 4675970 | NAGELKIRK, HAROLD | Email Address on File |
| 4750058 | Nancy G Scheigert Revocable Living Trust, Gail Garvey and John Garvey Trustee | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4763721 | Nancy S. Husband, Trustee of the Decedents Trust Under Husband Revocable Tr. | Email Address on File |
| 4763675 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | Email Address on File |
| 4763464 | Nancy S. Husband, Trustee of the Kenneth W. Husband Survivors Trust | Email Address on File |
| 4677353 | Nantahala Capital Partners II Limited Partnership | operations@nantahalapartners.com; paul@nantahalapartners.com |
| 4676747 | Nantahala Capital Partners Limited Partnership | operations@nantahalapartners.com |
| 4676628 | Nantahala Capital Partners SI, LP | operations@nantahalapartners.com; paul@nantahalapartners.com |
| 4782664 | Naomi Dagen Bloom Charles Schwab Cust IRA | Email Address on File |
| 4779100 | Naomi Dagen Bloom Charles Schwab Cust IRA | Email Address on File |
| 9545062 | Narus Financial Partners | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4716574 | Nash, Thoams K. | Email Address on File |
| 4717519 | Nash, Thomas K. | Email Address on File |
| 9550963 | National Bank of Indianapolis | bblockovich@chicagoclearing.com |
| 4660639 | National Elevator Industry Pension Plan | ccoary@neibenefits.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4666860 | National Elevator Industry Pension Plan | legal@intechinvestments.com |
| 9550577 | National Independent Trust Co | bblockovich@chicagoclearing.com |
| 9363555 | National Railroad Retirement Investment Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9545068 | National Securities Corporation | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4741080 | Natixis SA | daniel.briggs@natixis.com |
| 9123899 | Navajo Tribal Utility Authority Employee Pension - All Other | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 15600172 | NDSIB - Legacy Fund | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 16304232 | NDSIB - Legacy Fund | rkskor@nd.gov |
| 4530675 | NELSON, DON LEE V AND JOYCE R | Email Address on File |
| 4684932 | Nestle in the USA Pension Trust ("Nestle Pension") | claimcommunications@crowell.com |
| 7145350 | Neumann, Jeanne | Email Address on File |
| 8403530 | Neumann, Jeanne | Email Address on File |
| 9548865 | New Covenant Trust Company-The Presbyterian Foundation | bblockovich@chicagoclearing.com |
| 9557013 | New York City Retirement Systems | akleinma@law.nyc.gov |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 168 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9557009 | New York City Retirement Systems | akleinma@law.nyc.gov |
| 4676720 | New York State Common Retirement Fund | mcamuglia@osc.ny.gov; securitieslitigation@osc.ny.gov |
| 4687986 | New York State Teachers' Retirement System | don.ampansiri@nystrs.org |
| 4688861 | New York State Teachers' Retirement System | Gwendolyn.genovesi@nystrs.org |
| 4687947 | New York State Teachers' Retirement System | don.ampansiri@nystrs.org; gwendolyn.genovesi@nystrs.org |
| 4677342 | New Zealand Superannuation Fund | legal@nzsuperfund.co.nz; operations@nzsuperfund.co.nz |
| 4749366 | Newman, Ann | Email Address on File |
| 4729526 | NEWTH, ROBERT S | Email Address on File |
| 4676525 | Newtyn Partners, LP | operations@newtyn.com |
| 4676546 | Newtyn Partners, LP | nlevy@newtyn.com; operations@newtyn.com |
| 4677262 | Newtyn TE Partners, LP | nlevy@newtyn.com; operations@Newtyn.com |
| 4676516 | Newtyn TE Partners, LP | operations@newtyn.com |
| 4704194 | Ng, Freddy S | Email Address on File |
| 9548666 | Nicolet National Bank | bblockovich@chicagoclearing.com |
| 4680686 | Nielsen, Olive E. | Email Address on File |
| 4674135 | Nikko Asset Management Co. Ltd. | matsubara-toshiharu@nikkoam.co.jp |
| 4679565 | Nikko Asset Management Co. Ltd. | legal@intechinvestments.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 169 of 437

| AddressID | Name | Email |
|---|---|---|
| 4761974 | Nishijima, Chikara | Email Address on File |
| 4685774 | Nishioka, Diane S.I. | Email Address on File |
| 4677553 | NLP Stabile Aktier | settlements@ktmc.com |
| 15600305 | NMSF Inc Select Bond Portfolio | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 16304248 | NMSF Inc Select Bond Portfolio | davidkennedy@northwesternmutual.com |
| 4688235 | NN INVESTMENT PARTNERS - NETHERLANDS | scasanalysts@issgovernance.com |
| 4675726 | NNIP | scasanalysts@issgovernance.com |
| 4716607 | Noel D. SIdford, Ttee | Email Address on File |
| 4704652 | Nolan, Patsy A. | Email Address on File |
| 4684795 | Nomura Multi Managers Fund V - Global Infrastructure Equity | brian.hourihan@brookfield.com |
| 4686900 | Nomura Multi Managers Fund V - Global Infrastructure Equity | leahlopez@paulhastings.com |
| 4672916 | Nordea 1 - Alpha 10 MA Fund | Email Address on File |
| 4666310 | Nordea 1 - Alpha 10 MA Fund | Email Address on File |
| 4673131 | Nordea 1 - Global Equity Fund | nifsa.fa@nordea.lu |
| 4666525 | Nordea 1 - Global Equity Fund | settlements@ktmc.com |
| 4682204 | Nordea 1 - Stable Return Fund | NIFSA.FA@nordea.lu |
| 4681366 | Nordea 1 - Stable Return Fund | Settlements@ktmc.com |
| 4668885 | Nordea 1, SICAV, Alpha 15 MA Fund | NIFSA.FA@nordea.lu |
| 4666326 | Nordea 1, SICAV, Alpha 15 MA Fund | Settlements@ktmc.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4668994 | Nordea 1, SICAV, Alpha 7 MA Fund | nifsa.fa@nordea.lu |
| 4666312 | Nordea 1, SICAV, Alpha 7 MA Fund | settlements@ktmc.com |
| 4669000 | Nordea 1, SICAV, GBP Diversified Return Fund | NIFSA.FA@nordea.lu |
| 4666476 | Nordea 1, SICAV, GBP Diversified Return Fund | Settlements@ktmc.com |
| 4668996 | Nordea 1, SICAV, Global Stable Equity Fund | NIFSA.FA@nordea.lu |
| 4668250 | Nordea 1, SICAV, Global Stable Equity Fund | Settlements@ktmc.com |
| 4672488 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | nifsa.fa@nordea.lu |
| 4666858 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | settlements@ktmc.com |
| 4672951 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | Email Address on File |
| 4666741 | Nordea 1, SICAV, Stable Equity Long/Short Fund - Euro Hedged | Email Address on File |
| 4668555 | Nordea 2, SICAV, Balanced Growth Target Date Fund | NIFSA.FA@nordea.lu |
| 4666939 | Nordea 2, SICAV, Balanced Growth Target Date Fund | Settlements@ktmc.com |
| 4672919 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | NIFSA.FA@nordea.lu |

| AddressID | Name | Email |
|---|---|---|
| 4668895 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | Settlements@ktmc.com |
| 4668507 | Nordea Dedicated Investment Fund - Diversified Growth Fund | NIFSA.FA@nordea.lu |
| 4666299 | Nordea Dedicated Investment Fund - Diversified Growth Fund | settlements@ktmc.com |
| 4678133 | Nordea Discretionary Global Equity | Settlements@ktmc.com |
| 4678030 | Nordea Global | Settlements@ktmc.com |
| 4677472 | Nordea Global Passive Fund | Settlements@ktmc.com |
| 4668526 | Nordea Institutional Investment Fund - Corporate Bond Fund | NIFSA.FA@nordea.lu |
| 4666499 | Nordea Institutional Investment Fund - Corporate Bond Fund | Settlements@ktmc.com |
| 4677839 | Nordea Norge Verdi | Settlements@ktmc.com |
| 4673099 | Nordea PB Equity Core Fund | Settlements@ktmc.com |
| 4677984 | Nordea Pro Stable Return Fund | Settlements@ktmc.com |
| 4681251 | Nordea Stabil Sverige | Settlements@ktmc.com |
| 4677529 | Nordea Stabile Aksjer Global | Settlements@ktmc.com |
| 4673252 | Nordea Stabile Aksjer Global Etisk | settlements@ktmc.com |
| 4677954 | Nordea Stable Return Fund | settlements@ktmc.com |
| 4680792 | Nordea US Equity Market Fund | Settlements@ktmc.com |
| 4661691 | Norris, Gail L. | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4675019 | North Carolina Retirement Systems | IMD.Legal.Notification@nctreasurer.com |
| 4674764 | North Carolina Retirement Systems | IMD.Legal.Notification@nctreasurer.com |
| 4755195 | NORTH DAKOTA STATE INVESTMENT BOARD | Email Address on File |
| 9125808 | North Dakota State Investment Board - Insurance Trust | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4688540 | Northeast Carpenters Pension Fund | ptonia@nrccf.org |
| 4756671 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIR | Email Address on File |
| 10230762 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIR | Email Address on File |
| 9550571 | Northwest Savings Bank | bblockovich@chicagoclearing.com |
| 4756776 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | OPS@FRTSERVICES.COM |
| 10230760 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | mkramer@rksllp.com |
| 4684752 | Norton, Barbara L. | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 173 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4744827 | Norwick, Marthe O. | Email Address on File |
| 4685650 | Nuance | scasanalysts@issgovernance.com |
| 4685374 | Nuance Investments (SCAS) | scasanalysts@issgovernance.com |
| 4688433 | Nuance Investments (SCAS) | scasanalysts@issgovernance.com |
| 4684844 | Nuance Investments (SCAS) | scasanalysts@issgovernance.com |
| 4741028 | Numeric Socially Aware U.S. Core Fund L.P. | Email Address on File |
| 9559666 | Nuveen Core Equity Alpha Fund | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9559663 | Nuveen Equity Market Neutral Fund | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9559654 | Nuveen Global Infrastructure Fund | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 174 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9559668 | Nuveen Global Infrastructure Fund, a sub-fund of Nuveen Global Investors Fund PLC, established under | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9559661 | Nuveen Large Cap Value Fund | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9559672 | Nuveen Santa Barbara Dividend Growth Fund (fka Nuveen Large Cap Core Fund) | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9559670 | Nuveen/SEI Trust Company Investment Trust – Nuveen Global Infrastructure Fund | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9557821 | Oakbrook Terrace Police Pension Fund | bblockovich@chicagoclearing.com |

Case: 19-30088     Doc# 13973     Filed: 08/17/23     Entered: 08/17/23 20:26:08     Page 175 of 437

# Exhibit A
## Affected Claimants Email Service List
## Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4677068 | Oakland County Employees Retirement System | nephn@oakgov.com |
| 9548826 | Oakworth Capital Bank | bblockovich@chicagoclearing.com |
| 9556167 | Oarsman Capital, Inc | bblockovich@chicagoclearing.com |
| 4741685 | ODELL E. L'HEUREUX, JR. FAMILY TRUST | Email Address on File |
| 4685007 | Ohana Holdings LLC | brian.hourihan@brookfield.com |
| 4686893 | Ohana Holdings LLC | leahlopez@paulhastings.com |
| 4754868 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | Email Address on File |
| 10230753 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | Email Address on File |
| 9126374 | OHSU Insurance Company | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4741637 | Oil Investment Corporation Ltd | Email Address on File |
| 4754761 | Old Mutual Global Investment Management | ggrlclassactions@goalgroup.com; rmorris@goalgroup.com |
| 9545064 | Old National Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4775338 | Olga Clouser Charles Schwab Cust IRA Rollover | Email Address on File |
| 4782627 | Olga Clouser Charles Schwab Cust IRA Rollover | Email Address on File |
| 4735977 | Oliva, Robert R | Email Address on File |
| 4705052 | Olliges, Brian P. | Email Address on File |
| 4728358 | Olliges, Bruce | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 176 of 437

| AddressID | Name | Email |
|---|---|---|
| 4677154 | OnePath Funds Management Limited | craig.tucker@onepath.com.au |
| 4680866 | OnePath Funds Management Limited | mkramer@rksllp.com |
| 4676710 | OPSEU Pension Plan Trust Fund | bfasettlements@bfalaw.com; ewoods@bfalaw.com |
| 4670272 | Optimum Fixed Income Fund | pmsaparoff@mintz.com |
| 7241646 | Orbis Capital Limited | classactions@orbis.com |
| 10230721 | Orbis Capital Limited | mkramer@rksllp.com |
| 7209213 | Orbis Global Balanced Fund (Australia Registered) | classactions@orbis.com |
| 10230726 | Orbis Global Balanced Fund (Australia Registered) | mkramer@rksllp.com |
| 7209394 | Orbis Global Equity Fund (Australia Registered) | classactions@orbis.com |
| 10230723 | Orbis Global Equity Fund (Australia Registered) | mkramer@rksllp.com |
| 7209520 | Orbis Global Equity Fund LE (Australia Registered) | classactions@orbis.com |
| 10230722 | Orbis Global Equity Fund LE (Australia Registered) | mkramer@rksllp.com |
| 7222571 | Orbis Global Equity Fund Limited | classactions@orbis.com |
| 10230720 | Orbis Global Equity Fund Limited | mkramer@rksllp.com |
| 7240491 | Orbis Institutional Global Equity (OFO) Fund | classactions@orbis.com |

| AddressID | Name | Email |
|---|---|---|
| 10230734 | Orbis Institutional Global Equity (OFO) Fund | mkramer@rksllp.com |
| 7236527 | Orbis Institutional Global Equity Fund | classactions@orbis.com |
| 10230739 | Orbis Institutional Global Equity Fund | mkramer@rksllp.com |
| 7313995 | Orbis Institutional Global Equity L.P. | classactions@orbis.com |
| 10230705 | Orbis Institutional Global Equity L.P. | mkramer@rksllp.com |
| 7241232 | Orbis Institutional U.S. Equity L.P. | classactions@orbis.com |
| 10230716 | Orbis Institutional U.S. Equity L.P. | mkramer@rksllp.com |
| 7314147 | Orbis OEIC Global Balanced Fund | classactions@orbis.com |
| 10230706 | Orbis OEIC Global Balanced Fund | mkramer@rksllp.com |
| 7240578 | Orbis OEIC Global Equity Fund | classactions@orbis.com |
| 10230715 | Orbis OEIC Global Equity Fund | mkramer@rksllp.com |
| 7314344 | Orbis Optimal Global Fund LP | classactions@orbis.com |
| 10230707 | Orbis Optimal Global Fund LP | mkramer@rksllp.com |
| 7237509 | Orbis Optimal SA Fund Limited | classactions@orbis.com |
| 10230708 | Orbis Optimal SA Fund Limited | mkramer@rksllp.com |
| 7241515 | Orbis SICAV Global Balanced Fund | classactions@orbis.com |

| AddressID | Name | Email |
|---|---|---|
| 10230719 | Orbis SICAV Global Balanced Fund | mkramer@rksllp.com |
| 7209186 | Orbis SICAV Global Equity Fund | classactions@orbis.com |
| 10230730 | Orbis SICAV Global Equity Fund | mkramer@rksllp.com |
| 9545070 | Osborne Partners Capital Management, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4705008 | Osbourne, James L | Email Address on File |
| 4661319 | O'Shaghnessy, John J | Email Address on File |
| 4736134 | Ossman, Greta R. | Email Address on File |
| 4763530 | Oswald, Barbara | Email Address on File |
| 4740775 | P EMP Ltd | filer@battea.com |
| 10230745 | P EMP Ltd | mkramer@rksllp.com |
| 9123952 | PACE Alternative Strategies Investments Fund - Long | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4741013 | Pacific Gas and Electric Company | filer@battea.com |
| 4741610 | Pacific Gas and Electric Company | Email Address on File |
| 4684367 | Pacific Gas and Electric Company Postretirement Medical Trust-Management Employees and Non-Bargaini | charles.kosko@bnymellon.com |
| 9125662 | Pacific Hotel Development Venture, L.P. | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 179 of 437

| AddressID | Name | Email |
|---|---|---|
| 9357720 | Pacific Rim-Fixed | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9129737 | Pacificsource - Taxable | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9129614 | PacificSource Health Plans Taxable | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4706599 | Padgham, Richard C | Email Address on File |
| 4443938 | PAGE III, CORNELIUS DANIEL | Email Address on File |
| 4456950 | PAIGE, JEAN J | Email Address on File |
| 4669660 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | Settlements@ktmc.com |
| 9555761 | Palm Tran, Inc. / Amalgamated Transit Union Local 1577 Pension Fund | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4671968 | Palmiter , Douglas C. | Email Address on File |
| 9545078 | Paragon Capital Management | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9545072 | Parallel Advisors, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4736997 | Parasrampuria, Jagdish | Email Address on File |
| 4746180 | Paris, Tami  Elizabeth | Email Address on File |
| 6263647 | Parisi, Vincent | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 180 of 437

| AddressID | Name | Email |
|---|---|---|
| 4674126 | Parker, Douglas S. | Email Address on File |
| 4703975 | Parker, III, Ronald | Email Address on File |
| 4717514 | PARKS, IAN NICHOLAS | Email Address on File |
| 9550713 | Parkside Financial Bank and Trust | bblockovich@chicagoclearing.com |
| 9130156 | Passive IG Corp Bond 1 | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9130197 | Passive IG Corp Bond 2 | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4676221 | PATEL, SHAILESHKUMAR J | Email Address on File |
| 4671574 | Patel, Yagnesh D. | Email Address on File |
| 9560356 | Pathstone- Yates Family | bblockovich@chicagoclearing.com |
| 9550431 | Pathstone-Eugene Meyer 1965 Successor Trust | bblockovich@chicagoclearing.com |
| 4717632 | Patricia A. McGuinn Northrop & Clyde M Northrop | Email Address on File |
| 4684905 | Patricia Payne gst - ex-gift trust 12/31/1998 | Email Address on File |
| 4684909 | Patricia Payne Non Exempt gift trust 12/31/1998 | m.despain@icloud.com |
| 9545094 | Patton Fund Management, Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4706508 | Paul M. Ko & Maggie W. Ko, Trust UA 4/10/2004 | Email Address on File |
| 4746641 | Pavlovik, Nenad | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 181 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4585105 | Payongayong, Rosanna De Castro | Email Address on File |
| 9125617 | PBEAKK | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9545088 | Pekin Hardy Strauss, Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9394949 | Penn Series Flexibly Managed Fund | viola.steven@pennmutualam.com |
| 9395381 | Penn Series Flexibly Managed Fund | viola.steven@pennmutualam.com |
| 9395151 | Penn Series Index 500 Fund | viola.steven@pennmutualam.com |
| 9395255 | Penn Series Large Cap Value Fund | ronald.cappiello@morganlewis.com; viola.steven@pennmutualam.com |
| 9395262 | Penn Series Large Core Value Fund | ronald.cappiello@morganlewis.com; viola.steven@pennmutualam.com |
| 9395281 | Penn Series Mid Core Value Fund | ronald.cappiello@morganlewis.com; viola.steven@pennmutualam.com |
| 4671509 | Pensioenfonds Vervoer | Settlements@ktmc.com |
| 10231393 | Pension Benefit Guaranty Corporation | mudd.david@pbgc.gov |
| 4681802 | Pension Benefit Guaranty Corporation | harris.melissa@pbgc.gov; morgan.courtney@pbgc.gov; mudd.david@pbgc.gov; obertson.daniel@pbgc.gov; wong.andrea@pbgc.gov |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 182 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683135 | Pension Reserves Investment Board of Massachusetts | ischwartz@blaschwartz.com |
| 4682860 | Pension Reserves Investment Board of Massachusetts | csupple@mapension.com |
| 4682869 | Pension Reserves Investment Board of Massachusetts | mliposky@mapension.com |
| 4683060 | Pension Reserves Investment Management Board of Massachusetts | ischwartz@blaschwartz.com |
| 4682444 | Pension Reserves Investment Management Board of Massachusetts | csupple@mapension.com |
| 4683059 | Pension Reserves Investment Management Board of Massachusetts | mliposky@mapension.com |
| 9549927 | Peoples Bank | bblockovich@chicagoclearing.com |
| 9557825 | People's United Bank | bblockovich@chicagoclearing.com |
| 4662027 | PepsiCo, Inc. Master Trust | Email Address on File |
| 4669521 | Pergo Compamy Limited | trading@goldenalpha.com |
| 4670439 | Pergo Company Limited | trading@goldenalpha.com |
| 5057672 | Perlis, Leslie N. | Email Address on File |
| 4756561 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | Email Address on File |
| 4779252 | Peters, J Henry | Email Address on File |
| 9378128 | Peterson, Mark C | Email Address on File |
| 4704213 | Pfeifer, William | Email Address on File |
| 4676303 | PG&E Unitized Stock Fund | pmsaparoff@mintz.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 183 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9548686 | PGIM Balanced Bond | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437949 | PGIM Core Conservative Bond Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9548712 | PGIM Core Short-Term Bond | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9437815 | PGIM Corporate Bond Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4684650 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | denise.m.taylor@pgim.com |
| 9544331 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | mkramer@rksllp.com |
| 4684556 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | pimfi.class.actions@prudential.com |
| 4686211 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | denise.m.taylor@pgim.com |
| 4686212 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | mkramer@rksllp.com; pimfi.class.actions@prudential.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684043 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | pimfi.class.actions@prudential.com |
| 4684647 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | denise.m.taylor@pgim.com |
| 9544332 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | mkramer@rksllp.com |
| 4684565 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | pimfi.class.actions@prudential.com |
| 9437938 | PGIM Global Absolute Return Bond Fund | mkramer@rksllp.com; rbodnar@rksllp.com |
| 4681562 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | denise.m.taylor@pgim.com |
| 9544333 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | mkramer@rksllp.com |
| 4680820 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | pimfi.class.actions@prudential.com |
| 9437951 | PGIM GLOBAL TOTAL RETURN | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681424 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | denise.m.traylor@pgim.com |
| 9544334 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | mkramer@rksllp.com |
| 4680734 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | pimfi.class.actions@prudential.com |
| 9533668 | PGIM Jennison Equity Income Fund | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538915 | PGIM Jennison Global Infrastructure Fund | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9533674 | PGIM Jennison Rising Dividend Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9437945 | PGIM QMA Defensive Equity Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9548716 | PGIM QMA Strategic Alpha Large-Cap Core ETF | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9438162 | PGIM QMA US Broad Market Index Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 186 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684462 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | denise.m.taylor@pgim.com |
| 9544335 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | mkramer@rksllp.com |
| 4683605 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | pimfi.class.actions@prudential.com |
| 4684461 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | denise.m.taylor@pgim.com |
| 9544336 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | mkramer@rksllp.com |
| 4684063 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | pimfi.class.actions@prudential.com |
| 9438152 | PGIM TIPS Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9538913 | PGIM TOTAL RETURN BOND | cdeleon@rksllp.com; rbodnar@rksllp.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9548683 | PGIM Ultra Short Bond | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9438078 | PGIM US Real Estate Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4760561 | Phillips, Calvin & Paula | Email Address on File |
| 4442146 | PHILLIPS, CECILIA J | Email Address on File |
| 9062357 | PHYLLIS S PRANGE TRUST | kbrown@amerad.com |
| 9544337 | PHYLLIS S PRANGE TRUST | mkramer@rksllp.com |
| 4688399 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Email Address on File |
| 4680948 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Email Address on File |
| 4688027 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | jchale@pcvmed.com |
| 4680908 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | susan.a.campbell@wellsfargo.com |
| 4687616 | Physicians Care of VA, PC 401k & PS Plan fbo Cain | jchale@pcvmed.cm; susan.a.campbell@wellsfargo.com |
| 4688012 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | jchale@pcvmed.com |
| 4680967 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | susan.a.campbell@wellsfargo.com |
| 4687997 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Email Address on File |
| 4680924 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4688096 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | jchale@pcvmed.com |
| 4680894 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | susan.a.campbell@wellsfargo.com |
| 4689984 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | jchale@pcvmed.com |
| 4680992 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | susan.a.campbell@wellsfargo.com |
| 4441864 | PIAZZA, CAROLYN T | Email Address on File |
| 4702639 | Piechocki, Carol  M. | Email Address on File |
| 4677089 | Piggee, Patricia E. | Email Address on File |
| 4755702 | Piha, Josef and Cheryl | Email Address on File |
| 4760389 | Pilevsky, Dillies | Email Address on File |
| 4754218 | Pilla, Giovanni | Email Address on File |
| 4756730 | Pilla, Giovanni | Email Address on File |
| 4753440 | Pilla, Giovanni and Virginia | Email Address on File |
| 4755509 | Pilla, Giovanni and Virginia | Email Address on File |
| 4754158 | Pilla, Lisa | Email Address on File |
| 4756733 | Pilla, Lisa | Email Address on File |
| 4754187 | Pilla, Paul | Email Address on File |
| 4756732 | Pilla, Paul | Email Address on File |
| 4709902 | Pinardi, Edward D. | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9555971 | Pinnacle Bank | bblockovich@chicagoclearing.com |
| 4779092 | Pitzer, Katherine  L. | Email Address on File |
| 4617756 | Pivnik, Jerome | Email Address on File |
| 9550240 | Plains Capital Bank | bblockovich@chicagoclearing.com |
| 9545092 | Plante Moran Financial Advisors | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9545959 | PLICQCLCSP5 | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4706099 | Ploeger, Kathi S | Email Address on File |
| 4688413 | Plumbers and Pipefitters National Pension Fund | toni.inscoe@ppnpf.com |
| 9126248 | Plumbers Local 690 Health & We | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4666727 | PNC BANK FBO | CASPR@PNCADVISORS.COM |
| 9544338 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | mkramer@rksllp.com |
| 4682787 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | denise.m.taylor@pgim.com |
| 4681555 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | pimfi.class.actions@prudential.com |
| 4685201 | POC for KKR DAF Global Opportunistic Credit Fund DAC | Treasury--SF@kkr.com |
| 4449831 | PODCHERNIKOFF, ERICK | Email Address on File |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4688192 | Point72 Asset Management | OPS@FRTSERVICES.COM |
| 9550195 | Point72 Asset Management | mkramer@rksllp.com |
| 4680492 | Police & Fire Retirement System of the City of Detroit | dcetlinski@rscd.org |
| 4676995 | Police & Fire Retirement System of the City of Detroit | PLinden@kaplanfox.com; SFlecha@kaplanfox.com |
| 4621747 | Pollack, Susan | Email Address on File |
| 4719398 | Polli, Jennifer L. | Email Address on File |
| 4624089 | Poole, Oliver Lamar | Email Address on File |
| 4648296 | Pope, Mary | Email Address on File |
| 4671362 | Popwell, David T | Email Address on File |
| 4730678 | Posner, Ralph | Email Address on File |
| 4728586 | Posner, Ralph | Email Address on File |
| 4680360 | Prater, Christopher S | Email Address on File |
| 9545966 | PRDX500 | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4717229 | Presbyterian Church of Chatham Township Endowment Fund | wshoffman41@gmail.com |
| 4717969 | Presbyterian Church of Chatham Township Endowment Fund | pmetz@regentatlantic.com |
| 9546010 | PRIDEXW5 | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9546014 | PRIFORMR1V | cdeleon@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 191 of 437

| AddressID | Name | Email |
|---|---|---|
| 4676597 | Principal Diversified Real Asset Cit | epp.deb@principal.com; sorensen.sally@principal.com |
| 4682569 | Principal Diversified Real Asset Cit | epp.deb@principal.com; sorensen.sally@principal.com |
| 4681684 | Principal Exchange - Traded Funds-Principal Investment Grade Corporate Active ETF | epp.deb@principal.com; sorensen.sally@principal.com |
| 4676987 | Principal Exchange-Traded Funds - Principal Investment Grade Corporate Active ETF | epp.deb@principal.com; sorensen.sally@principal.com |
| 4683499 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | Email Address on File |
| 4676567 | Principal Funds, Inc - LargeCap Value Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4676978 | Principal Funds, Inc. - Core Plus Bond Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4681077 | Principal Funds, Inc. - Core Plus Bond Fund | epp.deb@principal.com |
| 4677382 | Principal Funds, Inc. - Global Diversified Income Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677209 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4676898 | Principal Funds, Inc. - LargeCap Value Fund III | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677768 | Principal Funds, Inc. - MidCap Value Fund I | epp.deb@principal.com; sorensen.sally@principal.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 192 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4677643 | Principal Funds, Inc. - MidCap Value Fund III | epp.deb@principal.com; sorensen.sally@principal.com |
| 4679199 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | Email Address on File |
| 4680259 | Principal Life Insurance Company | epp.deb@principal.com; sorensen.sally@principal.com |
| 4681378 | Principal Life Insurance Company | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677590 | Principal Life Insurance Company - Principal Large Cap Stock Index Separate Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4679322 | Principal Life Insurance Company - Principal PFG LDI Separate Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4685744 | Principal life Insurance Company - Principal PPIO LDI Separate Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677129 | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677136 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | epp.deb@principal.com; sorensen.sally@principal.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 193 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681813 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4676737 | Principal Lifestyle Fund - Principal International Bond Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4679647 | Principal MidCap Value III Separate Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4676661 | Principal MPF Fund - Principal MPF Global Bond Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677179 | Principal MPF Fund - Principal MPF North American Equity Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4682038 | Principal Pension Bond Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4681183 | Principal Pension Bond Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 9550236 | Principal Trust Company | bblockovich@chicagoclearing.com |
| 4677735 | Principal Trust Company | epp.deb@principal.com; sorensen.sally@principal.com |
| 4679341 | Principal Trust Company | epp.deb@principal.com; sorensen.sally@principal.com |
| 4676780 | Principal Unit Trust Umbrella Fund - Principal US Equity Fund | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677541 | Principal Unit Umbrella Fund - Principal US Equity Fund | epp.deb@principal.com; sorensen.sally@principal.com |

# Exhibit A

## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4677097 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4676947 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677074 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 4677746 | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility Index Account | epp.deb@principal.com; sorensen.sally@principal.com |
| 9545125 | Private Capital Management | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9545964 | ProShares Trust | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9129623 | Providence Health & Services - Professional & General Liability | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9357221 | Providence Health & Services - Workers Compensation | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 4683625 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | denise.m.taylor@pgim.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 195 of 437

| AddressID | Name | Email |
|---|---|---|
| 9544339 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | mkramer@rksllp.com |
| 4681647 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | pimfi.class.actions@prudential.com |
| 9544340 | PRU Gibraltar Financial Insurance Company-PGFFC1 | mkramer@rksllp.com |
| 4682854 | PRU Gibraltar Financial Insurance Company-PGFFC1 | denise.m.taylor@pgim.com |
| 4682500 | PRU Gibraltar Financial Insurance Company-PGFFC1 | pimfi.class.actions@prudential.com |
| 9533702 | PRU INCOME BUILDER JEN EQ INC PDKD | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9544341 | Pruco Life Insurance Company of New Jersey - PLNJ | mkramer@rksllp.com |
| 4683602 | Pruco Life Insurance Company of New Jersey - PLNJ | denise.m.taylor@pgim.com |
| 4682629 | Pruco Life Insurance Company of New Jersey - PLNJ | pimfi.class.actions@prudential.com |
| 9544342 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | mkramer@rksllp.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683702 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | denise.m.taylor@pgim.com |
| 4682529 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | pimfi.class.actions@prudential.com |
| 9544343 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | mkramer@rksllp.com |
| 4683643 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | denise.m.taylor@pgim.com |
| 4682621 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | pimfi.class.actions@prudential.com |
| 9544344 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | mkramer@rksllp.com |
| 4684433 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | denise.m.taylor@pgim.com |
| 4682301 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | pimfi.class.actions@prudential.com |
| 9544345 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | mkramer@rksllp.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4705453 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | pimfi.class.actions@prudential.com |
| 4682816 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | denise.m.taylor@pgim.com |
| 9544346 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | mkramer@rksllp.com |
| 4682312 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | pimfi.class.actions@prudential.com |
| 9544347 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | mkramer@rksllp.com |
| 4681604 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com |
| 9544348 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1- PARUNJTR1 | mkramer@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 4682685 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | denise.m.talor@pgim.com; pimfi.class.actions@prudential.com |
| 9544349 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | mkramer@rksllp.com |
| 4683648 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | denise.m.taylor@pgim.com |
| 4681525 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | pimfi.class.actions@prudential.com |
| 9544350 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HART | mkramer@rksllp.com |
| 4681607 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HART | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com |
| 9544351 | Prudential Arizona Reinsurance Universal Company-PARU | mkramer@rksllp.com |
| 4682957 | Prudential Arizona Reinsurance Universal Company-PARU | denise.m.taylor@pgim.com |
| 4682401 | Prudential Arizona Reinsurance Universal Company-PARU | pimfi.class.actions@prudential.com |

# Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9538937 | Prudential Day One 2035 Fund | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9533735 | Prudential Day One 2045 Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4681363 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | denise.m.taylor@pgim.com |
| 9544353 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | mkramer@rksllp.com |
| 4680867 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | pimfi.class.actions@prudential.com |
| 9544354 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | mkramer@rksllp.com |
| 4682944 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | denise.m.taylor@pgim.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4682427 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | pimfi.class.actions@prudential.com |
| 9544355 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | mkramer@rksllp.com |
| 4683065 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | denise.m.taylor@pgim.com |
| 4682585 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | pimfi.class.actions@prudential.com |
| 9544356 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | mkramer@rksllp.com |
| 4685419 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | denise.m.taylor@pgim.com |
| 4684226 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | pimfi.class.actions@prudential.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 201 of 437

| AddressID | Name | Email |
|---|---|---|
| 9544357 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | mkramer@rksllp.com |
| 4683050 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | denise.m.taylor@pgim.com |
| 4682838 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | pimfi.class.actions@prudential.com |
| 9544358 | Prudential LIfe Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | mkramer@rksllp.com |
| 4684437 | Prudential LIfe Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | denise.m.taylor@pgim.com |
| 4682919 | Prudential LIfe Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | pimfi.class.actions@prudential.com |
| 9544359 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | mkramer@rksllp.com |
| 4684434 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | denise.m.taylor@pgim.com |
| 4682990 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | pimfi.class.actions@prudential.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684455 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | mkramer@rksllp.com; pimfi.class.actions@prudential.com |
| 4683377 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | pimfi.class.actions@prudential.com |
| 4684454 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | denise.m.taylor@pgim.com |
| 9544360 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | mkramer@rksllp.com |
| 4683147 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | pimfi.class.actions@prudential.com |
| 4684441 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | denise.m.taylor@pgim.com |
| 9544361 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | mkramer@rksllp.com |
| 4684442 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | denise.m.taylor@pgim.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683192 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | pimfi.class.actions@prudential.com |
| 9544362 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | mkramer@rksllp.com |
| 4683503 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | denise.m.taylor@pgim.com |
| 4683202 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | pimfi.class.actions@prudential.com |
| 9544363 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | mkramer@rksllp.com |
| 4684446 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | denise.m.taylor@pgim.com |
| 4683234 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | pimfi.class.actions@prudential.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544364 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | mkramer@rksllp.com |
| 4684463 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | denise.m.taylor@pgim.com |
| 4683603 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | pimfi.class.actions@prudential.com |
| 9544365 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | mkramer@rksllp.com |
| 4684443 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | denise.m.taylor@pgim.com |
| 4683212 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | pimfi.class.actions@prudential.com |
| 9544366 | Prudential Term Reinsurance Company - Custody - TERMCUST | mkramer@rksllp.com |

## Exhibit A
### Affected Claimants Email Service List
#### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684470 | Prudential Term Reinsurance Company - Custody - TERMCUST | denise.m.taylor@pgim.com |
| 4683738 | Prudential Term Reinsurance Company - Custody - TERMCUST | pimfi.class.actions@prudential.com |
| 9544367 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | mkramer@rksllp.com |
| 4684472 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | denise.m.taylor@pgim.com |
| 4683886 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | pimfi.class.actions@prudential.com |
| 9544368 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | mkramer@rksllp.com |
| 4684473 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | denise.m.taylor@pgim.com |
| 4683948 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | pimfi.class.actions@prudential.com |

| AddressID | Name | Email |
|---|---|---|
| 9544369 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | mkramer@rksllp.com |
| 4705462 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com |
| 9544370 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | mkramer@rksllp.com |
| 4682291 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | pimfi.class.actions@prudential.com |
| 4682908 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | denise.m.taylor@pgim.com |
| 4684449 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | mkramer@rksllp.com; pimfi.class.actions@prudential.com |
| 4683245 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | pimfi.class.actions@prudential.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684448 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | denise.m.taylor@pgim.com |
| 9544371 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | mkramer@rksllp.com |
| 4683261 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | pimfi.class.actions@prudential.com |
| 4684447 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | denise.m.taylor@pgim.com |
| 4684451 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | mkramer@rksllp.com; pimfi.class.actions@prudential.com |
| 4683297 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | pimfi.class.actions@prudential.com |
| 4684450 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | denise.m.taylor@pgim.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 208 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544372 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | mkramer@rksllp.com |
| 4683440 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com |
| 4684458 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | denise.m.taylor@pgim.com |
| 9544373 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | mkramer@rksllp.com |
| 4681955 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | pimfi.class.actions@prudential.com |
| 4682996 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | denise.m.taylor@pgim.com |

| AddressID | Name | Email |
|---|---|---|
| 9544374 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | mkramer@rksllp.com |
| 4680917 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com |
| 9544375 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | mkramer@rksllp.com |
| 4682047 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | pimfi.class.actions@prudential.com |
| 4682870 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | denise.m.taylor@pgim.com |
| 9544376 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | mkramer@rksllp.com |
| 4683413 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | pimfi.class.actions@prudential.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 210 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684456 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | denise.m.taylor@pgim.com |
| 9544377 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | mkramer@rksllp.com |
| 4681951 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | pimfi.class.actions@prudential.com |
| 4684428 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | denise.m.taylor@pgim.com |
| 9544378 | Prudential Trust Company - Institutional Business Trust-Long Duration Government/Credit | mkramer@rksllp.com |
| 4681835 | Prudential Trust Company - Institutional Business Trust-Long Duration Government/Credit | pimfi.class.actions@prudential.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 211 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684427 | Prudential Trust Company - Institutional Business Trust-Long Duration Government/Credit | denise.m.taylor@pgim.com |
| 9544379 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | mkramer@rksllp.com |
| 4681794 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | pimfi.class.actions@prudential.com |
| 4682791 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | denise.m.taylor@pgim.com |
| 9544380 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | mkramer@rksllp.com |
| 4682436 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com |

| AddressID | Name | Email |
|---|---|---|
| 9544381 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | mkramer@rksllp.com |
| 4683684 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | denise.m.taylor@pgim.com |
| 4683509 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | pimfi.class.actions@prudential.com |
| 9544382 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | mkramer@rksllp.com |
| 4684457 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | denise.m.taylor@pgim.com |
| 4683478 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | pimfi.class.actions@prudential.com |
| 9544383 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | mkramer@rksllp.com |
| 4684464 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | denise.m.taylor@pgim.com |
| 4682949 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | pimfi.class.actions@prudential.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 213 of 437

| AddressID | Name | Email |
|---|---|---|
| 9544384 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | mkramer@rksllp.com |
| 4684474 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | denise.m.taylor@pgim.com |
| 4683816 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | pimfi.class.actions@prudential.com |
| 9362982 | Prudential VCAGI2007MCF | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 12965865 | Prudential VCAGI2007MCF | rbodnar@rksllp.com |
| 9548708 | PS DIV Bond Port | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9539175 | PSF EQUITY PORT JENNISON PDQ1 | cdeleon@rksllp.com; Rbodnar@rksllp.com |
| 4684765 | PSG Diversified Infrastructure LLC | brian.hourihan@brookfield.com |
| 4686759 | PSG Diversified Infrastructure LLC | leahlopez@paulhastings.com |
| 4685935 | PSG Select Listed Infrastructure LLC | leahlopez@paulhastings.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4685078 | PSG Select Listed Infrastructure LLC | brian.hourihan@brookfield.com |
| 9546016 | PTNQSP500 | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4065640 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | aboghosian@labaton.com; cvillegas@labaton.com; jdubbin@labaton.com; lgottlieb@labaton.com; tdubbs@labaton.com |
| 4015119 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | abehlmann@lowenstein.com; abehlmann@lowestein.com |
| 4065641 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | randy.michelson@michelsonlawgroup.com |
| 4065642 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | busch@wvbralaw.com; wagstaffe@wvbrlaw.com |
| 4002143 | Public Employees Retirement Association of New Mexico | abehlmann@lowenstein.com |
| 4679590 | Public Sector Pension Investment Board | Email Address on File |
| 4703655 | Purser, Gerald | Email Address on File |
| 4674812 | Putnam Group of Funds | PMSaparoff@mintz.com |
| 4749861 | Pyne, William J | Email Address on File |
| 4751787 | Pyne, William J | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9363361 | Qalhat | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9556171 | Quad City & Trust Company | bblockovich@chicagoclearing.com |
| 9130199 | Quad Graphics Pension Plan | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4685778 | Quincy Mutual Fire Insurance Company | lschooley@quincymutual.com; rnelson@quincymutual.com |
| 9560841 | Quinlisk & Quinlisk | bblockovich@chicagoclearing.com |
| 4688144 | Quinn Opportunity Partners | OPS@FRTSERVICES.COM |
| 9550194 | Quinn Opportunity Partners | mkramer@rksllp.com |
| 4670698 | R Espiritu & E Espiritu TTEE | Email Address on File |
| 4688461 | Rabobank Pensieonfonds | Email Address on File |
| 4688672 | Rabobank Pensioenfonds | pensioenen@rabobank.nl |
| 9560469 | Rabobank, N.A.; Trust Division (TMN) | bblockovich@chicagoclearing.com |
| 2838891 | Ragals, Jane | Email Address on File |
| 9062645 | Ramon L Prange IRA | kbrown@amerad.com |
| 9544386 | Ramon L Prange IRA | mkramer@rksllp.com |
| 4628162 | Ramos Albertson, David Artur | Email Address on File |
| 4680079 | Ramsey, Brenda C. | Email Address on File |
| 4729089 | RAMSEY, MARILYN | Email Address on File |
| 9551197 | Raymond James Custodian for Jackie L. Mathis | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 216 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4646199 | Raymond James Custodian for Jackie L. Mathis | Email Address on File |
| 9545123 | Raymond James Trust NA | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4688316 | Raytheon Benefit Trusts | ops@frtservices.com |
| 9550199 | Raytheon Benefit Trusts | mkramer@rksllp.com |
| 4673273 | Reams, Carl L. | Email Address on File |
| 9129574 | REI Credit - Taxable | prossi@rei.com |
| 4740623 | REILLY, ROBERT & KAREN | Email Address on File |
| 4661406 | Reissman, Rick | Email Address on File |
| 9547886 | Reliance Trust Company | bblockovich@chicagoclearing.com |
| 4687591 | Renaissance Global Infrastructure Fund | rakesh.patel@cibc.com |
| 4686912 | Renaissance Real Assets Private Pool | rakesh.pael@cibc.com |
| 4689009 | Renaissance U.S. Equity Fund | rakesh.patel@cibc.com |
| 4686938 | Renaissance U.S. Equity Income Fund | rakesh.patel@cibc.com |
| 4686775 | Renaissance U.S. Equity Private Pool Private Pool | rakesh.patel@cibc.com |
| 9125534 | Republic Bank Limited | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4633924 | Retzlaff, Patty | Email Address on File |
| 4713006 | Rhine, Gary | Email Address on File |
| 9119214 | RhumbLine Equal Weighted Large Cap Trust | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 9119205 | RhumbLine Russell 1000 Pooled Index Trust | Email Address on File |
| 9119163 | RhumbLine Russell 1000 Value Index Pooled Trust | Email Address on File |
| 9119220 | RhumbLine S&P Index Pooled Trust | Email Address on File |
| 4680713 | RI Higher EDU SVGS TST 529 Voya Int | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550192 | RI Higher EDU SVGS TST 529 Voya Int | mkramer@rksllp.com |
| 4673150 | Richard H Chin & Sandra J Underwood | Email Address on File |
| 4743601 | Richard L. Metz Revocable Trust | Email Address on File |
| 4760888 | Richard S Sargeant IRA | Email Address on File |
| 4685158 | Richardson, Gail K | Email Address on File |
| 7208626 | Richardson, Grant | Email Address on File |
| 4648014 | Richter, Bernhard | Email Address on File |
| 9075960 | Richter, Susan | Email Address on File |
| 4706285 | Riley, Craig S. | Email Address on File |
| 4685669 | Risen, Stanley E | Email Address on File |
| 4452685 | RITCHEY JR, GLENN W | Email Address on File |
| 9545108 | RMB Capital | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4712655 | Robert & Margaret Sakai Trust | Email Address on File |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 2869797 | Robert & Margaret Sakai Trust | Email Address on File |
| 4730167 | Robert Dean Young & Diane Marie Young Jt Ten | Email Address on File |
| 4705465 | Robert F & Joan L Miller Rev Trust Joan L Miller Trustee Robert F Miller Trustee | Email Address on File |
| 4684593 | Roche U.S. Retirement Plans Master Trust | Email Address on File |
| 9550117 | Roche U.S. Retirement Plans Master Trust | Email Address on File |
| 4753280 | ROCHE, WENDY | Email Address on File |
| 4629703 | Roger B. Simon, Trustee of the Steven Rosen Trust | Email Address on File |
| 4693280 | Rogers, Helen W | Email Address on File |
| 9556101 | Rolling Meadows Firefighters Pension Fund | bblockovich@chicagoclearing.com |
| 4716480 | Ron H Oberndorfer (SIMPLE IRA) | Email Address on File |
| 4717557 | Ron H. Oberndorfer (IRA Standard) | Email Address on File |
| 4685770 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | Email Address on File |
| 4668584 | Roofers Local 74-203 Pension Fund | Settlements@ktmc.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 219 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4669220 | Roofers Local 74-203 Welfare Fund | settlements@ktmc.com |
| 4681274 | Rossi, Anthony L. | Email Address on File |
| 4645830 | Rossiter, Scott | Email Address on File |
| 4675555 | Roth, Adrienne B. | Email Address on File |
| 4763865 | Rowins, Dorothy A | Email Address on File |
| 4763417 | Rowins, James A & Dorothy A | Email Address on File |
| 4749865 | Ruela, Joao J | Email Address on File |
| 4751123 | Ruela, Joao J | Email Address on File |
| 4681052 | Russell 1000 Value Index Trust Fund | class_actions@vanguard.com |
| 4779340 | Russell Burt Charles Schwab Cust IRA Rollover | Email Address on File |
| 4782696 | Russell Burt Charles Schwab Cust IRA Rollover | Email Address on File |
| 9550429 | Russell Capital Management LLC | bblockovich@chicagoclearing.com |
| 2855081 | Russell, David W | Email Address on File |
| 4724092 | Russell, Nancy H. | Email Address on File |
| 4705074 | RUTBERG, JACK | Email Address on File |
| 4680226 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Email Address on File |
| 4673831 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 220 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4717668 | S Bissada & N Bissada TTEE Samia Bissada | Email Address on File |
| 4688085 | Sacramento County Employees Retirement System | ops@frtservices.com |
| 9550198 | Sacramento County Employees Retirement System | mkramer@rksllp.com |
| 9361794 | Safeway Inc. | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9545173 | Sageworth Trust Company | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 7222222 | Sajeski, Eugene A | Email Address on File |
| 4752324 | Salsa, Domenick | Email Address on File |
| 2836374 | Salus, Mandy I | Email Address on File |
| 4684964 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | knn@capgroup.com |
| 9550126 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | mkramer@rksllp.com |
| 4685577 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolu | knn@capgroup.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 221 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550141 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolu | mkramer@rksllp.com |
| 9126134 | San Antonio Community Hospital - Board Designated | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4681334 | San Bernardino County Employees' Retirement Association | lmolder@barrack.com |
| 4677181 | San Diego City Employees' Retirement System | classactionsfl@tcw.com |
| 4687938 | San Diego County Employees Retirement Association | ops@frtservices.com |
| 9550187 | San Diego County Employees Retirement Association | mkramer@rksllp.com |
| 4682893 | San Francisco City and County Employees' Retirement System | dennis.esselsagoe@sfgov.org |
| 12830457 | San Francisco City and County Employees' Retirement System | Ba.Do@sfgov.org |
| 4749774 | Sanderson, Sharon Kay | Email Address on File |
| 9545179 | Sandy Spring Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4744607 | Santomieri, Dean | Email Address on File |
| 4689509 | Sargent, Crystal | Email Address on File |
| 4679870 | SAS Trustee Corp Pooled Fund-Defided Benefits | ggrlclassactions@gmail.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9550046 | SAS Trustee Corp Pooled Fund-Definded Benefits | mkramer@rksllp.com |
| 4675262 | Sawyer, Rebecca L. | Email Address on File |
| 4681244 | Sawyer, Rebecca L. | Email Address on File |
| 4679226 | Sawyer, Thomas L. | Email Address on File |
| 4681201 | Sawyer, Thomas L. | Email Address on File |
| 4688135 | SBLI USA Mutual Life Insurance Company | OPS@FRTSERVICES.COM |
| 10230748 | SBLI USA Mutual Life Insurance Company | mkramer@rksllp.com |
| 9538931 | SCA BNP PLEDGEE AST ASAA JPM MKT NEUTRL | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4779680 | Scheible, TTEE, Wayne | Email Address on File |
| 4453219 | SCHEUMANN, GRETCHEN | Email Address on File |
| 4730252 | SCHIRMER, WILLIAM C | Email Address on File |
| 4687758 | SCHONFELD STRATEGIC ADVISORS | OPS@FRTSERVICES.COM |
| 9544387 | SCHONFELD STRATEGIC ADVISORS | mkramer@rksllp.com |
| 4591261 | Schooler, Robert | Email Address on File |
| 5054023 | Schrier, Roberta | Email Address on File |
| 4748766 | Schroder, Alan | Email Address on File |
| 4703705 | Schuylkill Lodge #138 Reidler Account | Email Address on File |
| 4666165 | Scibetta, Christopher J. and Barbara A. | Email Address on File |
| 4660784 | Scott Mcpherson IRA | diana@fi-team.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 223 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4761755 | SCOTT NOBLE IRA | Email Address on File |
| 4770227 | SCOTT NOBLE IRA | Email Address on File |
| 4670609 | Scott O. Bowie and Renee L. Bowie JTWROS | Email Address on File |
| 4675429 | Scruggs, Theresa J. | Email Address on File |
| 9126214 | SDV Renten USD 1 | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4763867 | Sears, Mary Belle | Email Address on File |
| 9560985 | Seaside National Bank and Trust | bblockovich@chicagoclearing.com |
| 4703364 | Sebastinelli, Kristen | Email Address on File |
| 4630170 | Secott, Theodore P. | Email Address on File |
| 9548290 | Sector Fund Services | bblockovich@chicagoclearing.com |
| 16826058 | Sector Fund Services | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4672987 | Securities Class Action Adviser FBO: Bluefin Capital Management, LLC | jragen@scaadvisers.com |
| 4676523 | Securities Class Action Advisers FBO Cutler Group LP | jragen@scaadvisers.com |
| 4676503 | Securities Class Action Advisers FBO Redwood Partners II LLC | jragen@scaadvisers.com |
| 4675886 | SECURITIES CLASS ACTION ADVISERS FBO: BLUEFIN CAPITAL | jragen@scaadvisers.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 224 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4675371 | Securities Class Action Advisors fbo Bluefin Capital Management, LLC | jragene@scaadvisors.com |
| 9130228 | Securities Lending Cash Investments, LLC | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4065651 | Securities Plaintiffs and the Class | Email Address on File |
| 4020753 | Securities Plaintiffs and the Class | Email Address on File |
| 4065653 | Securities Plaintiffs and the Class | Email Address on File |
| 4065654 | Securities Plaintiffs and the Class | Email Address on File |
| 4065655 | Securities Plaintiffs and the Class | Email Address on File |
| 4065650 | Securities Plaintiffs and the Class | Email Address on File |
| 4001480 | Securities Plaintiffs and the Class (see addendum) | abehlmann@lowenstein.com |
| 9545197 | Security Federal Savings Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4717160 | Segall, Joel  A | Email Address on File |
| 4681278 | Segalla, Mary Lou | Email Address on File |
| 4680524 | Segalla, Mary Lou | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 225 of 437

| AddressID | Name | Email |
|---|---|---|
| 4680509 | Segalla, Thomas | Email Address on File |
| 9560839 | Seger-Elvekrog | Email Address on File |
| 9360658 | SEI Institutional Investments Trust (SIIT) | Email Address on File |
| 9359665 | SEI Institutional Investments Trust (SIIT) | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9359529 | SEI Institutional Managed Trust (SIMT) | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 16304229 | SEI Investments Global, Ltd (SGMF) | dfalkowski@seic.com |
| 15600116 | SEI Investments Global, Ltd (SGMF) | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 9559325 | Sendero Wealth Management | bblockovich@chicagoclearing.com |
| 4688110 | Serengeti Asset Management | ops@frtservices.com |
| 9550203 | Serengeti Asset Management | mkramer@rksllp.com |
| 4675465 | Serrano, Nancy Lee | Email Address on File |
| 4661674 | Seventy-Two equity investor claimants filed by Lazard Asset Management LLC | mark.anderson@lazard.com |
| 4632101 | Seyer, David | Email Address on File |
| 4719436 | Seymour, Herbert and Earlene | Email Address on File |
| 4716427 | Shafaee, Morteza | Email Address on File |
| 4660935 | Shamrock, Donna Lynn | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 226 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4661583 | SHAMROCK, GREGORY KEITH | Email Address on File |
| 4728779 | Sharan & Shashi Nandi | Email Address on File |
| 4761766 | Sharanam Foundation | Email Address on File |
| 9545187 | Sheaff Brock Investment Advisors, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4676450 | Sheet Metal Workers' Local #19 Health & Welfare Fund | lmolder@barrack.com |
| 4675407 | Sheet Metal Workers' Local #19 Pension Fund | lmolder@barrack.com |
| 4660896 | SHEILA M BEGG, SAMUEL N BEGG TRUSTEE FOR SHEILA BEGG | Email Address on File |
| 4675896 | Shin, Edna J | Email Address on File |
| 4597680 | Shine, Everett H. | Email Address on File |
| 4665872 | Shore, Bernice B. | Email Address on File |
| 4717018 | Sidford, Noel D. | Email Address on File |
| 4620078 | Siedow, Larry and Paulette | Email Address on File |
| 9126205 | Signature Insurance - NRA - Pledged | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4585031 | Sills, Jason | Email Address on File |
| 4741612 | Silver Creek CS SAV - Nantahala | george@silvercreekcapital.com; operations@silvercreekcapital.com |
| 4679637 | Silver Point Capital Fund LP | rbeacher@pryorcashman.com |
| 4681091 | Silver Point Capital Fund LP | creditadmin@silverpointcapital.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 227 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4679691 | Silver Point Capital Fund LP | rbeacher@pryorcashman.com |
| 4675492 | Silver Point Capital Fund LP | rbeacher@pryorcashman.com |
| 4681179 | Silver Point Capital Fund LP | rbeacher@pryorcashman.com |
| 4681815 | Silver Point Capital Fund LP | creditadmin@silverpointcapital.com |
| 4674702 | Silver Point Capital Offshore Master Fund LP | rbeacher@pryorcashman.com |
| 4679974 | Silver Point Capital Offshore Master Fund LP | rbeacher@pryorcashman.com |
| 4681155 | Silver Point Capital Offshore Master Fund LP | creditadmin@silverpointcapital.com |
| 9545112 | Silvercrest Asset Management Group LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9545127 | Simmons Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4694160 | Simpkins, Philip | Email Address on File |
| 4672861 | Simpson Jr., Melvin | Email Address on File |
| 4746065 | Singer, Susan | Email Address on File |
| 9544388 | Singer, Susan | Email Address on File |
| 4668233 | Sjunde AP-fonden | fundadmin@ap7.se |
| 4665922 | Sjunde AP-fonden | Settlements@ktmc.com |
| 5088323 | Slagle, James | Email Address on File |
| 4692444 | Sloan, John Dalton | Email Address on File |
| 4681881 | Slover, Lois | Email Address on File |
| 5075298 | Smith (IRA), Brenda K. | Email Address on File |
| 4703020 | Smith, Andrea Yvette | Email Address on File |
| 4685874 | Smith, Christopher P. | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 228 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9549110 | Smithfield Trust Company | bblockovich@chicagoclearing.com |
| 4741715 | SMTB - IBM JAPAN PENSION | FILER@BATTEA.COM |
| 9550559 | Somerset Trust Company | bblockovich@chicagoclearing.com |
| 9550542 | Southern Baptist Foundation | bblockovich@chicagoclearing.com |
| 4685610 | Southern Nevada Culinary and Bartender Pension Trust Fund | amnieto@msh.law; khancock@msh.law |
| 4687065 | Southern Nevada Culinary and Bartender Pension Trust Fund | dryan@zenith-american.com |
| 4688185 | SouthPoint Capital | OPS@FRTSERVICES.COM |
| 9544389 | SouthPoint Capital | mkramer@rksllp.com |
| 9557514 | Southside Bank | bblockovich@chicagoclearing.com |
| 4680221 | Spadinger, Andrew | Email Address on File |
| 4711646 | Spangler, Gary W | Email Address on File |
| 9545193 | SPC Financial, Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9358912 | Spectrum Health System | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4746801 | Stangle, David Meikel | Email Address on File |
| 9367890 | State Board of Administration of Florida (MCFI) | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4688255 | State of Alaska Department of Revenue | ben.hofmeister@alaska.gov |
| 4688786 | State of Alaska Department of Revenue | pam.leary@alaska.gov |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 229 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4749474 | State of Idaho Endowment Fund Investment Board | Email Address on File |
| 4681288 | State of New Jersey Common Pension Fund D | corey.amon@treas.nj.gov |
| 4681064 | State of New Jersey Common Pension Fund D | doi.compliance@treas.nj.gov |
| 4681857 | State of New Jersey Supplemental Annuity Collective Trust Fund | corey.amon@treas.nj.gov; doi.compliance@treas.nj.gov |
| 4688793 | State of Rhode Island (ERS) | amy.crane@treasury.ri.gov |
| 4690029 | State of Rhode Island (ERS) | vincent.1220@treasury.ri.gov |
| 4751268 | STATE STREET GLOBAL ADVISORS | Email Address on File |
| 9550212 | STATE STREET GLOBAL ADVISORS | mkramer@rksllp.com |
| 4755214 | STATE STREET GLOBAL ADVISORS | OPS@FRTSERVICES.COM |
| 4717469 | Stefko, Myrta | Email Address on File |
| 4783142 | Stephen D. Lombardi Retirement Plan | sdlombardi@aol.com |
| 4703090 | Stephen P Matchett SPM-NTK Estate | Email Address on File |
| 4674512 | STEPHEN PILCHER IRA | Email Address on File |
| 4648033 | Stephen Sehler Family Trust | Email Address on File |
| 4665359 | Stephens, Arthur M. | Email Address on File |
| 16304238 | Stet Short Dur Muni | dfalkowski@seic.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 230 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 15600161 | Stet Short Dur Muni | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 4778962 | Stewart, Annette Jean | Email Address on File |
| 4685852 | Stichting Blue Sky Active Global Investment Grade Credits Fund | backoffice-investments@blueskygroup.nl |
| 4682417 | Stichting Blue Sky Active Large Carp Equity USA Fund | backoffice-investments@blueskygroup.nl |
| 4686478 | Stichting Blue Sky Global Equity Active low Volatility Fund | backoffice-investments@blueskygroup.nl |
| 4686142 | Stichting Blue Sky Passive Large Cap Equity USA Fund | backoffice-investments@blueskygroup.nl |
| 4741043 | Stichting Corporate Pensionenfonds ABP | filer@battea.com |
| 4688584 | Stichting Pensioenfonds Metaal en Techniek | info@mn.nl; rjm@mn.nl |
| 4686014 | Stichting Pensioenfonds van de Metalektro (PME) | info@mn.nl; rjm@mn.nl |
| 4689075 | Stichting Pensioenfonds van de Metalektro (PME) | info@mn.nl; rjm@mn.nl |
| 4688876 | Stichting Philips Pensioenfonds | rick.crauwels@philips.com |
| 4690032 | Stichting Philips Pensioenfonds | jasper.kemme@philips.com |
| 4687972 | Stichting Philips Pensioenfonds | rick.crauwels@philips.com |
| 4690254 | Stichting Philips Pensioenfonds | jasper.kemme@philips.com |
| 9545943 | Stifel Trust Company, N.A. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4754650 | STOLLER, KEITH | Email Address on File |

| AddressID | Name | Email |
|---|---|---|
| 4710925 | Stone, Andrew P. | Email Address on File |
| 4646002 | Storch, Lois | Email Address on File |
| 4645842 | Storch, Michael | Email Address on File |
| 4770267 | STOREDAHL, RODNEY & HEATHER | Email Address on File |
| 4761921 | STOREDAHL, RODNEY & HEATHER | Email Address on File |
| 4741604 | Strategic / Client Five | filer@battea.com |
| 4676159 | Strathclyde Pension Fund | lmolder@barrack.com |
| 9557799 | Stratton Management | bblockovich@chicagoclearing.com |
| 4751240 | Strauchler, Orin | Email Address on File |
| 4755481 | Strauchler, Orin | Email Address on File |
| 5088256 | Striegold, Brian | Email Address on File |
| 4737888 | Stutts, Anthony | Email Address on File |
| 4740520 | Sumitomo Mitsui Trust Bank (SMTB) | filer@battea.com |
| 4675955 | SunAmerica | scasanalysts@issgovernance.com |
| 9544390 | SunAmerica | mkramer@rksllp.com |
| 9544392 | SunAmerica Asset Management | mkramer@rksllp.com |
| 4686809 | SunAmerica Asset Management | Scasanalysts@issgovernance.com |
| 4779167 | Sunday Ananda Murch, Trustee of the Ruth Herman Antman Rev Trust dtd 03/13/1989 | Email Address on File |
| 4776140 | Sunday Ananda Murch, Trustee Sunday A. Murch Rev Tr u/a 05/06/1993 | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 232 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4689623 | SUSAN F LONDINO, TTE THE LONDINO FAMILY TRUST | VILLAGEGOLFER@LIVE.COM |
| 4760280 | Suzuki, Carol | Email Address on File |
| 4458492 | SYLVESTER, JOESPH M & ROBIN | Email Address on File |
| 4673459 | Sytsma, James | Email Address on File |
| 4670839 | Taal Master Fund LP | ops@taalcap.com |
| 4674212 | Tacito, Anthony J | Email Address on File |
| 4676245 | Tactical Value SPN-Global Credit Opportunities L.P. | Treasury@kkr.com |
| 4680368 | Talcott Resolution Life and Annuity Insurance Company | john.sidlow@thehartford.com |
| 4717413 | Tang, Christina | Email Address on File |
| 4717177 | Tang, Harry | Email Address on File |
| 4687155 | Tarshis, Lisa B. | Email Address on File |
| 9557781 | TCA Trustcorp America | bblockovich@chicagoclearing.com |
| 4681152 | TCW US Credit Gold BM Fund | ClassActionsFl@tcw.com |
| 4680060 | TCW US Credit Gold BM Fund | ClassActionsFl@tcw.com |
| 9550565 | TD Bank | bblockovich@chicagoclearing.com |
| 4681460 | Teacher Retirement System of Texas | bfasettlements@bfalaw.com |
| 4687159 | Teachers Insurance and Annuity Association of America | keith.atkinson@nuveen.com |

| AddressID | Name | Email |
|---|---|---|
| 9563456 | Teachers Insurance and Annuity Association of America | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4672835 | Teachers' Retirement System of Louisiana | gcl@trsl.org |
| 4672641 | Teachers' Retirement System of Louisiana | gcl@trsl.org |
| 4687785 | Teachers Retirement System of the State of IL | ops@frtservices.com |
| 9550181 | Teachers Retirement System of the State of IL | mkramer@rksllp.com |
| 9545157 | Team Hewins | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 5060404 | Ted M Nakata DDS Inc Profit Sharing Trust | Email Address on File |
| 9545147 | Tellone Management Group | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4660802 | Temples, Amy Rutland | Email Address on File |
| 4675669 | Templeton, Paula | Email Address on File |
| 4673608 | Tencer, Erika | Email Address on File |
| 4673576 | Tencer, Harold | Email Address on File |
| 4673281 | Tennessee Consolidated Retirement System | jennifer.selliers@tn.gov |
| 9548830 | Texas Bank & Trust Co. | bblockovich@chicagoclearing.com |
| 9558113 | Texas Capital Bank | bblockovich@chicagoclearing.com |

| AddressID | Name | Email |
|---|---|---|
| 4686043 | Texas County and District Retirement System - TEXAS | denise.m.taylor@pgim.com |
| 4684654 | Texas County and District Retirement System - TEXAS | pimfi.class.actions@prudential.com |
| 4679592 | Texas Scottish Rite Hospital for Children | kris.keever-smith@tsrh.org; patrick.gill@tsrh.org |
| 4680069 | Textron Inc. Master Trust | ecarleton@textron.com; investmentmanagement@textron.com; jjohnson01@textron.com |
| 9558159 | The Adirondack Trust Company | bblockovich@chicagoclearing.com |
| 9129473 | The Associates Corporation | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9548828 | The Bank of Kentucky Inc | bblockovich@chicagoclearing.com |
| 4688763 | The Board of Fire and Police Pension Commissioners of the City of Los Angeles | Tom.Lopez@lafpp.com |
| 4756828 | THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | Email Address on File |
| 4683875 | The Bond Fund of America | knn@capgroup.com |
| 9550071 | The Bond Fund of America | mkramer@rksllp.com |
| 9441278 | The Camilla Madden Charitable Trust | Email Address on File |
| 9550774 | The Chicago Trust Company | bblockovich@chicagoclearing.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 235 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 6263653 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) | Email Address on File |
| 4676518 | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, each of which is advised b | JJA11@ntrs.com; pk5@ntrs.com |
| 4683851 | The Estate of Craig E Delphey | Email Address on File |
| 9557528 | The Fauquier Bank | bblockovich@chicagoclearing.com |
| 9548857 | The Free Methodist Foundation | bblockovich@chicagoclearing.com |
| 4676418 | The fund claimants listed in annex A, each of which is advised by Northern Trust Investments, Inc. | JJA11@ntrs.com; pk5@ntrs.com |
| 4689561 | The General Motors Canada Hourly Plan Trust | fyousuf@institutionalprotection.com |
| 9544394 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | mkramer@rksllp.com |
| 4682972 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | denise.m.taylor@pgim.com |
| 4681035 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | pimfi.class.actions@prudential.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544395 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | mkramer@rksllp.com |
| 4683638 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | denise.m.taylor@pgim.com |
| 4680938 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | pimfi.class.actions@prudential.com |
| 9544396 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | mkramer@rksllp.com |
| 4682927 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | denise.m.taylor@pgim.com |
| 4681049 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | pimfi.class.actions@prudential.com |
| 9544397 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | mkramer@rksllp.com |
| 4681559 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | denise.m.taylor@pgim.com |
| 4681100 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | pimfi.class.actions@prudential.com |

Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9545199 | The Glenmede Trust Company, N.A. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4689589 | The GM UK Common Investment Fund | fyousuf@institutionalprotection.com |
| 4683697 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | denise.m.taylor@pgim.com |
| 9544398 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | mkramer@rksllp.com |
| 4681331 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | pimfi.class.actions@prudential.com |
| 9546579 | The Hartford - AAM/HIMCO GLOBAL ENHANCED DIVIDEND FUND | John.Sidlow@thehartford.com |
| 9546609 | The Hartford - AAM/HIMCO GLOBAL ENHANCED DIVIDEND FUND | dpineau@dividexmanagement.com |
| 9546629 | The Hartford - Hartford Financial Products International Ltd. | John.Sidlow@thehartford.com |

## Exhibit A
### Affected Claimants Email Service List
#### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9546761 | The Hartford - Hartford Financial Products International Ltd. | dpineau@dividexmanagement.com |
| 9546653 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | John.Sidlow@thehartford.com |
| 9546768 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | dpineau@dividexmanagement.com |
| 9546769 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | dpineau@dividexmanagement.com |
| 9546670 | The Hartford - Hartford International - Global Equity (Ex-Japan) Index Fund | John.Sidlow@thehartford.com |
| 9546773 | The Hartford - Hartford International - Global Equity (Ex-Japan) Index Fund | dpineau@dividexmanagement.com |
| 9546772 | The Hartford - Hartford Life and Accident Insurance Company | dpineau@dividexmanagement.com |
| 9546771 | The Hartford - Hartford Life and Accident Insurance Company | dpineau@dividexmanagement.com |
| 9546644 | The Hartford - Hartford Life and Accident Insurance Company | John.Sidlow@thehartford.com |
| 9546693 | The Hartford - New England Insurance Company | John.Sidlow@thehartford.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 239 of 437

| AddressID | Name | Email |
|---|---|---|
| 9546775 | The Hartford - New England Insurance Company | dpineau@dividexmanagement.com |
| 9546699 | The Hartford - New England Reinsurance Corporation | John.Sidlow@thehartford.com |
| 9546777 | The Hartford - New England Reinsurance Corporation | dpineau@dividexmanagement.com |
| 9546571 | The Hartford - TALCOTT RESOLUTION LIFE AND ANNUITY | John.Sidlow@thehartford.com |
| 9546610 | The Hartford - TALCOTT RESOLUTION LIFE AND ANNUITY | dpineau@dividexmanagement.com |
| 9546708 | THE HARTFORD - TALCOTT RESOLUTION LIFE INSURANCE COMPANY | John.Sidlow@thehartford.com |
| 9546780 | THE HARTFORD - TALCOTT RESOLUTION LIFE INSURANCE COMPANY | dpineau@dividexmanagement.com |
| 9546711 | THE HARTFORD - THE HARTFORD RETIREMENT PLAN TRUST FOR U.S. EMPLOYEES - 401(H) | John.Sidlow@thehartford.com |
| 9546781 | THE HARTFORD - THE HARTFORD RETIREMENT PLAN TRUST FOR U.S. EMPLOYEES - 401(H) | dpineau@dividexmanagement.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4677679 | The Hartford Balanced Income Fund | info@securitiesclaims.com |
| 9546597 | The Hartford- Commonwealth Annuity and Life Insurance Company | John.Sidlow@thehartford.com |
| 9546757 | The Hartford- Commonwealth Annuity and Life Insurance Company | dpineau@dividexmanagement.com |
| 9546603 | The Hartford- Fire State Insurance Company | John.Sidlow@thehartford.com |
| 9546612 | The Hartford- Fire State Insurance Company | dpineau@dividexmanagement.com |
| 9546606 | The Hartford- First State Insurance Company | John.Sidlow@thehartford.com |
| 9546619 | The Hartford- First State Insurance Company | dpineau@dividexmanagement.com |
| 4683186 | The Hartford Global All-Asset Fund | info@securitiesclaims.com; mike.egan@securitiesclaims.com |
| 9546588 | The Hartford- Hartford Fire Insurance Company | John.Sidlow@thehartford.com |
| 9546611 | The Hartford- Hartford Fire Insurance Company | dpineau@dividexmanagement.com |
| 9546770 | The Hartford- Hartford International- Global Equity (Ex-Japan) Index Fund | dpineau@dividexmanagement.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681594 | The Hartford Retirement Plan Trust For U.S. Employees-401(A) | John.Sidlow@thehartford.com |
| 4677365 | The Hartford Strategic Income Fund | info@securitiesclaims.com |
| 4677512 | The Hartford Total Return Bond Fund | info@securitiesclaims.com |
| 9562247 | The Hialeah Police Pension Fund | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9545209 | The Huntington National Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4677003 | The Income Fund of America | knn@capgroup.com |
| 9550048 | The Income Fund of America | mkramer@rksllp.com |
| 4685439 | The Investment Committee of the Bombardier Trust (Canada) Funds | brian.hourihan@brookfield.com |
| 4685450 | The Investment Committee of the Bombardier Trust (Canada) Funds | leahlopez@paulhastings.com |
| 4684354 | The Johnson & Johnson Pension and Savings Plans Master Trust | jbernstein@mdmc-law.com |
| 4684026 | The Johnson & Johnson Pension and Savings Plans Master Trust | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 242 of 437

| AddressID | Name | Email |
|---|---|---|
| 4685630 | The Johnson & Johnson Pension and Savings Plans Master Trust | nroache@its.jnj.com |
| 4686890 | The Johnson & Johnson Pension and Savings Plans Master Trust | Email Address on File |
| 4622255 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Email Address on File |
| 4633140 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Email Address on File |
| 5069486 | The Moody Family Trust of 19 July 2007 | Email Address on File |
| 4761809 | The Patricia Cole Trust | Email Address on File |
| 9395427 | The Penn Mutual Life Insurance Company | boyd.ryan@pennmutualam.com |
| 9557801 | The Pettyjohn Company | bblockovich@chicagoclearing.com |
| 4679191 | The Port Authority of New York and New Jersey | nrussell@panynj.gov |
| 9545213 | The Private Trust Company, N.A. | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9560835 | The PrivateBank and Trust Company | bblockovich@chicagoclearing.com |
| 9544399 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | mkramer@rksllp.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 243 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681123 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | denise.m.taylor@pgim.com |
| 4681122 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | pimfi.class.actions@prudential.com |
| 9544400 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | mkramer@rksllp.com |
| 4681418 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | denise.m.taylor@pgim.com |
| 4681148 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | pimfi.class.actions@prudential.com |
| 9544401 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | mkramer@rksllp.com |
| 4681579 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | denise.m.taylor@pgim.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 244 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681176 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | pimfi.class.actions@prudential.com |
| 9544403 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | mkramer@rksllp.com |
| 4682754 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | denise.m.taylor@pgim.com |
| 4681903 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | pimfi.class.actions@prudential.com |
| 9544404 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | mkramer@rksllp.com |
| 4682885 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | denise.m.taylor@pgim.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4682090 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | pimfi.class.actions@prudential.com |
| 9544405 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | mkramer@rksllp.com |
| 4682094 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | denise.m.taylor@pgim.com |
| 4682093 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | pimfi.class.actions@prudential.com |
| 9544406 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | mkramer@rksllp.com |
| 4682820 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | denise.m.taylor@pgim.com |
| 4682429 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | pimfi.class.actions@prudential.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 246 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9544407 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | mkramer@rksllp.com |
| 4682940 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | denise.m.taylor@pgim.com |
| 4682557 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | pimfi.class.actions@prudential.com |
| 9544408 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | mkramer@rksllp.com |
| 4684525 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | pimfi.class.actions@prudential.com |
| 4686238 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | denise.m.taylor@pgim.com |
| 9544409 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | mkramer@rksllp.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4682963 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | denise.m.taylor@pgim.com |
| 4682135 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | pimfi.class.actions@prudential.com |
| 9544410 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | mkramer@rksllp.com |
| 4683672 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | denise.m.taylor@pgim.com |
| 4683199 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | pimfi.class.actions@prudential.com |
| 9544411 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | mkramer@rksllp.com |
| 4682853 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | denise.m.taylor@pgim.com |

Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681680 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | pimfi.class.actions@prudential.com |
| 4686206 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | mkramer@rksllp.com; pimfi.class.actions@prudential.com |
| 4683899 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | pimfi.class.actions@prudential.com |
| 4686205 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | denise.m.taylor@pgim.com |
| 9544412 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | mkramer@rksllp.com |
| 4682978 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | denise.m.taylor@pgim.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4681639 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | pimfi.class.actions@prudential.com |
| 4684480 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | mkramer@rksllp.com; pimfi.class.actions@prudential.com |
| 4683937 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | pimfi.class.actions@prudential.com |
| 4684479 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | denise.m.taylor@pgim.com |
| 4684466 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | mkramer@rksllp.com; pimfi.class.actions@prudential.com |
| 4683610 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | pimfi.class.actions@prudential.com |
| 4684465 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | denise.m.taylor@pgim.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4684476 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | mkramer@rksllp.com; pimfi.class.actions@prudential.com |
| 4683871 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | pimfi.class.actions@prudential.com |
| 4684475 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | denise.m.taylor@pgim.com |
| 9544413 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | mkramer@rksllp.com |
| 4684604 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | pimfi.class.actions@prudential.com |
| 4685394 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | denise.m.taylor@pgim.com |
| 4684469 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | mkramer@rksllp.com; pimfi.class.actions@prudential.com |

Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683649 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | pimfi.class.actions@prudential.com |
| 4684468 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | denise.m.taylor@pgim.com |
| 9544414 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | mkramer@rksllp.com |
| 4684539 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | pimfi.class.actions@prudential.com |
| 4684644 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | denise.m.taylor@pgim.com |
| 4686216 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | mkramer@rksllp.com; pmfi.class.actions@prudential.com |
| 4684584 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | pimfi.class.actions@prudential.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4686215 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | denise.m.taylor@pgim.com |
| 9544415 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | mkramer@rksllp.com |
| 4685414 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | denise.m.taylor@pgim.com |
| 4684613 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | pimfi.class.actions@prudential.com |
| 9533672 | The Prudential Investment Portfolios, Inc.: Jennison Equity Opportunity Fund (9/30) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9544416 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | mkramer@rksllp.com |
| 4682848 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | denise.m.taylor@pgim.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4682214 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | pimfi.class.actions@prudential.com |
| 9544417 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | mkramer@rksllp.com |
| 4683005 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | pimfi.class.actions@prudential.com |
| 4684439 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | denise.m.taylor@pgim.com |
| 9544418 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | mkramer@rksllp.com |
| 4682938 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | pimfi.class.actions@prudential.com |
| 4684438 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | denise.m.taylor@pgim.com |
| 9538924 | The Prudential Series Fund: Conservative Balanced Portfolio (12/31): | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9538951 | The Prudential Series Fund: Global Portfolio (12/31): | cdeleon@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 254 of 437

| AddressID | Name | Email |
|---|---|---|
| 9533696 | The Prudential Series Fund: Jennison 20/20 Focus Portfolio (12/31) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9533707 | The Prudential Series Fund: Stock Index Portfolio (12/31) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9533670 | The Prudential Series Fund: Value Portfolio (12/31) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4672716 | The Sherwood Community Property Trust | BSHER2@GMAIL.COM; finfo3@gmail.com |
| 4688823 | The State of Connecticut, acting through its Treasurer | peter.gajowiak@ct.gov |
| 4687143 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | legal@ost.state.or.us |
| 4680886 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Acciden | legal@ost.state.or.us |
| 4685361 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | legal@ost.state.or.us |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 255 of 437

# Exhibit A

## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4679684 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | legal@ost.state.or.us |
| 4685569 | The Tax-Exempt Bond Fund of America | knn@capgroup.com |
| 9550087 | The Tax-Exempt Bond Fund of America | mkramer@rksllp.com |
| 4685693 | The Tax-Exempt Fund of California | knn@capgroup.com |
| 9550086 | The Tax-Exempt Fund of California | mkramer@rksllp.com |
| 4685457 | The Trustees of the Bombardier Trust (UK) | brian.hourihan@brookfield.com |
| 4686306 | The Trustees of the Bombardier Trust (UK) | leahlopez@paulhastings.com |
| 4684173 | The Walt Disney Company Retirement Plan Master Trust | claimcommunications@crowell.com |
| 4659739 | The Weber Family Trust | Email Address on File |
| 9545947 | The Weld Trust | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4673055 | The Workers' Compensation Board - Alberta | bfasettlements@bfalaw.com |
| 4672831 | The Workers' Compensation Board - Alberta | donna.emsley@gmail.com |
| 4737175 | Thewis, Albert | Email Address on File |
| 4688243 | THIRD POINT, LLC | OPS@FRTSERVICES.COM |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 256 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4675092 | Thomas and Julie Doyle Trust | Email Address on File |
| 4779010 | Thomas, Albert L. | Email Address on File |
| 4758753 | Thomas, William N | Email Address on File |
| 4757067 | Thomas, William N | Email Address on File |
| 4759223 | Thomas, William N | Email Address on File |
| 4747243 | Thompson, Lynn E. | Email Address on File |
| 4703862 | Thompson, Patricia A | Email Address on File |
| 4677189 | THORNBURG CALIFORNIA LIMITED TERM INCOME FUND | FundAccounting@thornburg.com |
| 4684058 | THORNBURG LOW DURATION MUNICIPAL FUND | FundAccounting@thornburg.com |
| 4683768 | Thornburg Strategic Municipal Income Fund | FundAccounting@thornburg.com |
| 9123270 | Thrivent Financial Defined Benefit Plan Trust | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9122851 | Thrivent Financial for Lutherans | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9122974 | Thrivent Financial for Lutherans Foundation | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9122902 | Thrivent Mutual Funds - Thrivent Aggressive Allocation Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 257 of 437

| AddressID | Name | Email |
|---|---|---|
| 9123289 | Thrivent Mutual Funds - Thrivent Balanced Income Plus Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9122832 | Thrivent Mutual Funds - Thrivent Diversified Income Plus Fund | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9122985 | Thrivent Mutual Funds - Thrivent Global Stock Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123291 | Thrivent Mutual Funds - Thrivent Growth & Income Plus Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123317 | Thrivent Mutual Funds - Thrivent Income Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123293 | Thrivent Mutual Funds - Thrivent Large Cap Value Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123295 | Thrivent Mutual Funds - Thrivent Mid Cap Stock Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123297 | Thrivent Mutual Funds - Thrivent Moderate Allocation Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123121 | Thrivent Mutual Funds - Thrivent Moderately Aggressive Allocation Fund | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 258 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9125757 | Thrivent Mutual Funds - Thrivent Moderately Conservative Allocation Fund | mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123128 | Thrivent Series Fund, Inc. - Thrivent Aggressive Allocation Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123299 | Thrivent Series Fund, Inc. - Thrivent Balanced Income Plus Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123301 | Thrivent Series Fund, Inc. - Thrivent Diversified Income Plus Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123324 | Thrivent Series Fund, Inc. - Thrivent Global Stock Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123305 | Thrivent Series Fund, Inc. - Thrivent Growth & Income Plus Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123303 | Thrivent Series Fund, Inc. - Thrivent Income Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123315 | Thrivent Series Fund, Inc. - Thrivent Large Cap Index Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123311 | Thrivent Series Fund, Inc. - Thrivent Large Cap Value Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 259 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9123313 | Thrivent Series Fund, Inc. - Thrivent Mid Cap Stock Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123309 | Thrivent Series Fund, Inc. - Thrivent Moderate Allocation Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123307 | Thrivent Series Fund, Inc. - Thrivent Moderately Aggressive Allocation Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9123745 | Thrivent Series Fund, Inc. - Thrivent Moderately Conservative Allocation Portfolio | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9563438 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687055 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | keith.atkinson@nuveen.com |
| 9563437 | TIAA-CREF Funds - TIAA-CREF Bond Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687014 | TIAA-CREF Funds - TIAA-CREF Bond Fund | keith.atkinson@nuveen.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 260 of 437

Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9563434 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4686985 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | keith.atkinson@nuveen.com |
| 9563457 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687165 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | keith.atkinson@nuveen.com |
| 9563459 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9065544 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | keith.atkinson@nuveen.com |
| 9563460 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 9065615 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | keith.atkinson@nuveen.com |
| 4687084 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | keith.atkinson@nuveen.com |
| 9563445 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 9563433 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687091 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | keith.atkinson@nuveen.com |
| 4686357 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | keith.atkinson@nuveen.com |
| 9563444 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687082 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | keith.atkinson@nuveen.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9563432 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4686156 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | keith.atkinson@nuveen.com |
| 9563440 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687059 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | keith.atkinson@nuveen.com |
| 9563442 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687072 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | keith.atkinson@nuveen.com |
| 9563429 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 263 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4685367 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | keith.atkinson@nuveen.com |
| 9563448 | TIAA-CREF Life Insurance Company | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687100 | TIAA-CREF Life Insurance Company | keith.atkinson@nuveen.com |
| 9563447 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |
| 4687093 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | keith.atkinson@nuveen.com |
| 4583726 | Tieu, Stacy Hao | Email Address on File |
| 4764034 | Tighe, Marcia J. | Email Address on File |
| 4698090 | Timothy J. Rozinski Irrevocable Trust | Email Address on File |
| 4659629 | Tinker, Sina Marilyn | Email Address on File |
| 4761676 | Tobey, Charity | Email Address on File |
| 9545167 | Tocqueville Asset Management | Email Address on File |
| 4750166 | Tolsdorf, Judith C. | Email Address on File |
| 4746863 | Tolsdorf, Judith C. | Email Address on File |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4744181 | Tolsdorf, Judith C. | Email Address on File |
| 4687816 | Tom, Rose C. | Email Address on File |
| 9549931 | Tompkins Investment Services | bblockovich@chicagoclearing.com |
| 9129492 | Toyota Motor Insurance Company | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9438178 | TPSF - EQP (JENN) | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4753882 | Trautwein, William | Email Address on File |
| 4646507 | Trawick, Brenda M. | Email Address on File |
| 9550443 | Trillium Asset Management Corp | bblockovich@chicagoclearing.com |
| 9555998 | Trust Company of Oxford | bblockovich@chicagoclearing.com |
| 9550381 | Trust Company of the Ozarks | bblockovich@chicagoclearing.com |
| 9555965 | Trust Company of the South | bblockovich@chicagoclearing.com |
| 9558010 | Trust Point Inc. | bblockovich@chicagoclearing.com |
| 9546000 | Trust Sourcing Solutions, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4684599 | Trustees of the Estate of Bernice Pauahi Bishop | Email Address on File |
| 4779646 | Tufte, Donald D. | Email Address on File |
| 4674541 | Tuinstra, John L. | Email Address on File |
| 4536804 | TURNER, ALEXANDER S | Email Address on File |
| 4680654 | Tyco Electronics US Master Trust | Email Address on File |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 265 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4682559 | Tyco Electronics US Master Trust | Email Address on File |
| 4677076 | Tyrrell, Gary | Email Address on File |
| 4673709 | U/W Dorothy A Bekkum Dorothy A Bekkum Family Trust | valeriezellmer@roadrunner.com |
| 4670532 | UAW Retiree Medical Benefits Trust | rfardoun@rhac.com |
| 9545981 | UBISICAVGLOBALMSCI | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9546007 | UBISICAVUSCORE | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4737786 | UM PE LLC | Email Address on File |
| 4677697 | Union Fidelity Life Insurance Company | karen.mcconnell@ge.com |
| 9545203 | United Southern Bank | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4687581 | Universities Superannuation Scheme | OPS@FRTSERVICES.COM |
| 9550169 | Universities Superannuation Scheme | mkramer@rksllp.com |
| 4680688 | University of Miami | nchapman@miami.edu; ytabraue@miami.edu |
| 4676667 | University of Notre Dame du Lac | invest@nd.edu; jnetznik@mayerbrown.com |
| 4680485 | University of Notre Dame du Lac | jnetznik@mayerbrown.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 266 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4680480 | University of Notre Dame du Lac | jnetznik@mayerbrown.com |
| 4676086 | University of Notre Dame du Lac | invest@nd.edu |
| 9126224 | University Of Oregon Fdn Gip | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9125520 | University of Puerto Rico Retirement System | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9548799 | Univest Bank and Trust Co. | bblockovich@chicagoclearing.com |
| 4689058 | UPS Group Trust | tabrahamson@ups.com |
| 4688889 | UPS Group Trust | tabrahamson@ups.com |
| 4684467 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | denise.m.taylor@pgim.com |
| 9544419 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | mkramer@rksllp.com |
| 4683686 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | pimfi.class.actions@prudential.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 267 of 437

| AddressID | Name | Email |
|---|---|---|
| 4684471 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | denise.m.taylor@pgim.com |
| 9544420 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | mkramer@rksllp.com |
| 4683864 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | pimfi.class.actions@prudential.com |
| 4679398 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | classactionsfl@tcw.com |
| 4685602 | Vaka, PratapaReddy | Email Address on File |
| 4452497 | VAN NEDERVEEN, GILLES | Email Address on File |
| 4440305 | VAN NESS, BOYD | Email Address on File |
| 4486379 | VANDERBILT, JAMES N | Email Address on File |
| 9533462 | Vanguard Alternative Strategies Fund - Volatility (9510) | andrew_odorisio@vanguard.com |
| 9533481 | Vanguard Alternative Strategies Fund - Volatility (9510) | dpineau@dividexmanagement.com |
| 4685872 | Vanguard Annuity Balanced Fund | Class_actions@vanguard.com |
| 4688216 | Vanguard Annuity Equity Index Fund | Class_Actions@vanguard.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 268 of 437

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4686251 | Vanguard Annuity Equity Index Fund | Class_Actions@vanguard.com |
| 4688275 | Vanguard Annuity Short Term Investment Grade Fund | Class_Actions@vanguard.com |
| 4687989 | Vanguard Annuity Short Term Investment Grade Fund | Class_Actions@vanguard.com |
| 4686553 | Vanguard Annuity Total Bond Market Index Fund | Class_Actions@vanguard.com |
| 4687956 | Vanguard Balanced Index | Class_Actions@vanguard.com |
| 4686628 | Vanguard Balanced Index | class_actions@vanguard.com |
| 4686689 | Vanguard CA Intermediate Term Tax Exempt Fund | class_actions@vanguard.com |
| 4688484 | Vanguard CA Long Term Tax Exempt Fund | Class_Actions@vanguard.com |
| 4686940 | Vanguard CA Long Term Tax Exempt Fund | class_actions@vanguard.com |
| 4689545 | Vanguard CA Long Term Tax Exempt Fund | Class_Actions@vanguard.com |
| 4688821 | Vanguard CA Tax Exempt Money Market | Class_Actions@vanguard.com |
| 4689553 | Vanguard CA Tax Exempt Money Market | class_actions@vanguard.com |
| 4687179 | Vanguard CA Tax Exempt Money Market | class_actions@vanguard.com |
| 4690471 | Vanguard CA Tax Exempt Money Market | class_actions@vanguard.com |
| 4688547 | Vanguard Capital Value Fund | Class_Actions@vanguard.com |

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4688572 | Vanguard Capital Value Fund | Class_Actions@vanguard.com |
| 4688700 | Vanguard Core Bond Fund | Class_Actions@vanguard.com |
| 4688603 | Vanguard Core Bond Fund | Class_Actions@vanguard.com |
| 9533161 | VANGUARD EMPLOYEE BENEFIT INDEX | andrew_odorisio@vanguard.com |
| 9533206 | VANGUARD EMPLOYEE BENEFIT INDEX | andrew_odorisio@vanguard.com |
| 9533373 | VANGUARD EMPLOYEE BENEFIT INDEX | dpineau@dividexmanagement.com |
| 4687809 | Vanguard Equity Income | Class_Actions@vanguard.com |
| 4688610 | Vanguard Equity Income Annuity Fund | Class_Actions@vanguard.com |
| 4690583 | Vanguard Equity Income Annuity Fund | Class_Actions@vanguard.com |
| 4687634 | Vanguard Global Wellesley Income Fund | Class_Actions@vanguard.com |
| 4688750 | Vanguard Global Wellington Fund | Class_Actions@vanguard.com |
| 4686673 | Vanguard Growth and Income Fund | Class_Actions@vanguard.com |
| 9533354 | Vanguard High Yield Tax Exempt Fund | andrew_odorisio@vanguard.com |
| 9533428 | Vanguard High Yield Tax Exempt Fund | dpineau@dividexmanagement.com |
| 4688131 | Vanguard Index 500 Fund | class_actions@vanguard.com |
| 4688806 | Vanguard Instit. Total Stock Market Index Fund | Class_Actions@vanguard.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4690589 | Vanguard Instit. Total Stock Market Index Fund | Class_Actions@vanguard.com |
| 4688839 | Vanguard Institutional Index Fund | Class_Actions@vanguard.com |
| 4687549 | Vanguard Institutional Index Fund | class_actions@vanguard.com |
| 4690590 | Vanguard Institutional Index Fund | Class_Actions@vanguard.com |
| 4686714 | Vanguard Institutional Intermediate-Term Bond Fund | Email Address on File |
| 4686733 | Vanguard Institutional Short-Term Bond Fund | Class_Actions@vanguard.com |
| 4688599 | Vanguard Intermediate Tax Exempt Fund | class_actions@vanguard.com |
| 4687456 | Vanguard Intermediate Term Bond Index Fund | class_actions@vanguard.com |
| 4686827 | Vanguard Intermediate Term Investment Grade Fund | Class_Actions@vanguard.com |
| 4688943 | Vanguard Intermediate-Term Corporate Bond Index Fund | Class_Actions@vanguard.com |
| 4690594 | Vanguard Intermediate-Term Corporate Bond Index Fund | Class_Actions@vanguard.com |
| 4686839 | Vanguard Large Cap Index Fund | Class_Actions@vanguard.com |
| 4688920 | Vanguard Limited Term Tax Exempt Fund | Class_Actions@vanguard.com |
| 4689007 | Vanguard Limited Term Tax Exempt Fund | Class_Actions@vanguard.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 271 of 437

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4690596 | Vanguard Limited Term Tax Exempt Fund | Class_Actions@vanguard.com |
| 4688934 | Vanguard Long Term Bond Index Fund | Class_Actions@vanguard.com |
| 4687952 | Vanguard Long Term Bond Index Fund | Class_Actions@vanguard.com |
| 4690600 | Vanguard Long Term Bond Index Fund | Class_Actions@vanguard.com |
| 4688030 | Vanguard Long Term Investment Grade Fund | Class_Actions@vanguard.com |
| 9533337 | Vanguard Long Term Tax Exempt Fund | andrew_odorisio@vanguard.com |
| 9533372 | Vanguard Long Term Tax Exempt Fund | dpineau@dividexmanagement.com |
| 9533425 | Vanguard Long Term Tax Exempt Fund | dpineau@dividexmanagement.com |
| 4688694 | Vanguard Long-Term Corporate Bond Index Fund | Class_Actions@vanguard.com |
| 4685399 | Vanguard Long-Term Corporate Bond Index Fund | Email Address on File |
| 4690099 | Vanguard Long-Term Corporate Bond Index Fund | Email Address on File |
| 9533254 | Vanguard Market Neutral Fund - EIG (9996) | andrew_odorisio@vanguard.com |
| 9533491 | Vanguard Market Neutral Fund - EIG (9996) | andrew_odorisio@vanguard.com |

| AddressID | Name | Email |
|---|---|---|
| 9533523 | Vanguard Market Neutral Fund - EIG (9996) | dpineau@dividexmanagement.com |
| 9533519 | Vanguard Market Neutral Fund - EIG (9996) | dpineau@dividexmanagement.com |
| 4688952 | Vanguard Mega Cap Index Fund | Class_Actions@vanguard.com |
| 4689181 | Vanguard Mega Cap Index Fund | Class_Actions@vanguard.com |
| 4690601 | Vanguard Mega Cap Index Fund | Class_Actions@vanguard.com |
| 4689222 | Vanguard Mega Cap Value Index Fund | Class_Actions@vanguard.com |
| 4690602 | Vanguard Mega Cap Value Index Fund | Class_Actions@vanguard.com |
| 4689218 | Vanguard Municipal Cash Management Fund | Class_Actions@vanguard.com |
| 4689350 | Vanguard Precious Metals & Mining Fund | Class_Actions@vanguard.com |
| 4688166 | Vanguard Russell 1000 Index Fund | Class_Actions@vanguard.com |
| 4690501 | Vanguard Russell 1000 Index Fund | Class_Actions@vanguard.com |
| 4688311 | Vanguard Russell 1000 Value Index Fund | Class_Actions@vanguard.com |
| 4690606 | Vanguard Russell 1000 Value Index Fund | Class_Actions@vanguard.com |
| 4686626 | Vanguard Russell 3000 Index Fund | Class_Actions@vanguard.com |
| 9533194 | VANGUARD S&P 500 VALUE INDEX FUND | andrew_odorisio@vanguard.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9533385 | VANGUARD S&P 500 VALUE INDEX FUND | dpineau@dividexmanagement.com |
| 9533380 | VANGUARD S&P 500 VALUE INDEX FUND | dpineau@dividexmanagement.com |
| 4689256 | Vanguard Selected Value Fund | Class_Actions@vanguard.com |
| 4690614 | Vanguard Selected Value Fund | Class_Actions@vanguard.com |
| 9533494 | Vanguard Selected Value Fund - Cash (9869) | andrew_odorisio@vanguard.com |
| 9533524 | Vanguard Selected Value Fund - Cash (9869) | dpineau@dividexmanagement.com |
| 9533540 | Vanguard Selected Value Fund - Cash (9869) | dpineau@dividexmanagement.com |
| 9533503 | Vanguard Selected Value Fund - Cash (9869) | andrew_odorisio@vanguard.com |
| 4687041 | Vanguard Short Term Bond Index Fund | Class_Actions@vanguard.com |
| 4689122 | Vanguard Short Term Bond Index Fund | Class_Actions@vanguard.com |
| 4687248 | Vanguard Short Term Investment-Grade Fund | Class_Actions@vanguard.com |
| 4690181 | Vanguard Short Term Investment-Grade Fund | Class_Actions@vanguard.com |
| 9533072 | Vanguard Short Term Tax Exempt Fund | andrew_odorisio@vanguard.com |
| 9533379 | Vanguard Short Term Tax Exempt Fund | dpineau@dividexmanagement.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 274 of 437

| AddressID | Name | Email |
|---|---|---|
| 9533066 | Vanguard Short Term Tax Exempt Fund (#41) | andrew_odorisio@vanguard.com |
| 9533375 | Vanguard Short Term Tax Exempt Fund (#41) | dpineau@dividexmanagement.com |
| 4689394 | Vanguard Short-Term Corporate Bond Index Fund | Class_Actions@vanguard.com |
| 4690610 | Vanguard Short-Term Corporate Bond Index Fund | Class_Actions@vanguard.com |
| 9533197 | VANGUARD SMA Bravo - MSCI World Index | andrew_odorisio@vanguard.com |
| 9533383 | VANGUARD SMA Bravo - MSCI World Index | dpineau@dividexmanagement.com |
| 9533327 | VANGUARD SMA Charlie ZC - SP 500 (9605) | andrew_odorisio@vanguard.com |
| 9533497 | VANGUARD SMA Charlie ZC - SP 500 (9605) | andrew_odorisio@vanguard.com |
| 9533520 | VANGUARD SMA Charlie ZC - SP 500 (9605) | dpineau@dividexmanagement.com |
| 9533518 | VANGUARD SMA Charlie ZC - SP 500 (9605) | dpineau@dividexmanagement.com |
| 9533108 | VANGUARD SMA EL SP 500 | andrew_odorisio@vanguard.com |
| 9533377 | VANGUARD SMA EL SP 500 | dpineau@blaschwartz.com |
| 9533378 | VANGUARD SMA EL SP 500 | dpineau@dividexmanagement.com |
| 9533468 | Vanguard Structured Broad Market Fund - CLOSED (883) | andrew_odorisio@vanguard.com |
| 9533465 | Vanguard Structured Broad Market Fund - CLOSED (883) | andrew_odorisio@vanguard.com |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9533541 | Vanguard Structured Broad Market Fund - CLOSED (883) | dpineau@dividexmanagement.com |
| 9533479 | Vanguard Structured Broad Market Fund - CLOSED (883) | dpineau@dividexmanagement.com |
| 9533459 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | andrew_odorisio@vanguard.com |
| 9533415 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | andrew_odorisio@vanguard.com |
| 9533443 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | dpineau@dividexmanagement.com |
| 9533478 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | dpineau@dividexmanagement.com |
| 9533185 | Vanguard Tax Exempt Money Market (45) | andrew_odorisio@vanguard.com |
| 9534265 | Vanguard Tax Exempt Money Market (45) | dpineau@dividexmanagement.com |
| 4685407 | Vanguard Tax Managed Capital Appreciation Fund | class_actions@vanguard.com |
| 4686586 | Vanguard Tax Managed Capital Appreciation Fund | Class_Actions@vanguard.com |
| 9533263 | Vanguard Tax-Managed Balanced-Bond (9881) | andrew_odorisio@vanguard.com |
| 9533521 | Vanguard Tax-Managed Balanced-Bond (9881) | dpineau@dividexmanagement.com |
| 4686637 | Vanguard Tax-Managed Balanced-Equity | Class_Actions@vanguard.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 276 of 437

# Exhibit A

Affected Claimants Email Service List

Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4686524 | Vanguard Total Bond Market II Index Fund | Class_Actions@vanguard.com |
| 4689370 | Vanguard Total Bond Market Index Fund | Class_Actions@vanguard.com |
| 4686411 | Vanguard Total Stock Market Index Fund | Class_actions@vanguard.com |
| 9533138 | VANGUARD TOTAL STOCK MKT IDX TRUST | andrew_odorisio@vanguard.com |
| 9533088 | VANGUARD TOTAL STOCK MKT IDX TRUST | andrew_odorisio@vanguard.com |
| 9533376 | VANGUARD TOTAL STOCK MKT IDX TRUST | dpineau@dividexmanagement.com |
| 9533384 | VANGUARD TOTAL STOCK MKT IDX TRUST | dpineau@dividexmanagement.com |
| 4686080 | Vanguard Total World Stock Index Fund | class_actions@vanguard.com |
| 4689324 | Vanguard Total World Stock Index Fund | Email Address on File |
| 4685530 | Vanguard U.S. Value Fund | Class_Actions@vanguard.com |
| 4689092 | Vanguard Ultra-Short-Term Bond Fund | Class_Actions@vanguard.com |
| 9533489 | Vanguard US Minimum Volatility ETF (4020) | andrew_odorisio@vanguard.com |
| 9533482 | Vanguard US Minimum Volatility ETF (4020) | andrew_odorisio@vanguard.com |
| 9533517 | Vanguard US Minimum Volatility ETF (4020) | dpineau@dividexmanagement.com |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 277 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9533490 | Vanguard US Minimum Volatility ETF (4020) | dpineau@dividexmanagement.com |
| 4685993 | Vanguard US Value Factor ETF | class_actions@vanguard.com |
| 4689303 | Vanguard US Value Factor ETF | Email Address on File |
| 4687607 | Vanguard Utilities Index Fund | Class_Actions@vanguard.com |
| 4686095 | Vanguard Utilities Index Fund | Class_Actions@vanguard.com |
| 4688819 | Vanguard Value Index Fund | Class_Actions@vanguard.com |
| 4688439 | Vanguard Value Index Fund | class_actions@vanguard.com |
| 4688716 | Vanguard Value Index Fund | Class_Actions@vanguard.com |
| 4686032 | Vanguard Wellesley Income Fund | Class_Actions@vanguard.com |
| 4689090 | Vanguard Wellesley Income Fund | class_actions@vanguard.com |
| 4686202 | Vanguard Wellington Fund | Class_Actions@vanguard.com |
| 4687209 | Vanguard Wellington Fund | Class_Action@vanguard.com |
| 4686065 | Vanguard Windsor Fund | Class_Actions@vanguard.com |
| 4688285 | Vanguard Windsor Fund | Class_Actions@vanguard.com |
| 4689185 | Vanguard Windsor Fund | Class_Actions@vanguard.com |
| 9544421 | Vantage Casualty Insurance Company - VANTAGE | mkramer@rksllp.com |
| 4684651 | Vantage Casualty Insurance Company - VANTAGE | denise.m.taylor@pgim.com |
| 4684558 | Vantage Casualty Insurance Company - VANTAGE | pimfi.class.actions@prudential.com |
| 9545161 | Vantage Consulting Group Inc. (fka Locus Analytics) | cdeleon@rksllp.com; rbodnar@rksllp.com |

| AddressID | Name | Email |
|---|---|---|
| 9395473 | Vantis Life Insurance Company | boyd.ryan@pennmutualam.com; huckerby.keith@pennmutualam.com; ronald.cappiello@morganlewis.com |
| 9546983 | Vassar Investors, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9125742 | Vera Bradley Designs | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9550766 | Verity Investment Partners | bblockovich@chicagoclearing.com |
| 9544422 | Verizon Transition Account - VZTRANS | mkramer@rksllp.com |
| 4684578 | Verizon Transition Account - VZTRANS | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com |
| 4679794 | Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds | knn@capgroup.com |
| 10230703 | Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds | mkramer@rksllp.com |
| 4685168 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | brian.hourihan@brookfield.com |
| 4686301 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | leahlopez@paulhastings.com |

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 9112305 | VGE III Portfolio Ltd | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4756797 | Vigliarolo, Emily A | Email Address on File |
| 4757133 | Vigliarolo, Emily A | Email Address on File |
| 9112301 | Viking Global Equities II LP | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9112295 | Viking Global Equities LP | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9112293 | Viking Global Opportunities Liquid Portfolio Sub-Master LP | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 9112311 | Viking Long Fund Master Ltd. | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com |
| 4687722 | VIRGINIA529 VS ING CUSTODY MV | hydparalegal@invesco.com; jessica.renfro@invesco.com |
| 9550178 | VIRGINIA529 VS ING CUSTODY MV | mkramer@rksllp.com |
| 4738625 | Virtu KCG Holdings LLC | tmerritt@virtu.com |
| 4670126 | Virtus WMC Global Factor Opportunities ETF | Brinton.Frith@virtus.com; chetram.persaud@virtus.com |
| 4683623 | Visa Retirement Plan | lma@visa.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 280 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4756770 | Vitale, Eileen J | Email Address on File |
| 4456090 | VITALY, JAMES & CONNIE B. | Email Address on File |
| 4682478 | Voll, Denise M | Email Address on File |
| 4627950 | Voso, Frank | Email Address on File |
| 12126351 | Voya General Accounts | rbodnar@rksllp.com |
| 9550215 | Voya General Accounts | Email Address on File |
| 4754794 | Voya General Accounts | ops@frtservices.com |
| 4688287 | Voya Third Party | OPS@FRTSERVICES.COM |
| 12126389 | Voya Third Party | rbodnar@rksllp.com |
| 16304225 | W&M PI US IG 2017 | bbhtcc@bbh.com |
| 15600127 | W&M PI US IG 2017 | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 16304223 | W&M Premier Inc Ld | bbhtcc@bbh.com |
| 15600105 | W&M Premier Inc Ld | AllspringPortOps-CorporateActionsTeam@allspring-global.com |
| 4755231 | Wachtel, Janet L | Email Address on File |
| 4779004 | Wade Jr, Charles L | Email Address on File |
| 4647953 | Wang, Xijun | Email Address on File |
| 4677100 | Ward, Dorothy S. | Email Address on File |
| 4752239 | Ward, Gary | Email Address on File |
| 9125793 | Wasatch Advisors, Inc. | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4704320 | Waszak, Martha S. | Email Address on File |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 281 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4704561 | Waszak, Robert M. & Martha S. | Email Address on File |
| 4705400 | WATSON IV, WILLIAM R | Email Address on File |
| 4748772 | WATSON, BILL | Email Address on File |
| 9545153 | Waukesha State Bank Wealth Management | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4456293 | Way, Jane | Email Address on File |
| 4779262 | Wayne Scheible, TTEE | Email Address on File |
| 9545169 | Wealthspire Advisors LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 9359547 | WEC Energy Group, Inc. | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4755745 | Weck, Robert and Debra | Email Address on File |
| 4758748 | Weck, Robert and Debra | Email Address on File |
| 4674228 | Weibel, David B. | Email Address on File |
| 4687730 | Weinberg, Perella | Email Address on File |
| 4688656 | Weiss Multi Strategy Advisors | OPS@FRTSERVICES.COM |
| 4716259 | WELBORN, SANDRA H | Email Address on File |
| 9550220 | WELLINGTON MANAGEMENT COMPANY | mkramer@rksllp.com |
| 4756867 | WELLINGTON MANAGEMENT COMPANY | OPS@FRTSERVICES.COM |
| 4682021 | Wells Capital | scasanalysts@issgovernance.com |
| 4686438 | Wells Capital Management | scasanalysts@issgovernance.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 282 of 437

# Exhibit A
## Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4683272 | Wells Fargo & Company Master Pension Trust | Email Address on File |
| 9550142 | Wells Fargo & Company Master Pension Trust | Email Address on File |
| 4680527 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | joseph.ready@wellsfargo.com |
| 4679302 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | classactions@wellsfargo.com; moustafa.shouman@wellsfargo.com |
| 9375398 | Wells Fargo Mid Cap Disciplined Fund | dberardi@wellsfargo.com |
| 9375544 | Wells Fargo Mid Cap Disciplined Fund | dberardi@wellsfargo.com |
| 4670310 | Werner, Cathy J. | Email Address on File |
| 9549925 | Wesbanco Bank | bblockovich@chicagoclearing.com |
| 4682976 | Wespath Benefits and Investments | dhume@kmllp.com; emui@kmllp.com |
| 4683254 | Wespath Benefits and Investments | migel@wespath.org |
| 9556169 | West Bank | bblockovich@chicagoclearing.com |
| 9559530 | West Palm Beach Firefighters' Pension Fund | cdeleon@rksllp.com; lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 283 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4673325 | Westerman, Mary L. | Email Address on File |
| 9129500 | Western Union Financial Services - RMO | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 9126186 | Western Union Financial Services, Inc. | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com |
| 4665014 | Western Union Pension Plan | cindy.roelke@westernunion.com |
| 4625693 | Wetherson, Jeffery Bruce | Email Address on File |
| 9549258 | WhaleRock Point Partners, LLC | bblockovich@chicagoclearing.com |
| 4730267 | WHITE-SCHAEFFNER, CHERYL L. | Email Address on File |
| 4628926 | Whitlock, Jr., R. Winston | Email Address on File |
| 4673450 | Wimsatt, Ralph | Email Address on File |
| 9545163 | Wipfli Financial Advisors, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4741689 | Wolverine Trading, LLC | jkula@wolve.com |
| 4741390 | Wolverine Trading, LLC | filer@battea.com |
| 4453542 | WONG, HAROLD | Email Address on File |
| 4631896 | Wong, Harris | Email Address on File |
| 4592277 | Wong, Ying Kit | Email Address on File |
| 4685234 | Woodbridge Investments Corporation | brian.hourihan@brookfield.com |
| 4686937 | Woodbridge Investments Corporation | leahlopez@paulhastings.com |
| 9545074 | Woodley Farra Manion Portfolio Management, Inc. | cdeleon@rksllp.com; rbodnar@rksllp.com |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 284 of 437

Exhibit A
Affected Claimants Email Service List
Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4445728 | WOODRUFF, DEANNE H | Email Address on File |
| 9545076 | Woodstock Corporation | rbodnar@rksllp.com |
| 4681885 | Worcestershire County Council Pension Fund | lmolder@barrack.com |
| 4447397 | WORK, DONALD W | Email Address on File |
| 4443722 | WORSHAM, COLETTE R | Email Address on File |
| 4747479 | WRIGHT, H.W. or MARIETTE E. | Email Address on File |
| 4755469 | WRIGHT, WILLIAM | Email Address on File |
| 4755725 | WRIGHT, WILLIAM | Email Address on File |
| 4589869 | Wu, Lily | Email Address on File |
| 7145435 | Yama-Guchi, Keijiroh | Email Address on File |
| 9545207 | Yarbrough Capital, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 3969632 | York County on behalf of the County of York Retirement Fund | abehlmann@lowenstein.com |
| 4065610 | York County on behalf of the County of York Retirement Fund | bcochran@rgrdlaw.com; darrenr@rgrdlaw.com |
| 4065611 | York County on behalf of the County of York Retirement Fund | kennyb@rgrdlaw.com; willowr@rgrdlaw.com |
| 4065612 | York County on behalf of the County of York Retirement Fund | tmichaud@vmtlaw.com |
| 3969322 | York County on behalf of the County of York Retirement Fund | abehlmann@lowenstein.com |
| 4760657 | Young, James Allen | Email Address on File |
| 4692387 | Young, Stephen Warren | Email Address on File |

## Exhibit A
### Affected Claimants Email Service List
### Served via Email

| AddressID | Name | Email |
|---|---|---|
| 4779787 | Yuja, Raouf E. | Email Address on File |
| 9545098 | Zabia Colovos Gift Trust | Email Address on File |
| 9545104 | Zeke Capital Advisors, LLC | cdeleon@rksllp.com; rbodnar@rksllp.com |
| 4694144 | Zensius, David | Email Address on File |
| 4704448 | Zhang, Chang | Email Address on File |
| 4712957 | Zhen, Chad | Email Address on File |
| 9550977 | Zia Trust Inc | bblockovich@chicagoclearing.com |
| 4750427 | Zicherman, Bernard and Rhonda | Email Address on File |
| 4659858 | Ziegler, Richard C | Email Address on File |
| 9545145 | ZWJ Investment Counsel | Email Address on File |

# **Exhibit B**

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4683632 | 2010-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Attn: Global Cash Services, Brown Brothers Harriman & Co., 50 Post Office Square, 11th Floor | Boston | MA | 02109 | |
| 9544289 | 2010-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680800 | 2010-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4751265 | 3M Defined Benefit | 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4756808 | 3M DEFINED BENEFIT | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 7145009 | 4Alphas Capital (SCAS) | SCAS Analysts, 350 David L. Boren Blvd. Suite 2000 | Norman | OK | 73072 | |
| 9112174 | 683 Capital Partners L.P. | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4670350 | A/T Jerry Sutow and Rita Sutowdtd 8/16/2005 | Address on File | | | | |
| 4681098 | AAM/HIMCO Global Enhanced Dividend Fund | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4737267 | Aaron, Jannice O. | Address on File | | | | |
| 4665509 | Abraham, Jimmy | Address on File | | | | |
| 4680979 | ABU DHABI INVESTMENT AUTHORITY | ATTN: MOHAMED AL HASHMI, 211 CORNICHE STREET, PO BOX 3600 | ABU DHABI | | | UNITED ARAB EMIRATES |
| 4678188 | ABU DHABI INVESTMENT AUTHORITY | KIRBY MCINERNEY LLP, ATTN: DANIEL HUME AND ELAINE MUI, 250 PARK AVENUE, SUITE 820 | NEW YORK | NY | 10177 | |
| 4683001 | Ace American Insurance Company | Ramy Heness, 510 Walnut Street, WB06D | Philadelphia | PA | 19106 | |
| 4741571 | Achievement Master Fund Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9538703 | Advanced Series Trust: AST Academic Strategies Asset Allocation Portfolio (12/31): | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538705 | Advanced Series Trust: AST Advanced Strategies Portfolio (12/31): | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437705 | Advanced Series Trust: AST AllianceBernstein Core Value Portfolio (12/31): | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538707 | Advanced Series Trust: AST T. Rowe Price Natural Resources Portfolio (12/31): | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684003 | Aetna 401(k) Master Trust | C/O Russell P. Smith, REAA, 151 Farmington Ave. | Hartford | CT | 06156 | |
| 4666616 | Aetna Life Insurance Company (Segment 5 AHBD) | Address on File | | | | |
| 4681703 | Aetna Life Insurance Company (Segment 5 AHBD) | Address on File | | | | |
| 4666650 | Aetna Life Insurance Company (Segment 6) | Attn: Michael Greene  RTAA, 151 Farmington Avenue | Hartford | CT | 06156 | |
| 4712959 | Agnello, Margaret | Address on File | | | | |
| 4712992 | Agnello, Margaret & Carl | Address on File | | | | |
| 9550209 | AIG ASSET MANAGEMENT | Address on File | | | | |
| 4754788 | AIG ASSET MANAGEMENT | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 288 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4737833 | Akhter, Muhammad S. | Address on File | | | | |
| 4677987 | AL Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street, Intersection with Shakhbout Bin Sultan Street, 19th Street, PO Box 61999 | Abu Dhabi | | | United Arab Emirates |
| 4672055 | Alan & Diane Linne | Address on File | | | | |
| 4688060 | Alaska Permanent Fund Corporation | Attn: Chris Poag, 801 W 10th, Suite 302 | Juneau | AK | 99801 | |
| 4688652 | Alaska Permanent Fund Corporation | Attn: Chris Poag & Valerie Mertz, 801 W 10th, Suite 302 | Juneau | AL | 99801 | |
| 4688810 | Alaska Permanent Fund Corporation | Valerie Mertz, 801 W 10th, Suite 302 | Juneau | AK | 99801 | |
| 4687237 | Alaska Retirement Management Board | Alaska Department of Law, Attn: Ben Hofmeister, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 4686049 | Alaska Retirement Management Board | Ben Hofmeister, Alaska Department of Law, PO Box 110300 | Juneau | AK | 99811 | |
| 4687299 | Alaska Retirement Management Board | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 4687378 | Alaska Retirement Management Board | Pamela Leary Department of Revenue, PO Box 110405 | Juneau | Alaska | 99811-0405 | |
| 4687241 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister, Alaska Department of Law, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 4687261 | Alaska Retirement Management Board - DC Common Trust Fund | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |
| 4670958 | Albert F. Maier Jr & Deborah Maier | Address on File | | | | |
| 4442516 | ALDINI, CHARLES L | Address on File | | | | |
| 4746837 | Alessandri, Bettiann | Address on File | | | | |
| 4681758 | Alfred I duPont Charitable Trust | Address on File | | | | |
| 9549122 | Aligned Partners Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 7209160 | Allan Gray Australia Balanced Fund | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230711 | Allan Gray Australia Balanced Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4437272 | ALLEN NG & JANICE F CHOW TR UA | Address on File | | | | |
| 4646362 | Allen, Barry G. | Address on File | | | | |
| 4719483 | Allen, John B. | Address on File | | | | |
| 9551022 | Alliance Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4715955 | ALMA ELIAS REVOCABLE TRUST | Address on File | | | | |
| 4740544 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9557819 | Alpine Bank & Trust | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9558115 | Alpine Private Capital | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9544698 | Altair Advisers, LLC | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4752150 | Altemose, Vernon G. | Address on File | | | | |
| 4729302 | Alvarado, Oscar | Address on File | | | | |
| 4684775 | American Balanced Fund | Attn: Kristine M. Nishiyama, Authorized Signatory, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550083 | American Balanced Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4682489 | AMERICAN EXPRESS LONG CREDIT | American Express Retirement Plan, 200 Vesey Street Mailcode: 01-35-01 | New York, | NY | 10285 | |
| 4682179 | AMERICAN EXPRESS LONG CREDIT | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4682472 | AMERICAN EXPRESS MARKET CREDIT | American Express Retirement Plan, 200 Vesey Street Mailcode: 01-35-01 | New york | Ny | 10285 | |
| 4676462 | AMERICAN EXPRESS MARKET CREDIT | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4683980 | American Fund Short-Term Tax-Exempt Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230702 | American Fund Short-Term Tax-Exempt Bond Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682814 | American Funds Corporate Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550076 | American Funds Corporate Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683309 | American Funds Global Balanced Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550121 | American Funds Global Balanced Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685164 | American Funds Insurance Series -- Asset Allcoation Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550114 | American Funds Insurance Series -- Asset Allcoation Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681207 | American Funds Insurance Series - Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550081 | American Funds Insurance Series - Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679557 | American Funds Insurance Series -- Capital Income Builder | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230704 | American Funds Insurance Series -- Capital Income Builder | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685182 | American Funds Insurance Series -- Global Balanced Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550084 | American Funds Insurance Series -- Global Balanced Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685214 | American Funds Insurance Series -- Global Bond Fund | Attn: Kristine Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550085 | American Funds Insurance Series -- Global Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683369 | American Funds Strategic Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550089 | American Funds Strategic Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685236 | American High-Income Municipal Bond Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550123 | American High-Income Municipal Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9561055 | AMERICAN STEEL KNIFE INC | 5898 Royal Club Drive | Boynton Beach | FL | 33437 | |
| 4523086 | AMERICAN STEEL KNIFE INC | 6723 168TH ST | FLUSHING | NY | 11365-3211 | |
| 4714153 | AMERICAN STEEL KNIFE INC | RICHARD A REED, 60 E 42ND ST  STE 1760 | NEW YORK | NY | 10165 | |
| 9550222 | American Trust and Savings Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9548376 | American Trust Center | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9555977 | Ameriprise Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9557483 | AMG National Trust Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4672650 | AMP Capital Enhanced Index International Share Fund | Trent Loi, Portfolio Manager, 33 Alfred Street | Sydney | NSW | | Australia |
| 4677451 | AMP Capital Enhanced Index International Share Fund | Intech Investment Management LLC, Justin B Wright, 250 S Australian Ave, Suite 1800 | West Palm Beach | FL | 33401 | |
| 9123774 | Amundi Funds Wells Fargo US Mid Cap | 5 Allee Scheffer | Luxembourg | | L-2520 | Luxembourg |
| 9548656 | Anbee & Co | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4703093 | Anderson, John | Address on File | | | | |
| 4737473 | Andrew J. Oliveri & Anne F. Oliveri | Address on File | | | | |
| 4704839 | Andrews, Robert J. | Address on File | | | | |
| 4713729 | Andrews, Robert J. | Address on File | | | | |
| 4744120 | Andy Spahn & Jennifer Perry | Address on File | | | | |
| 4675684 | Anne C Diller Trustee William B King Residuary Trust | Address on File | | | | |
| 4681233 | Anne C Diller Trustee, Anne C Clank Trust | Address on File | | | | |
| 4675302 | Anne C. Diller, Trustee, William B. King Trust | Address on File | | | | |
| 4681221 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 9544291 | Annuity Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544292 | Annuity Plan of the Electrical Industry - JIBINT2 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683039 | Annuity Plan of the Electrical Industry - JIBINT2 | Joint Industry Board of the Electrical Industry, Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | |
| 4682177 | Annuity Plan of the Electrical Industry - JIBINT2 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9544713 | Apollon Wealth Management | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4676365 | Appaloosa LP | Kramer Levin Naftalis & Frankel LLP, Attention: Amy Caton, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 4687861 | AQR Capital Management | 400 Rivers Edge Drive, Fourth Foor | Medford | MA | 02155 | |
| 9550185 | AQR Capital Management | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9125784 | Arizona Life and Disability Insurance Guaranty Fund | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4589750 | Armstrong, Jason | Address on File | | | | |
| 4660951 | Arnold, Verna R. | Address on File | | | | |
| 9555994 | Arthur State Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4438744 | ARTHUR T LANE & ELEANOR M LANE TEN COM | Address on File | | | | |
| 4779080 | Arun Bajpai IRA Schwab Cust | Address on File | | | | |
| 4782689 | Arun Bajpai IRA Schwab Cust | Address on File | | | | |
| 4782690 | Arun Bajpai IRA Schwab Cust | Address on File | | | | |
| 4679516 | Arvest Wealth Management | 800 N Osage | Dewey | OK | 74029 | |
| 4681051 | Arvest Wealth Management | Ryan Everett Ritchie, 921 West Monroe Avenue | Lowell | AR | 72745 | |
| 4591429 | Ashcraft, Nam | Address on File | | | | |
| 4737014 | Asiaf, Joseph R | Address on File | | | | |
| 4737286 | Asiaf, Joseph R. | Address on File | | | | |
| 9544693 | Aspiring Ventures LLC dba Brillant Advice | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544709 | Associated Trust Company | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437707 | Ast Advanced Strat Trowe PD13 | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437754 | AST AQR LARGE CAP PORTFOLIO | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538746 | AST ASAAP - MORGAN STANLEY | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437758 | AST BLACKROCK LOW DUR BND PORT | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538748 | AST BLRK GLBL STRAT CORE ACTIV | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437773 | AST BLRK GLBL STRAT LARGE CAP | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538709 | AST BLRK/LOOMIS SAYLES BLRK | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 292 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9437767 | Ast Bond Portfolio 2025 | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9438144 | AST BOND PORTFOLIO 2026 | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437771 | AST BR GLOBAL THEMATIC EQUITY | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437769 | AST FI PYR QUAN AS ALL-VALUE | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437936 | AST FI PYRAMIS QA (GLB EQUITY) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437797 | Ast Fi Pyramis QA (Large Cap) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437789 | Ast Fi Pyramis QA (Long Dur) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548689 | AST Goldman Sachs Global Inc | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538804 | AST GOLDMAN SACHS LRG CAP VALU | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | New York | 10020 | |
| 9538802 | AST GOLDMAN SACHS MA PORT-BOND | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437813 | Ast Goldman Sachs MA Port-Eqty | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437817 | Ast Goldman Sachs Msp Qis Glb | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538824 | AST HERNDON LRG CAP VALUE | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437825 | Ast Invest. Grade BD Port | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533653 | AST JENNISON GLOBAL INFRASTR PDMN | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538790 | AST JPM STRAT OPP (MKT NEUTRAL) | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437803 | AST JPM STRAT OPP(CAPITAL PRE) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 293 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9538822 | AST JPM STRAT OPP(COMBINED) | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538800 | AST JPM THEMATIC (COMBINED) | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533655 | AST JPM THEMATIC (GLOBAL ALL) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437821 | AST Lord Abbett Fixed Inc Port | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548699 | AST MID CAP Value- Wedge | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437827 | AST MORGAN STANLEY MULTI-ASSET | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538792 | AST MULTI-SECTOR FIXED INCOME | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | New York | 10020 | |
| 9538902 | AST ND PORT-(C.S MCKEE) | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437829 | AST ND PORT-(SGI/RYDEX) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437831 | Ast Neuberger Berman Long/Shor | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538896 | AST PGA PT TRANSITION QMA EQTY | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538899 | AST PRU CORE BOND | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538788 | AST T Rowe Price Asset All CMB | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548674 | AST T.Price Growth-Combined | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548672 | AST T.Rowe Price Diversified | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437793 | Ast Wedge Capital Mid-Cap Val | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538929 | AST WELLINGTON MGMNT GL BND PF | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538818 | AST WELLINGTON MGMT HEDGED FD | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437940 | AST WELLINGTON MGMT REAL T.R. | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684055 | Atlas Enhanced Master Fund, Ltd. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4684670 | Atlas Enhanced Master Fund, Ltd. | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4741243 | Atlas Enhanced Master Fund, Ltd. | c/o Balyasny Asset Management, L.P., 444 W. Lake Street, 50th Floor | Chicago | IL | 60606 | |
| 4738496 | Atlas Master Fund, Ltd. | Address on File | | | | |
| 4731134 | AUDET, PATRICIA | Address on File | | | | |
| 4728798 | AUDET, PATRICIA | Address on File | | | | |
| 4670665 | Audrey Mae Barma IRA | 22541 Bass Lake Rd | Plainfield | IL | 60544 | |
| 2845266 | Austerweil, Art | Address on File | | | | |
| 4729331 | Austin Trust, Edward & Jill Austin, TTEEs | Address on File | | | | |
| 9130186 | Automatic Data Processing, Inc. Pension Retirement Plan Trust | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9544724 | Avalon Capital Management | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4453465 | AVERY, HAROLD DEAN | Address on File | | | | |
| 4687419 | AXA | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9550170 | AXA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4671408 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval, AXA IM Paris Legal Dept, Tour Majunga 6, Place De La Pyramide | Paris – La Défense cedex | | 92908 | France |
| 4675001 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval, AXA IM Paris Legal Dept., Tour Majunga6, place de la Pyramide, La Défense cedex | Paris | | 92908 | France |
| 9546509 | Axiom Capital Management, Inc. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9549112 | B.C. Ziegler and Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4689204 | BAA Pension Trust Co Limited | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 4631989 | Babcock, John C. | Address on File | | | | |
| 4751040 | Bacon, Jennifer P | Address on File | | | | |
| 4749180 | Bacon, Jennifer P | Address on File | | | | |
| 4661342 | BADGER, DARRELL L | Address on File | | | | |
| 7380665 | BAE Systems Administrative Committee | SCAS Analysts, 350 David L. Boren Blvd. | Norman | OK | 73072 | |
| 9560246 | Baker Boyer Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4681973 | Baker, Jeffrey | Address on File | | | | |
| 4771259 | Bakker, Charles | Address on File | | | | |
| 4764042 | Bakker, Charles | Address on File | | | | |
| 4703243 | Baldanzi, Denise | Address on File | | | | |
| 4712049 | Baldanzi, Denise | Address on File | | | | |
| 4690142 | Baldwin, Robert M | Address on File | | | | |
| 4753567 | Ban, Laszlo L | Address on File | | | | |
| 9547935 | Banco Popular de Puerto Rico | Rolnick Kramer Sadighi LLP, c/o Marc B Kramer, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9560480 | BancorpSouth Asset Management & Trust | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4676970 | Bank of America, Merrill | 1300 American Blvd. | Pennington | NJ | 08534 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 295 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9556179 | Bank of Edwardsville | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550373 | Bank of Hawaii | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4675596 | Bank of Korea | Kirby McInerney LLP, Attn: Daniel Hume and Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 9548861 | Bank of Springfield | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9556173 | Bank of Stockton | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9551028 | Bank of Tampa | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9560945 | Bank of the Ozarks | Chicago Clearing Corporation, Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550975 | Bank of the West | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9556103 | BankChampaign | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4684343 | Banner Health | Address on File | | | | |
| 4686124 | Banner Health | Address on File | | | | |
| 4665498 | Barbara J Robinson & Penny L. Robinson TR | Address on File | | | | |
| 4704987 | Barbara Mishkin IRA | Address on File | | | | |
| 4449631 | BARMER, EMILY WOFFORD | Address on File | | | | |
| 4747203 | Barner, Shirley J. | Address on File | | | | |
| 4703537 | Barron, Michele M. | Address on File | | | | |
| 4763925 | Barry N Cohen, TTEE (Premier Trust) | Address on File | | | | |
| 4657589 | Bartelt, Dale R | Address on File | | | | |
| 4649065 | Bartelt, Dale R | Address on File | | | | |
| 4661034 | Bartelt, Julie S | Address on File | | | | |
| 4657923 | Bartelt, Julie S | Address on File | | | | |
| 9544721 | Bartlett & Co Wealth Management, LLC | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4754299 | Bartolucci, Robert | Address on File | | | | |
| 4756722 | Bartolucci, Robert | Address on File | | | | |
| 4661810 | Baum, Michael C. | Address on File | | | | |
| 4676371 | Baupost Group Securities, L.L.C. | Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 10446965 | Baupost Group Securities, L.L.C. | The Baupost, L.L.C., Attn: Frederick H. Fogel, Esq. , 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 4676840 | Baupost Group Securities, L.L.C. | The Baupost Group L.L.C., Attn: Frederick H. Fogel, 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 10446967 | Baupost Group Securities, L.L.C. | The Baupost Group, L.L.C., Attn: Frederick H. Fogel, Esq. , 10 St. James Avenue, 17th Fl | Boston | MA | 02116 | |
| 4706119 | Baylor, Michael George | Address on File | | | | |
| 9544715 | Beacon Pointe Advisors, LLC | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4631819 | Beatrice M Pita CUST Andrew Micheal Pita UNIF GIFT MIN ACT CA | 1554 Curran Street | Los Angeles | CA | 90026 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4631892 | Beck, Kenneth | Address on File | | | | |
| 4717294 | Beck, Randall F | Address on File | | | | |
| 4760287 | Becker, Janice | Address on File | | | | |
| 4597648 | Becker, Robert H and Patricia C | Address on File | | | | |
| 4748872 | Beckwith, Michael | Address on File | | | | |
| 9550544 | Bell State Bank & Trust | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4671604 | Bellevue Baptist Church | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 4670976 | Bellevue Baptist Church | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4646304 | Bender, Keith William | Address on File | | | | |
| 4730427 | Bennel, Kurt H. | Address on File | | | | |
| 4629614 | Bennett, Cynthia F. | Address on File | | | | |
| 4749059 | BENNETT, WILLIAM J | Address on File | | | | |
| 4751049 | BENNETT, WILLIAM J | Address on File | | | | |
| 4750078 | Berger, Sandra | Address on File | | | | |
| 7171852 | Berkelhammer, Jonathan | Address on File | | | | |
| 4675178 | Berkenpas, Willard | Address on File | | | | |
| 4685084 | Berman, Sarah | Address on File | | | | |
| 4702450 | Berti, Kathryn A. | Address on File | | | | |
| 4687040 | Best Investment Corporation | Han,Jie, 20/F, New Poly Plaza, 1 Chaoyangmen North Street | Beijing | | 100010 | China |
| 4685737 | Best Investment Corporation | Yang,Yifeng, 12/F, New Poly Plaza, 1 Chaoyangmen North Street | Beijing | | 100010 | China |
| 4528548 | BETH L KIMBLE & GAIL K RICHARDSON TTEE | TR BETH L KIMBLE FAMILY TRUST, UA JUN 22 88, 4219 CALLE ABRIL | SAN CLEMENTE | CA | 92673-2605 | |
| 4661234 | Bette C Okamoto Tr UA Oct 05 95 | Address on File | | | | |
| 9560953 | Betts Nominee | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4729663 | Bijur, Nicholas | Address on File | | | | |
| 9126255 | BKM KUW | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4740613 | Black Rock Large Cap Value | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4669820 | BLACKBURN, DONNA L | Address on File | | | | |
| 4675662 | BlackRock Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 9547933 | Blackstart Capital LP | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4677141 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 4680476 | Blackwell Partners LC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC, Chief Operating Officer / Chief Compliance Officer, Paul Rehm, 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 4680830 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 4677020 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | |
| 4680809 | Blackwell Partners LLC - Series A (Nantahala sub-account) | Nantahala Capital Management, LLC, Chief Operating Officer / Chief Compliance Officer, Paul Eugene Rehm, 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 4779356 | Blanchard, Jennifer | Address on File | | | | |
| 4585053 | Blankenship, Troy | Address on File | | | | |
| 9129733 | Blattner Investments, Inc. | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4744980 | Bloswick, Frank | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 297 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4746751 | BLOSWICK, FRANK & ALICE | Address on File | | | | |
| 4683930 | Blue Cross Blue Shield of North Carolina | c/o Julie B. Pape, Esq., Kilpatrick Townsend & Stockton LLP, 1001 West Fourth Street | Winston-Salem | NC | 27101-2400 | |
| 4678090 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Maya Ginsburg & Stephen Shepardson, One Lowenstein Drive | Roseland | NY | 07068 | |
| 12126334 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544705 | BlueBay Asset Management LLP | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4741608 | BLUEMER, WILLIAM J | Address on File | | | | |
| 4678180 | BlueMountain Foinaven Master Fund L.P | Address on File | | | | |
| 12126378 | BlueMountain Foinaven Master Fund L.P | Address on File | | | | |
| 4678203 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Maya Ginsburg & Stephen Shepardson, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 12126379 | BlueMountain Fursan Fund L.P. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679931 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP, Attn: Maya Ginsburg & Stephen Shepardson, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 12126386 | BlueMountain Guadalupe Peak Fund L.P. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677502 | BlueMountain Kicking Horse Fund L.P | c/o Lowenstein Sandler LLP, Attn: Maya Ginsburg & Stephen Shepardson, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 12126382 | BlueMountain Kicking Horse Fund L.P | c/o Rolnick Kramer Sadighi LLP, Attn: Richard Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4678219 | BlueMountain Logan Opportunities Master Fund L.P | c/o Lowenstein Sandler LLP, Attn: Maya Ginsburg & Stephen Shepardson, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 12134148 | BlueMountain Logan Opportunities Master Fund L.P | c/o Rolnick Kramer Sadighi LLP, Attn: Richard Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4738099 | Blumenthal, Janet | Address on File | | | | |
| 9547858 | BMO | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4670210 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstraße 21 | Kirchentellinsfurt | | 72138 | Germany |
| 4682344 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund APT) | TILP PLLC, 140 Broadway, 23rd floor | New York | NY | 10005 | |
| 4674307 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund BNYPAD) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | Germany |
| 4674112 | BNY Mellon Service Kapitalanlagegesellschaft mbH (on behalf of Fund VWRA) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | Germany |
| 4674555 | BNY Mellon Service Kapitalanlagegesellscraft mbH (on behalf of Fund APT) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | Germany |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 298 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4671080 | Board of Education Employees' Pension Fund of Essex County | Barrack, Rodos & Bacine, c/o Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4681069 | Board of Trustees of Michigan State University | Address on File | | | | |
| 4079364 | Boege, Patricia K. | Address on File | | | | |
| 8248091 | Boffard, Virginia | Address on File | | | | |
| 4592226 | Bogenhagen, M. Douglas | Address on File | | | | |
| 4667869 | Bohn Jr., George  C. | Address on File | | | | |
| 4665036 | Bohn Jr., George  C. | Address on File | | | | |
| 4671015 | Boilermaker-Blacksmith National Pension Trust | Attn: Mario Rodriguez, 12200 N. Ambassador Drive, Ste. 326 | Kansas City | MO | 64163 | |
| 9544717 | BOKF, N.A. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4729351 | Bonato, Sandra M. | Address on File | | | | |
| 5070599 | Bonnie D. Brenneman, Trustee The Brenneman Family Trust | Address on File | | | | |
| 4751331 | Boos, William E | Address on File | | | | |
| 4755473 | Boos, William E | Address on File | | | | |
| 4740394 | Boothbay Absolute Return Strategies LP | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4658945 | Borgia, John A. | Address on File | | | | |
| 9129498 | Borstein Fam Tst IMA FI | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9544726 | Boston Financial Management, LLC | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9358237 | Boston Retirement Board | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 7380797 | Bow, Josephine | Address on File | | | | |
| 2810905 | Bow, Josephine J | Address on File | | | | |
| 4617020 | Bowman, Mylren and Gloria | Address on File | | | | |
| 4617358 | Bowman, Mylren | Address on File | | | | |
| 4522892 | BOYCE, JAMES W | Address on File | | | | |
| 4666268 | Boyd, Russell | Address on File | | | | |
| 4684162 | BP Long Duration | BP Master Trust for Employee Pension Plans, 501 Westlake Park Boulevard | Houston | TX | 77079 | |
| 4682084 | BP Long Duration | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4704605 | BP Master Trust for Employee Pension Plans | Christine Tammy Babicz - BP, 30 S. Wacker Dr, Suite 300 | Chicago | IL | 60606 | |
| 4749702 | Brackett, Jr., George E. | Address on File | | | | |
| 9561043 | Brackett, Jr., George E. | Address on File | | | | |
| 4760979 | Brahms, Tom | Address on File | | | | |
| 4458826 | BRANDLIN, JOHN E & JEANNETTE G | Address on File | | | | |
| 4760506 | Brandt, Palmira Ann | Address on File | | | | |
| 4685612 | Braslow, Janet Hartzler | Address on File | | | | |
| 4747388 | BRATTA, JANET L | Address on File | | | | |
| 4705091 | Bravo Health Pennsylvania, Inc. OBO HSPBPA | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd | Bloomfield | CT | 06002 | |
| 4765348 | Brawford, Dennis Anthony | Address on File | | | | |
| 9555975 | Bremer Trust N.A. | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 299 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4665550 | Brian G Renshaw IRA | Address on File | | | | |
| 4688647 | BRIDGE BUILDER TRUST | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9550202 | BRIDGE BUILDER TRUST | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544728 | Bridgewater Advisors Inc. | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680062 | Brighthouse Financial | 350 David L Boren Boulevard , Suite 2000 | Norman | OK | 73072 | |
| 4689029 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | Norman | OK | 73072 | |
| 4741559 | BRISCO, ANNETTE | Address on File | | | | |
| 4681203 | Bristol-Myers Squibb Pension Plan | 3551 Lawrenceville Road, Mail -Stop D.4242A | Princeton | NJ | 08543 | |
| 4681180 | Bristol-Myers Squibb Pension Plan | Scott Grisin, Assistant Treasurer, 100 Nassau Park Blvd., #300 | Princeton | NJ | 08540 | |
| 4681312 | British Columbia Investment Management Corporation | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 4684334 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place , 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4684425 | Brookfield Global Listed Infrastructure Canadian Pooled Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 4683775 | Brookfield Global Listed Infrastructure Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4685366 | Brookfield Global Listed Infrastructure Fund | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4685062 | Brookfield Global Listed Infrastructure Income Fund Inc. | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place , 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4685365 | Brookfield Global Listed Infrastructure Income Fund Inc. | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4684648 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4685344 | Brookfield Global Listed Infrastructure Long Short UCITS Fund | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4684189 | Brookfield Global Listed Infrastructure Master Fund LP | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4684321 | Brookfield Global Listed Infrastructure Master Fund LP | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4684537 | Brookfield Global Listed Infrastructure UCITS Fund | Brookfield Public Securities Group LLC, Brian Hourihan, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686261 | Brookfield Global Listed Infrastructure UCITS Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 4682142 | Brookfield Global Real Asset Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4682807 | Brookfield Global Real Asset Fund | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 4685354 | Brookfield Real Assets Hybrid Master Fund L.P. | Brookfield Public Securities Group LLC, Brookfield Place, Brian Hourihan, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686656 | Brookfield Real Assets Hybrid Master Fund L.P. | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 4685029 | Brookfield Real Assets Income Fund Inc. | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686886 | Brookfield Real Assets Income Fund Inc. | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4684711 | Brookfield Real Assets Securities CIT | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686881 | Brookfield Real Assets Securities CIT | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4683411 | Brookfield Real Assets Securities Fund | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686268 | Brookfield Real Assets Securities Fund | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4685370 | Brookfield Real Assets Securities UCITS Fund | Brookfield Public Security Group LLC, Brian Hourihan , Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686906 | Brookfield Real Assets Securities UCITS Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 4697607 | Brooks, Geraldine Rhonda | Address on File | | | | |
| 4672754 | Brooks, Kenneth P. | Address on File | | | | |
| 4704732 | Brown, Bill | Address on File | | | | |
| 4761541 | Brown, Doyal N. | Address on File | | | | |
| 4586985 | Brown, Mark A. | Address on File | | | | |
| 4673111 | Bruce Allen Davis, IRA | Address on File | | | | |
| 4703821 | Bruckwer, Paul | Address on File | | | | |
| 4747014 | Bubert, Neomia J | Address on File | | | | |
| 4669739 | Buchter, William and Cynthia L | Address on File | | | | |
| 4682407 | Bucks County Employees Retirement System | 55 East Court Street 5th Floor | Doylestown | PA | 18901 | |
| 9557777 | Buffalo Grove Police Pension Fund | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4673944 | Burek Family Trust | Address on File | | | | |
| 4717140 | Burney, Thomas R. | Address on File | | | | |
| 4717816 | Burney, Thomas R. | Address on File | | | | |
| 4689159 | Burns, Thomas | Address on File | | | | |
| 9544732 | Busey Bank | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4747052 | Butter, Zane R. | Address on File | | | | |
| 4458322 | BUTTERFIELD, JOANNE L | Address on File | | | | |
| 9544734 | Cadence Bank | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4674618 | Cadence Hill Opportunity Fund, LP | 115 East Putnam Ave | Greenwich | CT | 06830 | |
| 4703672 | Cahill, Edward A | Address on File | | | | |
| 9551219 | Cahill, Edward A | Address on File | | | | |
| 4749749 | Calabretta, Joyce E. | Address on File | | | | |
| 4751120 | Calabretta, Joyce E. | Address on File | | | | |
| 4696407 | Caldwell, John | Address on File | | | | |
| 4737432 | Calhoun, Catherine C | Address on File | | | | |
| 4688293 | California Public Employees' Retirement System | CalPERS Legal Office, P.O. Box 942707 | Sacramento | CA | 94229-2707 | |
| 4683201 | California State Teachers Retirement System | BLA Schwartz, P.C., Irwin Bennet Schwartz, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 4682467 | California State Teachers Retirement System | Jennifer Yamane, Esq., CalSTRS, 100 Waterfront Place | West Sacramento | CA | 95605 | |
| 9550217 | Callan Associates Inc. | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4755039 | Callan Associates Inc. | Address on File | | | | |
| 4687387 | Calleja, Bina | Address on File | | | | |
| 4676766 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4706195 | Camarata, Peter J | Address on File | | | | |
| 4454754 | CAMHI, IRA | Address on File | | | | |
| 4076586 | Camiccia, Sandra | Address on File | | | | |
| 4661153 | CAMINATA, JR., JIM F | Address on File | | | | |
| 4621658 | Campbell, Sharon Y. | Address on File | | | | |
| 4681851 | Canada Pension Plan Investment Board | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 4687344 | Canepa, Gordon | Address on File | | | | |
| 4752945 | Cantley, Michele Beatty | Address on File | | | | |
| 4679776 | Capital Bank and Trust Company, Private Client Services | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230690 | Capital Bank and Trust Company, Private Client Services | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685523 | Capital Group Capital Income Builder | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230555 | Capital Group Capital Income Builder | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685554 | Capital Group Capital Income Builder (Canada) | Attn: Kristine M. Nishiyama, c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 9550080 | Capital Group Capital Income Builder (Canada) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684444 | Capital Group Corporate Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230701 | Capital Group Corporate Bond Fund (LUX) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685352 | Capital Group Global Absolute Income Grower | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230692 | Capital Group Global Absolute Income Grower | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685689 | Capital Group Global Allocation Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230693 | Capital Group Global Allocation Fund (LUX) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683585 | Capital Group Global Balanced Fund (Canada) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230691 | Capital Group Global Balanced Fund (Canada) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 302 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4684552 | Capital Group Global Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230688 | Capital Group Global Bond Fund (LUX) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685246 | Capital Group Global Corporate Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230651 | Capital Group Global Corporate Bond Fund (LUX) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685192 | Capital Group Global Intermediate Bond Fund (LUX) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230659 | Capital Group Global Intermediate Bond Fund (LUX) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685171 | Capital Group Long Duration Credit Trust (US) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230694 | Capital Group Long Duration Credit Trust (US) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677164 | Capital Group Private Client Services Fund - California Core Municipal Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230697 | Capital Group Private Client Services Fund - California Core Municipal Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685806 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fu | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230655 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fu | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684519 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | Address on File | | | | |
| 10230684 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | Address on File | | | | |
| 4682335 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230660 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685336 | Capital Group World Bond Fund (Canada) | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230698 | Capital Group World Bond Fund (Canada) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684757 | Capital Income Builder | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10230648 | Capital Income Builder | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684970 | Capital World Bond Fund | c/o Capital Research and Management Company, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 9550079 | Capital World Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4740402 | Capstone Volatility Master (Cayman) Limited | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9550221 | Carlton Financial LLC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548394 | Carlton Financial LLC | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4617226 | Carmona, Jose A | Address on File | | | | |
| 2849012 | Carmona, Jose A & Celina F | Address on File | | | | |
| 4633938 | Carol Lee Retzlaff & Dale Moser | Address on File | | | | |
| 4692414 | Carpenter, Heidi | Address on File | | | | |
| 4591941 | Carpenter, Herbert E. | Address on File | | | | |
| 7380264 | Carr, Daniel W. & Patricia A. | Address on File | | | | |
| 5069583 | Carrey, Susan | Address on File | | | | |
| 4674946 | Carroll, Mickey M. | Address on File | | | | |
| 9544738 | Cascade Investment Group, Inc. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4441993 | CATHERINE L MCCULLOCH TR | Address on File | | | | |
| 4716150 | Caton, Catherine | Address on File | | | | |
| 4040986 | Caton, Peter | Address on File | | | | |
| 4717009 | CCW International Inc | 30840 Cartier Drive | Rancho Palos Verdes | CA | 90275 | |
| 4676481 | Centene Corporation | 7700 Forsyth Blvd | St. Louis | MO | 63105 | |
| 4705102 | Central Mutual Insurance Company | Thad R Eikenbary, 800 S Washington Street | Van Wert | OH | 45891 | |
| 9548787 | Central National Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4685719 | Central Pennsylvania Teamsters Pension Fund - Defined Benefit Plan | Central Pennsylvania Teamsters Pension Fund, Attn: Joseph Samolewicz, 1055 Spring St. | Wyomissing | PA | 19610 | |
| 4685965 | Central Pennsylvania Teamsters Pension Fund - Retirement Income Plan 1987 | Attn: Joseph Samolewicz, 1055 Spring St. | Wyomissing | PA | 19610 | |
| 4688220 | Central States, Southeast and Southwest Areas Penion Fund | Charles H. Lee, Deputy General Counsel, 8647 W. Higgins Road | Chicago | IL | 60631 | |
| 4689018 | Central States, Southeast and Southwest Areas Pension Fund | Charles H. Lee, Deputy General Counsel, 8647 W. Higgins Road | Chicago | IL | 60631 | |
| 9544743 | Central Trust Company | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677521 | CEOF Holdings, L.P. | Corbin Capital Partners, L.P., 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 5088287 | Chadduck Holdings Ltd | PO Box 260529 | Plano | TX | 75026 | |
| 5069502 | Chan, Philip W. | Address on File | | | | |
| 4703346 | CHANEY, VALERIE | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4546674 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | Address on File | | | | |
| 4442585 | CHARLES R AUSTIN & JOANNE M AUSTIN JT TEN | Address on File | | | | |
| 4659300 | Charles Russell Schillinger Exempt Testamentary Trust | Address on File | | | | |
| 4751543 | Charles Schwab Investment Management | 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9550218 | Charles Schwab Investment Management | Address on File | | | | |
| 4755092 | Charles Schwab Investment Management | Address on File | | | | |
| 9557504 | Charleston Police Pension Fund | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9557506 | Charter Trust Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4627666 | Chatham, Philip L | Address on File | | | | |
| 4749013 | Check, Sandra J | Address on File | | | | |
| 4751104 | Check, Sandra J | Address on File | | | | |
| 9547949 | Chemical Bank | Chicago Clearing Corporation, Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4743909 | Cheryl A Mora, TTEE Cheryl A Mora Trust | Address on File | | | | |
| 4442832 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | Address on File | | | | |
| 9555973 | Chesapeake Trust Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4748768 | Chevron Master Pension Trust | Address on File | | | | |
| 4748758 | Chevron UK Pension Plan | Address on File | | | | |
| 9544749 | Chevy Chase Trust | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9357670 | Chino CCP Trust | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4711137 | Chiofolo, Victor P. | Address on File | | | | |
| 4721770 | Chira, Dara J. | Address on File | | | | |
| 4749130 | Chleboun, Jo-Anna Jarvis | Address on File | | | | |
| 4713929 | CHUI-HAR LEE CUST | Address on File | | | | |
| 4443338 | CHUI-HAR LEE CUST | Address on File | | | | |
| 4686710 | CIBC U.S. Broad Market Index Fund | CIBC Asset Management Inc, 18 York Street, Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 4687381 | CIBC U.S. Equity Value Pool | 18 York Street Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 4686731 | CIBC U.S. Index Fund | CIBC Asset Management Inc. For: CIBC U.S. Index Fund, 18 York Street, Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 5057494 | Ciesko, Robert | Address on File | | | | |
| 4704685 | Cigna Behavioral Health of California, Inc. OBO MCCCA | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd | Bloomfield | CT | 06002 | |
| 4685746 | Citigroup Pension Plan | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 9550082 | Citigroup Pension Plan | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548664 | Citizens Bank & Trust Company of Ardmore OK | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9544763 | City National Rochdale | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680915 | City of Atlanta General Employees Pension Plan | Carl Christie, Deputy Division Chief, Transportation and Taxation, City of Atlanta Department of Law, 55 Trinity Ave SW Suite 5000 | Atlanta | GA | 30303 | |
| 4682431 | City of Austin Employees' Retirement System | Attn: David T. Veal, 6850 Austin Center Blvd, #320 | Austin | TX | 78731-3154 | |
| 9547892 | City of Birmingham | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9556298 | City of Edgewater Firefighters' Pension Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4666163 | City of Kissimmee General Employees' Retirement Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668445 | City of Kissimmee General Employees' Retirement Plan | City of Kissimmee General Employees', Retirement Plan , Attn: Linda Gomez, 101 Church St. | Kissimmee | FL | 34741 | |
| 9556296 | City of North Port Firefighters' Pension - Local Option Trust Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4669677 | City of Oviedo Police Officers' Retirement Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4672942 | City of Oviedo Police Officers' Retirement Fund | Deputy Chief Dale Coleman, 400 Alexandria Boulevard | Oviedo | FL | 32765 | |
| 4672941 | City of Palm Beach Gardens Police Officers' Pension Fund | 4360 Northlake Blvd., Suite 206 | Palm Beach Gardens | FL | 33410 | |
| 4669668 | City of Palm Beach Gardens Police Officers' Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 10229371 | City of Pete Beach Firefighters' Retirement System | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680807 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4680311 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 10229764 | City of Plant City Safety Employees' Retirement System | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4748818 | City of Roseville Employees' Retirement System | Address on File | | | | |
| 4673753 | City of Titusville Police Officers' & Firefighters' Pension Plan | Attn: Julie Enright, 810 N. Carpenter Road | Titusville | FL | 32781-2806 | |
| 4670421 | City of Titusville Police Officers' & Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4065620 | City of Warren Police and Fire Retirement System | Andrew David Behlmann, Counsel, Lowenstein Sandler LLP, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 4017451 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 4524283 | CLAIRE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | FAIR OAKS | CA | 95628-5120 | |
| 4665094 | Clark, Georgette Hanna | Address on File | | | | |
| 4673925 | Clark, Heidemarie | Address on File | | | | |
| 4535508 | CLAUDETTE SILVA PERRY & | CHRISTOPHER PAUL PERRY JT TEN, 4712 CALIFORNIA AVE | OAKDALE | CA | 95361-9345 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4744554 | Clay, Margaret Heyler | Address on File | | | | |
| 4740621 | Clinton Long Short Equity Fund | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4749726 | Clute, Jane E | Address on File | | | | |
| 4751054 | Clute, Jane E | Address on File | | | | |
| 4729411 | CLYDE FAMILY TRUST | Address on File | | | | |
| 4703165 | Cobb, Robert H. | Address on File | | | | |
| 9544293 | Cobb, Robert H. | Address on File | | | | |
| 4703229 | Cobb, Rosemary | Address on File | | | | |
| 9544294 | Cobb, Rosemary | Address on File | | | | |
| 4717142 | Cocino, Florence | Address on File | | | | |
| 4717962 | Cocino, Florence | Address on File | | | | |
| 4748797 | Coddington, David Jose | Address on File | | | | |
| 4751118 | Coddington, David Jose | Address on File | | | | |
| 4697340 | Coe, James | Address on File | | | | |
| 4712709 | Coe, James | Address on File | | | | |
| 4675924 | Coffey, Richard & Theresa | Address on File | | | | |
| 9545937 | Coldstream Capital Management, Inc. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4699310 | Cole Jr., John L. | Address on File | | | | |
| 4630029 | Cole, John M | Address on File | | | | |
| 9559311 | Cole, Nancy E | Address on File | | | | |
| 4738228 | Coles, Beverly | Address on File | | | | |
| 4737894 | Coles, Beverly Sahn | Address on File | | | | |
| 4738488 | Coles, George | Address on File | | | | |
| 9563449 | College Retirement Equities Fund - CREF Bond Market Account | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687111 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 4687006 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563450 | College Retirement Equities Fund - CREF Equity Index | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687147 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management  LLC, Attn: Keith Frederick Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 4687117 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 4686116 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563451 | College Retirement Equities Fund - CREF Global Equities | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687119 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563453 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4686999 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 307 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4687139 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 4662070 | Collins, Carroll J. | Address on File | | | | |
| 4617458 | Collison, John B | Address on File | | | | |
| 4747887 | Collotta, Peter | Address on File | | | | |
| 4744295 | Collotta, Peter | Address on File | | | | |
| 9556128 | Colonial Asset Management | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4674982 | Colonial First State Investments Limited | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 9550044 | Colonial First State Investments Limited | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4675866 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 4676442 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 4687869 | Columbia Threadneedle (Ameriprise) | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4676678 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Managment L.P., David W. Ambrosia Managing Director and, General Counsel Robert Moore, 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | |
| 4680386 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Captial Management, L.P., George Kim, CFO, 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | |
| 4677596 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Moore, Columbus Hill Capital Management, L.P., 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | |
| 4680515 | Columbus Hill Partners, L.P. | George Kim, CFO, Columbus Hill Capital Management, L.P., 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | |
| 4674141 | Combs, Donald H | Address on File | | | | |
| 4746652 | Comer, Helen I | Address on File | | | | |
| 9548783 | Commerce National Bank & Trust (TMN) | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 16826060 | Commerce National Bank & Trust (TMN) | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9560965 | Commercial Bank and Trust Company | Chicago Clearing Corporation, Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4680414 | Commonwealth Annuity and Life Insurance Company | The Hartford, John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9557493 | Community Bank and Trust of Florida | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9548658 | Community Bank and Trust Waco TX | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4671599 | Community FDN of Greater MPHS-Money | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 4671177 | Community FDN of Greater MPHS-Money | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4753166 | Confer, Patrick | Address on File | | | | |
| 4755367 | Confer, Patrick | Address on File | | | | |
| 9123938 | Connecticut General Life Insurance Company | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 308 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4704750 | Connecticut General Life Insurance Company OBO SASV901 | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4705369 | Conneticut General Life Insurance Company OBO CII01 | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4703627 | Conneticut General Life Insurance Company OBO CII01 | Jumana Siddiqui, 900 Cottage Grove Rd A4ACT | Bloomfield | CT | 06002 | |
| 4682167 | Constance L. Bakken Revocable Trust | Address on File | | | | |
| 4684314 | Constance L. Bakken Revocable Trust | Address on File | | | | |
| 4674950 | Consumers Energy Pension Plan | Consumers Energy Company, One Energy Plaza, EP10-419 | Jackson | MI | 49201 | |
| 9550460 | Continuum Advisory LLC | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550210 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | Address on File | | | | |
| 4754842 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | Address on File | | | | |
| 4684489 | Con-way Retirement Master Trust | Address on File | | | | |
| 9550078 | Con-way Retirement Master Trust | Address on File | | | | |
| 4445143 | COOK, DAVID H | Address on File | | | | |
| 4661642 | Cookson, Carole B. | Address on File | | | | |
| 4625759 | Coombs, Joshua Wayne | Address on File | | | | |
| 4705631 | COPE, TERESA | Address on File | | | | |
| 4524942 | COPELAND, JEFFRY R | Address on File | | | | |
| 4676972 | Corbin Equity Fund, L.P. | 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 4676005 | Corbin Opportunity Fund, L.P. | Corbin Capital Partners, L.P., 590 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 9544295 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681819 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4681827 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4745122 | CORETTA KEY IRA | Address on File | | | | |
| 4585061 | Correa, Jaime | Address on File | | | | |
| 4762178 | CO-TTEE Robert & Sandra Mclean Living Trust | Address on File | | | | |
| 9547884 | Country Trust Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9547289 | Countybank Trust Services | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4543746 | COVARRUBIAS, FEDERICO P & MARIA | Address on File | | | | |
| 4486088 | COWAN, EDWARD  P | Address on File | | | | |
| 4660340 | COWAN, EDWARD P | Address on File | | | | |
| 4763982 | Cox, Ruth Margaret | Address on File | | | | |
| 4696215 | Coyne, Gabriella | Address on File | | | | |
| 4617470 | Crabtree, Harold Eugene | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 309 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4666915 | CRAIG MARTINELLI & | BRIAN F MARTINELLI & RITA JEAN MARTINELLI REV TRUST, 1964 GENTLE CREEK ROAD | FAIRFIELD | CA | 94534 | |
| 4535523 | CRAIG MARTINELLI & | BRIAN F MARTINELLI TTEES, MARTINELLI FAM TRUST DTD 02/27/96, 1964 GENTLE CREEK DR | FAIRFIELD | CA | 94534-6700 | |
| 9548302 | Crawford Investment Counsel | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9546106 | Crone, Kevin | Address on File | | | | |
| 9546111 | Crone, Kevin | Address on File | | | | |
| 4761954 | Crowson, Rick | Address on File | | | | |
| 4762125 | Crowson, Rick & Denia | Address on File | | | | |
| 9538919 | CS SEG AST JPM SO MN | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4754280 | Csak, Edward Ambrose | Address on File | | | | |
| 4756704 | Csak, Edward Ambrose | Address on File | | | | |
| 4717124 | Culver, Wesley | Address on File | | | | |
| 9550075 | Cumberland Trust & Investment Co. | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4666357 | Curley, John E. | Address on File | | | | |
| 9125827 | CYAN Amber INV LTD | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4684197 | Cynthia D. Morris TR | Address on File | | | | |
| 4629908 | Cynthia F. Bennett Simple IRA | Address on File | | | | |
| 9125815 | Cypress Lawn Preneed Trust | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4688322 | D. E. Shaw BMCAE Special Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4688347 | D. E. Shaw Galvanic Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4684652 | D. E. Shaw Kalon Portfolios, L.L.C. | 1166 Avenue of the America, Flr 5 | New York | NY | 10036 | |
| 4688155 | D. E. Shaw Kalon Portfolios, L.L.C. as a successor in interest to D.E. Shaw Heliant Capital, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4688522 | D. E. Shaw Orienteer Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4687102 | D. E. Shaw U.S. Broad Market Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4686111 | D. E. Shaw U.S. Broad Market Core Alpha Extension Special Portfolios II (MA) L.L.C. | 1166 Avenue of Americas, Floor 5 | New York | NY | 10036 | |
| 4688368 | D. E. Shaw U.S. Large Cap Core Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4688328 | D. E. Shaw World Alpha Extension Portfolios, L. L. C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4688430 | D.E. Shaw All Country Global Alpha Extension Custom Fund, L.P. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4686056 | D.E. Shaw All Country Global Alpha Extension Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4688409 | D.E. Shaw Asymptote Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4686223 | D.E. Shaw Oculus Portfolios, L.L.C. | Christopher Zaback, Authorized Signatory, D. E. Shaw Oculus Portfolios, L.L.C., 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 4683695 | D.E. Shaw U.S Large Cap Core Enhanced Portfolios, L.L.C | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4688389 | D.E. Shaw U.S. Broad Market Core Alpha Extension Plus Portfolios, L.L.C. | 1166 Avenue of the Americas, Flr 5 | New York | NY | 10036 | |
| 4686279 | D.E. Shaw U.S. Large Cap Core Enhanced Special Portfolios (MA), L.L.C. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 4686148 | D.E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 4686299 | D.E. Shaw Value All Country Alpha Extension Fund, L.P. | Christopher Zaback, Authorized Signatory D. E. Shaw Value , All Country Alpha Extension Fund, L.P., 1166 Avenue of Americas, Flr 5 | New York | NY | 10036 | |
| 4688815 | Dado, Elizabeth | Address on File | | | | |
| 4673277 | Dale, Patricia | Address on File | | | | |
| 4669589 | Dambrowski, Juergen | Address on File | | | | |
| 4684426 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 1414 Zamia Ave | Boulder | CO | 80304 | |
| 4683972 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | La Mesa | CA | 91941-5310 | |
| 9544753 | Dana Investment Advisors, Inc. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4760404 | Dana R Hall IRA Raymond James & Assoc Inc CSDN | Address on File | | | | |
| 4660730 | Daniel M Yao & Wen Li Yao | 220 Blackthorn Dr | Buffalo Grove | IL | 60089 | |
| 4532980 | DANIEL SMITH CUST | Address on File | | | | |
| 4048492 | Daniel W. Marchand | Address on File | | | | |
| 4672681 | DARNELL, DAVID W | Address on File | | | | |
| 4444950 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | Address on File | | | | |
| 4761968 | David A. Brandon Foundation | Address on File | | | | |
| 4761725 | David A. Brandon Trust | Address on File | | | | |
| 4623551 | David L. Bradshaw IRA Rollover | Address on File | | | | |
| 4673164 | Davidson, Ernest Wayne and Karen | Address on File | | | | |
| 4444304 | DAVIS, DALE  A | Address on File | | | | |
| 4779574 | Dawass, Akram | Address on File | | | | |
| 4441699 | DE BROWER, CAROLYN A | Address on File | | | | |
| 4627744 | Dean, Dallas | Address on File | | | | |
| 4627612 | Dean, Dallas Edward | Address on File | | | | |
| 4705558 | Debra Helen Wiegert, Trustee Williams Family Trust | Address on File | | | | |
| 7145648 | deCamp, Timothy L. | Address on File | | | | |
| 4779384 | Decker, Dorrel L. | Address on File | | | | |
| 4680450 | DEEVINDA LEE TOSTEN TR | Address on File | | | | |
| 4446041 | DEEVINDA LEE TOSTEN TR | Address on File | | | | |
| 9544296 | Deferred Salary Fund of the Electrical Industry - JIBINT | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684431 | Deferred Salary Fund of the Electrical Industry - JIBINT | Joint Industry Board of the Electrical Industry, Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | |
| 4683954 | Deferred Salary Fund of the Electrical Industry - JIBINT | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 311 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4676479 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro, 158-11 Harry Van Arsdale Jr. Avenue | Flushing | NY | 11365 | |
| 4676820 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 9544301 | Deferred Salary Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4753816 | Defranco, Frank A | Address on File | | | | |
| 4756622 | Defranco, Frank A | Address on File | | | | |
| 4669804 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4669806 | Delaware Diversified Income Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4669796 | Delaware Extended Duration Bond Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 9360257 | Delaware Life Insurance Company BOLI | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4669814 | Delaware Tax Free USA Intermediate Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4668660 | Delaware VIP Diversified Income Series | c/o Peter M. Saparoff, Esqu. Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4746143 | Delbert E Snoberger IRA | Address on File | | | | |
| 9544302 | Delbert E Snoberger IRA | Address on File | | | | |
| 4679639 | DELL, BARBARA P | Address on File | | | | |
| 4647363 | Dempsey, G. Alan | Address on File | | | | |
| 2850555 | Dennis, Patrick | Address on File | | | | |
| 4671505 | DENTON, NICHOLAS | Address on File | | | | |
| 4752708 | Deperte, Frank | Address on File | | | | |
| 4756532 | Deperte, Frank | Address on File | | | | |
| 4680131 | DESAIGOUDAR TR | 2 SEA SIDE LANE CONDO 401 | BELLEAIR | FL | 33756 | |
| 9130180 | Deutsch, C. Trust 9/21/93 - Fixed | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9548380 | Deutsche Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4747443 | DIAMOND, MILTON | Address on File | | | | |
| 4673344 | Diane G. Markee Revoc Trust | Address on File | | | | |
| 4671635 | Diane G. Markee Revoc Trust | Address on File | | | | |
| 4730191 | DIBARTOLO, ROSALIE B | Address on File | | | | |
| 4660892 | Dickey Jr, Du Val F | Address on File | | | | |
| 4591960 | Dimichele, Bonnie E | Address on File | | | | |
| 4704061 | DITT, MARY | Address on File | | | | |
| 4702463 | Ditt, Mary | Address on File | | | | |
| 4744671 | Dobard, Stanley | Address on File | | | | |
| 4684975 | Dohrmann, Barbara | Address on File | | | | |
| 4717108 | Doin, Robert B. | Address on File | | | | |
| 4752938 | Dolchin, Martha | Address on File | | | | |
| 4753558 | DOLCHIN, MORTON | Address on File | | | | |
| 4447051 | DONALD B KAZAMA & JOYCE K KAZAMA TR 0312 1946 | Address on File | | | | |
| 9561364 | DONALD F SHEEHAN TOD | Address on File | | | | |
| 4447154 | DONALD F SHEEHAN TOD | Address on File | | | | |
| 4666252 | Donald Marvin IRA | 306 Cane Garden Circle | Aurora | IL | 60504 | |
| 4447537 | DONNA LYNNE NOBLETT TOD | Address on File | | | | |
| 7245591 | Doorly, Dale M | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4750091 | Doreen A Yui Tr | Address on File | | | | |
| 4447867 | DOROTHY L FREEMAN TTEE | Address on File | | | | |
| 4675473 | Doss, Michael P. | Address on File | | | | |
| 4744951 | Douglas Cole & Suzanne Troy Cole | Address on File | | | | |
| 4743915 | Douglas W Dancer 2013 Rev. Trust | Address on File | | | | |
| 4684979 | Downsbrough, Tamara Arpaszew | Address on File | | | | |
| 4677833 | DPAM CAP B EQU US Behavioral Value | c/o Labaton Sucharow LLP, Attn: Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 4680805 | DPAM Cap B Equities US Dividend | c/o Labaton Sucharow LLP, Attn: Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 4681557 | DPAM Cap B Equities US Index | c/o Labaton Sucharow LLP, Attn: Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 4675894 | DPAM Invest B | c/o Labaton Sucharow LLP, Attn: Eunice Ahn, 140 Broadway, 34th Floor | New York | NY | 10005 | |
| 7407145 | Draine, Loyola L. | Address on File | | | | |
| 4673072 | DRRT | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4661492 | DRRT FBO ABC ARBITRAGE ASSET MANAGEMENT S.A. | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4717359 | DRRT FBO AMPEGA ASSET MANAGEMENT GMBH | Address on File | | | | |
| 4681480 | DRRT FBO ARCA FONDI SGR S.P.A. | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4664902 | DRRT FBO Banco De Sabadell, S.A | Address on File | | | | |
| 4665379 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681276 | DRRT FBO CECABANK S.A. (276C9KRT8) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681693 | DRRT FBO CECABANK S.A. (V48676175) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680642 | DRRT FBO CECABANK S.A. (V62776059) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680604 | DRRT FBO CECABANKS S.A. (V50847839) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4683419 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1341) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682673 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (1515) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683630 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2231) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684293 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2235) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683124 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2246) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683066 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2252) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683103 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684149 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2284) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683087 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681779 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682183 | DRRT FBO CREDIT SUISSE FUNDS AG (3350) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682133 | DRRT FBO CREDIT SUISSE FUNDS AG (3361) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682050 | DRRT FBO CREDIT SUISSE FUNDS AG (3444) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682379 | DRRT FBO CREDIT SUISSE FUNDS AG (3476) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 313 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4682232 | DRRT FBO CREDIT SUISSE FUNDS AG (3482) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681982 | DRRT FBO CREDIT SUISSE FUNDS AG (3490) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682627 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681918 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681837 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682614 | DRRT FBO CREDIT SUISSE FUNDS AG (3555) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682273 | DRRT FBO CREDIT SUISSE FUNDS AG (3621) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682564 | DRRT FBO CREDIT SUISSE FUNDS AG (3622) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682739 | DRRT FBO CREDIT SUISSE FUNDS AG (3627) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682205 | DRRT FBO CREDIT SUISSE FUNDS AG (3652) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682517 | DRRT FBO CREDIT SUISSE FUNDS AG (3661) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682901 | DRRT FBO CREDIT SUISSE FUNDS AG (3691) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683085 | DRRT FBO CREDIT SUISSE FUNDS AG (3727) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682244 | DRRT FBO CREDIT SUISSE FUNDS AG (3835) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682438 | DRRT FBO CREDIT SUISSE FUNDS AG (3926) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682309 | DRRT FBO CREDIT SUISSE FUNDS AG (3931) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682711 | DRRT FBO CREDIT SUISSE FUNDS AG (3971) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682677 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683194 | DRRT FBO CREDIT SUISSE FUNDS AG (4404) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683149 | DRRT FBO CREDIT SUISSE FUNDS AG (4415) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683390 | DRRT FBO CREDIT SUISSE FUNDS AG (4423) | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682889 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682695 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682367 | DRRT FBO CREDIT SUISSE FUNDS AG (4462) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683504 | DRRT FBO CREDIT SUISSE FUNDS AG (4463) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682758 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683330 | DRRT FBO CREDIT SUISSE FUNDS AG (4621) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682992 | DRRT FBO CREDIT SUISSE FUNDS AG (4625) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684255 | DRRT FBO CREDIT SUISSE FUNDS AG (4723) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676551 | DRRT FBO CROWN MANAGED ACCOUNTS SPC | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682246 | DRRT FBO DEKA INTERNATIONAL S.A. (10413) | 340 WEST FLAGLER STREET SUITE 201 | MIAMI | FL | 33130 | |
| 4681859 | DRRT FBO DEKA INTERNATIONAL S.A. (10438) | 340 West Flagler Street, Suite 201 | Miami | Fl | 33130 | |
| 4682289 | DRRT FBO DEKA INVESTMENT GMBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682952 | DRRT FBO DEKA INVESTMENT GMBH (11045) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683367 | DRRT FBO DEKA INVESTMENT GMBH (11159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682846 | DRRT FBO DEKA INVESTMENT GMBH (11184) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684305 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET , SUITE 201 | MIAMI | FL | 33130 | |
| 4682970 | DRRT FBO DEKA INVESTMENT GMBH (12143) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4682961 | DRRT FBO DEKA INVESTMENT GMBH (12159) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677243 | DRRT FBO DEKA INVESTMENT GMBH (12195) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | Fl | 33130 | |
| 4682849 | DRRT FBO DEKA INVESTMENT GMBH (12203) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682864 | DRRT FBO DEKA INVESTMENT GMBH (12223) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684060 | DRRT FBO DEKA INVESTMENT GMBH (12297) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682392 | DRRT FBO DEKA INVESTMENT GMBH (17032) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683385 | DRRT FBO DEKA INVESTMENT GMBH (19093) | Address on File | | | | |
| 4684092 | DRRT FBO DEKA INVESTMENT GMBH (19174) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683029 | DRRT FBO DEKA INVESTMENT GMBH (19182) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683890 | DRRT FBO DEKA INVESTMENT GMBH (200) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682830 | DRRT FBO DEKA INVESTMENT GMBH (35032) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684105 | DRRT FBO DEKA INVESTMENT GMBH (35064) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684369 | DRRT FBO DEKA INVESTMENT GMBH (37000) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683483 | DRRT FBO DEKA INVESTMENT GMBH (503) | Address on File | | | | |
| 4683407 | DRRT FBO DEKA INVESTMENT GMBH (517) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683046 | DRRT FBO DEKA INVESTMENT GMBH (640) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4684117 | DRRT FBO DEKA INVESTMENT GMBH (70064) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683214 | DRRT FBO DEKA INVESTMENT GMBH (70125) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682796 | DRRT FBO DEKA INVESTMENT GMBH (702) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682340 | DRRT FBO DEKA INVESTMENT GMBH (70219) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683341 | DRRT FBO DEKA INVESTMENT GMBH (70650) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4683017 | DRRT FBO DEKA INVESTMENT GMBH (71053) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680358 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496679) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680321 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0058496919) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681268 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057037) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4681141 | DRRT FBO FIDEURAM ASSET MANAGEMENT (IRELAND) DESIGNATED ACTIVITY COMPANY (LU0139057201) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676290 | DRRT fbo FÖRSTA AP-FONDEN (AP1) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4678057 | DRRT fbo Fund Management (Switzerland) AG(CH0741_B) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4670515 | DRRT fbo Gerifonds SA | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4670508 | DRRT FBO GÉRIFONDS SA | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678050 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681139 | DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT-GMBH | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4673144 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671823 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | DRRT, 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671629 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (402) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671623 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671698 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671239 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (530) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671688 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672105 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672124 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671892 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672164 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674476 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674499 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLUP) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4680922 | DRRT FBO INTERFUND SICAV (LU0074298943) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674816 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675193 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4673079 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4673206 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671612 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BIF MR) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674994 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4674965 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE ABH) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671709 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674997 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE EE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4692995 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE P) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671254 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (DIMMA) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671211 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPS AW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675288 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672084 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (FESTO AN) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671942 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB NO) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4671857 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HAVB T) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4693007 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HP III) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674404 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4672560 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4674857 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672136 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVW AF1A5) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4673135 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKAMK) | Address on File | | | | |
| 4672229 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM DEAME) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4673090 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674814 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | 340 WEST FLAGLER STREET , SUITE 201 | MIAMI | FL | 33130 | |
| 4674490 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672188 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PROCURA N) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4673185 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4673235 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672257 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4673285 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4675267 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SSKD-ACB) | Address on File | | | | |
| 4675394 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SUZ TB) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672689 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAD H) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4673178 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VAL KI) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675460 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT NGE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4672671 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4675477 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV PA1G) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4676328 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VGV VOL) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675232 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVK WE) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4662948 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Miami | FL | 33130 | |
| 4664860 | DRRT FBO Kaiser Permanente | Address on File | | | | |
| 4662686 | DRRT FBO Kaiser Permanente | 40 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4630215 | DRRT FBO KEPLER-FONDS KAPITALANLAGEGESELLSCHAFT M.B.H. for their fund Passiv ex EMU 60512928 | Alexander Reus, 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4679266 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679545 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3121) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678059 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3122) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679877 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3500) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4681455 | DRRT FBO LGT Capital Partners (FL) AG (CH6660) | 340 West Flagler Street , Suite 201 | Miami | FL | 33130 | |
| 4680945 | DRRT FBO LGT FUND MANAGEMENT COMPANY LTD. (38885) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4671536 | DRRT FBO Liechtensteinische Landesbank AG | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681620 | DRRT FBO LRI INVEST S.A. | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4703623 | DRRT FBO LRI INVEST S.A. (502166) | Address on File | | | | |
| 4680717 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680372 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (492) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680727 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (F26) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680343 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FBW) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680580 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDY) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 4681909 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDZ) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4682306 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FRE) | 340 WEST FLAGLER STREET SUITE 201 | MIAMI | FL | 33130 | |
| 4676448 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBR) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 4681785 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GBV) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680900 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GMT) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680421 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (GRF) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680411 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680738 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680873 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4681602 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (KRF) | Evans, Paige, Operations Manager, DRRT, 340 West Flagler Street Suite 201 | Miami | FL | 33130 | |
| 4680757 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4682609 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (1491) | 340 WEST FLAGLER STREET, SUITE 201 | Miami | FL | 33130 | |
| 4683463 | DRRT FBO MULTICONCEPT FUND MANAGEMENT S.A. (2871) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675381 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (264) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675850 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3009) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675646 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (3033) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675340 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4647245 | DRRT FBO Quartys Limited | 340 West Flagler Street Suite 201 | Miami | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4675228 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0261H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674829 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675248 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0294H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674759 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0296H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675323 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0500H00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675312 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675298 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4674961 | DRRT FBO Société Générale Securities Services Gmbh (DE2809N00) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676582 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300ERY0XQAQRYKC97) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676243 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300P66I6SL21BDK45) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676577 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300PQN85AGLH2TO17) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676487 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300SISO8W2HYUPL71) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676446 | DRRT FBO SWISS LIFE ASSET MANAGEMENT AG (LEI: 549300Y21UWRFMT1Q623) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675011 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4675306 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL12) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4675736 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676316 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676357 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676414 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71DD) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4661227 | DRRT FBO Swisscanto Fondsleitung AG | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4676858 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4676892 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0547) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4754584 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0548) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677633 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677248 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0042) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679249 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0077) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676205 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679247 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0097) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678141 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0294) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679476 | DRRT FBO UBS Fund Management (Switzerland) AG(CH0346_B) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4678107 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0346_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676924 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679285 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0353) | Address on File | | | | |
| 4678171 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0366) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678111 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0506) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678240 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0513) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678230 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0565) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679228 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676776 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_J) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679328 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679362 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0612_D) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679358 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0623_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679312 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0744_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679144 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0745_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 322 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4677669 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0805) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676726 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0809_K) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4679416 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0815) | 340 WEST FLAGER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677051 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677065 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676993 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677818 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679261 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0982_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679400 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679232 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1022_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678222 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677082 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4677924 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AGCH0036_B | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679601 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU6031) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4679459 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6037) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678003 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679672 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6379) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679514 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6409) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679345 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6410) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679763 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6494) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4678040 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679189 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679404 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 4680159 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679944 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679566 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4679480 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680064 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9487) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679421 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679765 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679874 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9603) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679675 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9740) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680233 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9742) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676334 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9750) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679439 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9752) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679751 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9760) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680384 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9779) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680223 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9781) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680408 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680638 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_O) | 340 West Flagler Street, Suite 201 | Miami | FL | 33130 | |
| 4680337 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9963_X) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4679605 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6439) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4680152 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6529_C) | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | 33130 | |
| 4676308 | DRRT FBO WARBURG INVEST AG | 340 WEST FLAGLER STREET, SUITE 201 | MIAMI | FL | | |
| 9544303 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682910 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4680852 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9538904 | Dryden Index Series Fund: Dryden Stock Index Fund (9/30): | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533713 | Dryden Short-Term Bond Fund, Inc.: Dryden Short-Term Corporate Bond Fund (12/31) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538908 | Dryden Tax-Managed Funds: Dryden Large Cap Core Equity Fund (10/31): | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9556175 | Dubuque Bank & Trust | Brian Blockovich, Chicago Clearing Corporation , 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4762014 | Dudelston, Bonnie L | Address on File | | | | |
| 4591473 | Duhl, Joanne Deborah | Address on File | | | | |
| 4679978 | Duijshart, Gail D. and Ronald F. | Address on File | | | | |
| 4703727 | Duijshart, Ronald F. & Gail D. | Address on File | | | | |
| 9544757 | Dumont & Blake Investment Advisors, LLC | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4660691 | Duncan, Nicole | Address on File | | | | |
| 4673937 | Dunne, Richard | Address on File | | | | |
| 4736124 | Dutchess, Kenneth E. | Address on File | | | | |
| 4699255 | Duval, David | Address on File | | | | |
| 4646384 | Duvall, William M. | Address on File | | | | |
| 4717026 | E FLORENDO & E FLORENDOO CO-TTEE (E FLORENDO REV TRUST) | Address on File | | | | |
| 4729105 | E Trade Securities LLC, IRA Custodian FBO James A. Krantz | Address on File | | | | |
| 4706657 | E Van Dyke & H. Van Dyke TTEE, The Van Dyke Family Trust | Address on File | | | | |
| 4525781 | EARL R WITCRAFT TR UA DEC 22 09 | Address on File | | | | |
| 4681388 | EARL R WITCRAFT TR UA DEC 22 09 | Address on File | | | | |
| 4671004 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 9123870 | Edward D. Smith & Barbara Chen | Address on File | | | | |
| 4646230 | Edward K. de Beixedon IRA | Address on File | | | | |
| 4646276 | Edward K. F. de Beixedon Trustees | Address on File | | | | |
| 4711118 | Edward R Lecam & Mrs Pyong Im Lecam Jt Ten | Address on File | | | | |
| 4660765 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | Address on File | | | | |
| 4459420 | EGAN, JOHN P | Address on File | | | | |
| 4679969 | Electrical Employers Self Insurance Safety Plan | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4671095 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 4753277 | Elizabeth Byrd Mulfinger - Roth IRA | Address on File | | | | |
| 4721763 | Elliott Revocable Trust | Address on File | | | | |
| 4712643 | Ellison, James | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4715863 | Ellison, James | Address on File | | | | |
| 9556177 | Elmwood Wealth Management | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4674543 | EMMETT FORRESTER IRA | Address on File | | | | |
| 4683958 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds, Attn: Pete Tonia, 91 Fieldcrest Ave | Edison | NJ | 08837 | |
| 4688520 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds , Attn: Pete Tonia, 91 Fieldcrest Av | Edison | NJ | 08837 | |
| 4675946 | Employees Security Fund of the Electrical Products Industries Health & Welfare | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4675244 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 4684015 | Employers Reassurance Corporation | Karen Black McConnell, Senior Counsel, 7101 College Blvd., Suite 1400 | Overland Park | KS | 66210 | |
| 4740741 | Empyrean Capital Overseas Fund Ltd | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9550205 | Empyrean Capital Overseas Fund Ltd | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685387 | Energy Supply Industry (Superannuation) Queensland Ltd | Energy Super, Level 10, 123 Eagle St | Brisbane | QLD | 4000 | Australia |
| 4759767 | Engles, Mary L. | Address on File | | | | |
| 4443860 | ENGLISH, CONSTANCE LYNN PHILIPS | Address on File | | | | |
| 9129742 | Eric A Deutsch Trust | Address on File | | | | |
| 4738068 | Eric I. Oberndorfer TTEE | Address on File | | | | |
| 4729778 | Ernest H. Watson & Carolyn J. Watson Revocable Trust | Address on File | | | | |
| 4704293 | Erskine, Joan | Address on File | | | | |
| 9571304 | Essex Savings Bank | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9550561 | Essex Savings Bank (TMN) | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4750123 | Estate of Elizabeth Ehmling, Walter Ehmling Exec | Address on File | | | | |
| 4685652 | Evans, Alison  J | Address on File | | | | |
| 4685474 | Evans, Alison  J | Address on File | | | | |
| 9544771 | Evergreen Capital Management LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9551095 | Executive Monetary Management LLC | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9544775 | Exencial Wealth Advisors | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4754343 | Fabishak, Robert G | Address on File | | | | |
| 4755496 | FABISHAK, ROBERT G | Address on File | | | | |
| 4756537 | Fabishak, Robert G | Address on File | | | | |
| 9544779 | Fairview Capital | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4670224 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | Address on File | | | | |
| 9551024 | Farmers and Mechanics Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9557999 | Farmers Bank & Capital Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4759061 | FAUNT, RODERICK | Address on File | | | | |
| 4759261 | FAUNT, RODERICK | Address on File | | | | |
| 4759262 | FAUNT, RODERICK | Address on File | | | | |
| 4746707 | FAVETTI, JOHN E | Address on File | | | | |
| 4750293 | Felice, Mary | Address on File | | | | |
| 4745204 | Fenbert, Timothy K. | Address on File | | | | |
| 4705484 | Ferguson, Jeffrey L | Address on File | | | | |
| 4703599 | Ferrell, Theresa | Address on File | | | | |
| 4674241 | Fidelity Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 9544783 | Fiduciary Trust Company | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677468 | Fiduciary Trust Company International | c/o Peter M. Saparoff, Mintz - 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 4675629 | Filer, Aiden Hunter | Address on File | | | | |
| 9558152 | Financial -360 | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 12106264 | Financial Recovery Technologies FBO Virtus Investment Advisors | Financial Recovery Technologies, 400  Rivers Edge Drive | Medford | MA | 02155 | |
| 12106016 | Financial Recovery Technologies on behalf of Virtus Investment Advisors | Financial Recovery Technologies, 400 Rivers Edge Drive | Medford | MA | 02155 | |
| 9544787 | FIOH Global Asset Management & Strategies, LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9545941 | First American Bank | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9558121 | First American Trust | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9555927 | First Bankers Trust Services | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550967 | First Business Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9558013 | First Capital Surety & Trust (TMN) | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9559331 | First Farmers and Merchants Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9558150 | First Federal Bank of the Midwest | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550232 | First Financial Bank West Chester | Brian Blockovich, Chicago Clearing Corporation , 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9557516 | First International Bank and Trust | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9544793 | First Interstate Bank | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4676934 | First Investors Hedged U.S. Equity Opportunities Fund | Mintz Levin, c/o Peter M. Saparoff, Esq., One Financial Center | Boston | MA | 02111 | |
| 9551097 | First Merchants Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9544795 | First Midwest Bank | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9557520 | First National Bank of Hutchinson | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9544799 | First National Trust Co. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544813 | First Premier Bank | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544815 | First Republic Investment Management | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548801 | First Republic Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 16826063 | First Republic Trust Company | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9557807 | First Security Bank & Trust Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4668240 | Fjärde AP-fonden | Regeringsgatan 30-32, Box 3069 | Stockholm | | 103 61 | Sweden |
| 4665913 | Fjärde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4748828 | Floyd, Brenda | Address on File | | | | |
| 9551079 | FNBC Bank & Trust | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4753532 | Foglia, Rosemary | Address on File | | | | |
| 4755556 | Foglia, Rosemary | Address on File | | | | |
| 4755535 | Foglia, Rosemary | Address on File | | | | |
| 4629505 | Fok, Sam | Address on File | | | | |
| 9560949 | Foley & Lardner LLP | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4684477 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien In | Address on File | | | | |
| 9550075 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien In | Address on File | | | | |
| 9379446 | Fonds de Reserve pour les Retraites - Credit Focus | Wells Fargo Asset Managemen, 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4681094 | Ford Motor Company Defined Benefit Master Trust | Attn: Raymond Prost, 813-A1, Ford World Headquarters, One American Road | Dearborn | MI | 48126 | |
| 4681195 | Ford Motor Company Defined Benefit Master Trust | Rochelle Dorn-Hayes, 813-A5, Ford World Headquarters, One American Road | Dearborn | MI | 48126 | |
| 4684832 | Ford U.S. Pension Fund Master Trust | Address on File | | | | |
| 9550133 | Ford U.S. Pension Fund Master Trust | Address on File | | | | |
| 2841158 | Ford, Gregory | Address on File | | | | |
| 4453075 | FORD, GREGORY C | Address on File | | | | |
| 4526278 | FOREMAN, HERMAN E | Address on File | | | | |
| 4746929 | Formanek, Janet | Address on File | | | | |
| 9544719 | Forrest, Brett | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 328 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4679264 | Fortuna Investment AG (on behalf of Fund FORTUNA INVEST - RISK CONTROL 3) | TILP PLLC c/o TILP Litigation, Rechtsanwaltsgesellschaft mbH, Einhornstr. 21 | Kirchentellinsfurt | | 72138 | Germany |
| 4680101 | FourWorld Event Opportunities, LP | 7 World Trade Center, Floor 46 | New York | NY | 10007 | |
| 9546980 | Fox Run Management | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682636 | FPA Crescent Fund | First Pacific Advisors, LP, Attn: Eric R. Brown, 11601 Wilshire Blvd., Ste. 1200 | Los Angeles | CA | 90025 | |
| 4683688 | FPA Crescent Fund | State Street Bank, Attn Morgan Elk JAB 5W, 1776 Heritage Drive | Quincy | MA | 02171 | |
| 4750581 | Frank F. Tolsdorf Credit Shelter Trust | Address on File | | | | |
| 4744750 | Frank F. Tolsdorf Credit Shelter Trust | Address on File | | | | |
| 4737718 | Frank, Gerald W | Address on File | | | | |
| 4666154 | Franken, Charles | Address on File | | | | |
| 4667664 | Franken, Charles | Address on File | | | | |
| 9544809 | Franklin Street Advisors, Inc. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4671778 | Franklin Templeton Group of Funds and Clients - See attached list of funds and accounts | c/o Peter M. Saparoff, Mintz 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 4451143 | FRED V. BUEL JR, DECEASED, BEVERLY G. BUEL | Address on File | | | | |
| 4748833 | Freeman, Myron | Address on File | | | | |
| 4751128 | Freeman, Myron | Address on File | | | | |
| 9550435 | FSGBank, NA | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4674250 | Fuller, Sandra | Address on File | | | | |
| 4746614 | Fulton, James Robert & Judith A | Address on File | | | | |
| 7380720 | Funds SA (SCAS) | SCAS Analysts, 350 David L. Boren Blvd. | Norman | OK | 73072 | |
| 4744752 | Garland, Marcia | Address on File | | | | |
| 4747339 | GARLINGTON FAMILY TRUST | Address on File | | | | |
| 4686519 | Gary H Carlsen & Barbara W | Address on File | | | | |
| 5085449 | Gary R Barnes Living Trust | Address on File | | | | |
| 5057658 | Gary Reibman, TTEE | Address on File | | | | |
| 4757175 | Gasperini, Jr., Robert B. | Address on File | | | | |
| 4759875 | Gasperini, Jr., Robert B. | Address on File | | | | |
| 4762239 | Gasperini, Jr., Robert B. | Address on File | | | | |
| 4755444 | GASPERINI, JR., ROBERT G | Address on File | | | | |
| 4757080 | GASPERINI, JR., ROBERT G | Address on File | | | | |
| 4752411 | GASTON, NATALIE AND ROBERT | Address on File | | | | |
| 4670289 | GEI COOPER TRUST | Address on File | | | | |
| 9544803 | Gelber Group, LLC | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4754691 | Gelwarg Family Partners, LP | Address on File | | | | |
| 4671949 | GEMBLER, CANDYCE L | Address on File | | | | |
| 4684949 | General Dynamics Defined Benefit Plans | c/o Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 4684493 | General Motors Hourly Employees Pension Trust | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550077 | General Motors Hourly Employees Pension Trust | Address on File | | | | |
| 4689360 | General Motors Hourly-Rate Employees Pension Trust | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 4738585 | George Coles (IRA) | Address on File | | | | |
| 4630804 | George P Shelton III & Breda L Shelton | Address on File | | | | |
| 4761124 | Gerald E Anderson TTEE | Address on File | | | | |
| 9550250 | German American Financial Advisors & Trust Co | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4737584 | Ghadia, Suresh | Address on File | | | | |
| 9544304 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683642 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations, Att: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 4681357 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544305 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681405 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 4681394 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544306 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683569 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Citibank, N.A. - Trust and Custody Operations, Attn: Gina Poccia, 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | |
| 4681401 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4705591 | Gibson, Ted W. | Address on File | | | | |
| 4681147 | GIC Private Limited | Account H, 168 Robinson Road, #37-01 Capital Tower | | Singapore | 068912 | Singapore |
| 4681127 | GIC Private Limited | Account Y, 168 Robinson Road, #37-01 Capital Tower | Singapore | | 068912 | Singapore |
| 4681136 | GIC Private Limited | GIC Private Limited - Account H, 168 Robinson Road, #37-01 Capital Tower | | | 068912 | Singapore |
| 4681054 | GIC Private Limited | GIC Private Limited - Account C, 168 Robinson Road, #37-01 Capital Tower | Singapore | | 068912 | Singapore |
| 4679907 | GIC Private Limited | Kirby McInerney LLP, Attn: Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 4452473 | GILBERT M NISHIDA & PATRICIA A NISHIDA JT TEN | Address on File | | | | |
| 4633480 | Gillard, Jeffrey | Address on File | | | | |
| 4763753 | Gilliland, Marvin D. | Address on File | | | | |
| 3997772 | Gilmore Revokable Trust 2004 | Address on File | | | | |
| 4679528 | Gleaner Life Insurance Society | Attn: Kaylene Armstrong, 5200 West US HWY 223 | Adrian | MI | 49221 | |
| 4712261 | Glenda G. Teague Trust | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 330 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4685503 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550074 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4452643 | GLENN E SUTHERLAND & KATHRYN A SUTHERLAND TR UA 10 30 13 | Address on File | | | | |
| 4761561 | Glines, James | Address on File | | | | |
| 4681848 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management , Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4683957 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16825992 | Global Corporate Bond Mother Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4671502 | Global Energy Resource Ins | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 4671260 | Global Energy Resource Ins | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4683907 | Global Premier Credit Mother Fund | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 4683545 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 16826004 | Global Premier Credit Mother Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544829 | Global Trust Company | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4744744 | Go, Qung W. | Address on File | | | | |
| 9550322 | Godfrey & Kahn | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4755289 | Goldberg, Seth | Address on File | | | | |
| 4757126 | Goldberg, Seth | Address on File | | | | |
| 4743395 | Goldstein, Zachary | Address on File | | | | |
| 4717436 | GOODELL, NANCY | Address on File | | | | |
| 4661372 | Gorchow, Neil | Address on File | | | | |
| 4669559 | Gottsche, Gordon  P. | Address on File | | | | |
| 4666264 | Gottsche, John Kendall | Address on File | | | | |
| 9557797 | Goulston & Storrs | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4711558 | Graf, Edward D | Address on File | | | | |
| 4666179 | Graffuis, Darren C | Address on File | | | | |
| 4703735 | GRANT, MARY PACE | Address on File | | | | |
| 4754472 | Gray, Evan Barry | Address on File | | | | |
| 9125835 | GRD 5 | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9550764 | Great Point Capital LLC | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4676580 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 9544825 | Green Square Capital Advisors | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9357352 | Greenville Health System | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4452994 | GREG C NASON & BESSIE J NASON JT | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 3991158 | Gregg, Kenneth A. | Address on File | | | | |
| 4697940 | Groce, Billy J. | Address on File | | | | |
| 4670098 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | Address on File | | | | |
| 4682465 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4682924 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826013 | GTAA Panther Fund L.P. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4538860 | GUERRIERI, ANTHONY J | Address on File | | | | |
| 4753872 | Gurowitz, Linda | Address on File | | | | |
| 4754510 | Guthrie, Robert | Address on File | | | | |
| 4704067 | Haar, Gary Ter | Address on File | | | | |
| 8683174 | Hadden, Jeffrey D | Address on File | | | | |
| 4684346 | Hall, Jennifer A | Address on File | | | | |
| 4675911 | Hall, Nancy A. | Address on File | | | | |
| 9544821 | Hallador Investment Advisors Inc. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 5069535 | Ham, Jr, Lee Edward | Address on File | | | | |
| 4628227 | Hamberg, Gilbert L. & Elizabeth G. | Address on File | | | | |
| 4544641 | HAMLIN, ANNE M | Address on File | | | | |
| 4675095 | Hampshire County Council Pension Fund | Attn: Leslie Bornstein Molder, Barrack, Rodos & Bacine, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4675207 | Hampshire County Council Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4753227 | Hampton, Edward J | Address on File | | | | |
| 4591377 | Hansen, Mark | Address on File | | | | |
| 4453402 | HANSON D HOM & LYNETTE HOM | Address on File | | | | |
| 9544864 | HAP Trading, LLC | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4673502 | Harlow, Bonnie Jean | Address on File | | | | |
| 4716129 | Harris, David M | Address on File | | | | |
| 4620104 | Harris, Keith | Address on File | | | | |
| 4717623 | Harry and Bonnie Gibson Living Trust | Address on File | | | | |
| 4703083 | HARRY E MCGINNESS, ROTH IRA | Address on File | | | | |
| 4665669 | Harry Field and Harriet Field | 20121 NE 23rd Court | Miami | FL | 33180 | |
| 4710069 | Harry L. Gibble Kathleen M. Gibble 3-30-20 | Address on File | | | | |
| 9558283 | Hartford Accident and Indemnity Company | David PIneau, Dividex Management, LLC, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9558202 | Hartford Accident and Indemnity Company | DIVIDEX Management, LLC., Attn: David Pineau, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9558102 | Hartford Accident and Indemnity Company | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9558154 | Hartford Accident and Indemnity Company | The Hartford, Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4682925 | Hartford Balanced HLS Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4683343 | Hartford Corporate Bond ETF | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4687395 | Hartford Corporate Bond ETF | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4681217 | HARTFORD FIRE INSURANCE COMPANY | JOHN SIDLOW, THE HARTFORD, ONE HARTFORD PLAZA, HO-1-142 | Hartford | CT | 06155 | |
| 4683735 | Hartford Global Capital Appreciation Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4679980 | Hartford Global Real Asset Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4686264 | Hartford Life & Annuity Insurance Company | Class Action Claims Management, 11121 Carmel Commons Blvd., Suite 370 | Charlotte | NC | 28226-4561 | |
| 9558378 | Hartford Life Insurance Company | David Pineau, DIVIDEX Management, LLC, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9558380 | Hartford Life Insurance Company | DIVIDEX Management, LLC., Attn: David Pineau, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9558110 | Hartford Life Insurance Company | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9558180 | Hartford Life Insurance Company | The Hartford, Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4682955 | Hartford Multi Asset Income & Growth Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4687282 | Hartford Multifactor Low Volatility US Equity ETF | Attn: Mike Egan, Class Action Claims Management , 11121 Carmel Commons Blvd , Suite 370 | Charlotte | NC | 28226-4561 | |
| 4683091 | Hartford Short Term Investment Pool | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4680656 | Hartford Strategic Investments LLC | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4681712 | HARTFORD STRATEGIC INVESTMENTS, LLC | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4683274 | Hartford Total Return Bond ETF | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4676105 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4681874 | Hartford Total Return Bond HLS Fund | Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370, Attn: Mike Egan | Charlotte | NC | 28226-4561 | |
| 4677948 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4750097 | Harvey Kobrin Trustee Harvey Kobrin Family Trust | Address on File | | | | |
| 4589957 | Harvey Victor and Connie Dianna Grimball | Address on File | | | | |
| 9544860 | Haywood Securities Inc. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9125861 | HCSC Credit Focus | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 2866580 | Healey, John T. | Address on File | | | | |
| 4705093 | HealthSpring Life & Health Insurance Company, Inc. OBO HSPTX | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4705089 | HealthSpring of Alabama, Inc. OBO HSPAL | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4770246 | HEIDII ROBERTS INH IRA | CHARLES SCHWAB, 2423 E LINCOLN DR | PHOENIX | AZ | 85016 | |
| 4770247 | HEIDII ROBERTS INH IRA | DIANALJ HARRISON CPA, INC, DIANA LEE JENSEN HARRISON, CPA, 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | |
| 4761210 | HEIDII ROBERTS INH IRA | HEIDII ROBERTS, 75077 W OREGON LN | IRRIGON | OR | 97844 | |
| 4692460 | Heldt, Patricia B. | Address on File | | | | |
| 4675611 | Heller, Janz | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 5058912 | Henderson, Clyde E. | Address on File | | | | |
| 4735822 | Henderson, Linda | Address on File | | | | |
| 4735851 | Henderson, Peter | Address on File | | | | |
| 4761502 | Hennessy, Lori J | Address on File | | | | |
| 4762095 | Hennessy, Timothy DJ | Address on File | | | | |
| 9559315 | Herring Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4728394 | Hershberg, Jeffrey | Address on File | | | | |
| 4728457 | Hershberg, Philip | Address on File | | | | |
| 4617489 | Hess, Bert | Address on File | | | | |
| 9117326 | Hexavest ACWI Equity Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9117334 | Hexavest US Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9117345 | Hexavest World Equity Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9361685 | Highland Collective Investment Trust | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9361240 | Highland Core Fixed Income Fund | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4716184 | Hill, Daniel C | Address on File | | | | |
| 9544862 | Hilltop Bank | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683472 | HIMCO Duration Matched Division Ser II | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4681343 | HIMCO US Aggregate Bond Index Division | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4681302 | HIMCO VIT Index Fund | Class Action Claims Management, Attn: Mike Egan, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 29226-4561 | |
| 9561365 | HIMCO VIT Portfolio Diversified Fund | David Pineau, DIVIDEX Management, LLC., ONE UNIVERSITY AVE, SUITE 301C | WESTWOOD | MA | 02090 | |
| 9561356 | HIMCO VIT Portfolio Diversified Fund | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4679183 | Hochheim Prairie Farm Mutual Insurance Association | 500 US Highway 77A S | Yoakum | TX | 77995 | |
| 4747376 | Hodges, Robert T | Address on File | | | | |
| 8693924 | Hodgson, Douglas | Address on File | | | | |
| 4665349 | Hoffman, Bruce | Address on File | | | | |
| 4445176 | HOFFMAN, DAVID | Address on File | | | | |
| 4716994 | Hollingworth, Andrew Mark | Address on File | | | | |
| 4439151 | Hopkins, Barbara J | Address on File | | | | |
| 9544307 | Horizon Healthcare of New Jersey, Inc. - HBC2 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682975 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 334 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681855 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544308 | Horizon Healthcare Services, Inc. - HBC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682211 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | |
| 4681890 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9559305 | Horizon Trust & Investment Management | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4683157 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 4682607 | Hound Partners Long Master, LP | Hound Partners, LLC, 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 4682147 | Hound Partners Offshore Fund, LP | Hound Partners, LLC, 101 Park Avenue, 47th Floor | New York | NY | 10178 | |
| 9555967 | Howard Capital Management | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4702711 | Howit, Linda Gayle | Address on File | | | | |
| 9557779 | Howland Capital Mgmt. | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9363891 | HP Inc | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4538469 | HUFFINES, J STEVEN | Address on File | | | | |
| 4620054 | Huffman, Richard W | Address on File | | | | |
| 4675859 | Hughes, Janette S. | Address on File | | | | |
| 4665520 | Hughes, Joseph | Address on File | | | | |
| 4760215 | Hunn, Arnold | Address on File | | | | |
| 4744005 | Hunt, Maurice M. | Address on File | | | | |
| 4745030 | Hunt, Sandra S. | Address on File | | | | |
| 4763449 | Husband, Nancy S. | Address on File | | | | |
| 9544866 | Hutchinson Capital Management | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4621674 | Huther, Melissa | Address on File | | | | |
| 4673124 | Hyland, John M. | Address on File | | | | |
| 9361302 | IBM Plan Montgomery Core Fixed Income | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9357505 | IBRD Retired Staff Benefits Plan & Trust - Montgomery Core | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9361072 | IBRD, TTEE For the Staff Retirement Plan and Trust | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9560963 | Idaho Trust Bank | Chicago Clearing Corporation, Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4678209 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | Attn Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550096 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684721 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550138 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4680632 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Address on File | | | | |
| 9550197 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Address on File | | | | |
| 4687822 | IGT Jenn A or Better Interm FD | Attn: Legal Department, 11 Geenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550196 | IGT Jenn A or Better Interm FD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680645 | IGT Loomis Sayles A or BET CR FI FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550201 | IGT Loomis Sayles A or BET CR FI FD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680611 | IGT Loomis Sayles CR FI FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550180 | IGT Loomis Sayles CR FI FD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680759 | IGT Voya Intermediate Fund | Attn: Legal Department, Anne Gerry, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550147 | IGT Voya Intermediate Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4630759 | Iguidbashian, John | Address on File | | | | |
| 9126031 | IHIP- WellsCap LT Care Escrow | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4687881 | IKYF KY Pimco PL Strategy | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550189 | IKYF KY Pimco PL Strategy | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685232 | Illinois Municipal Retirement Fund | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4687045 | Illinois Municipal Retirement Fund | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 9558117 | Illinois National Bank | Chicago Clearing Corporation, Attn: Brian Blockovichb, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4755404 | Ilvento, Jean | Address on File | | | | |
| 4757171 | Ilvento, Jean | Address on File | | | | |
| 9544843 | IMA Wealth Inc. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4686921 | Imperial U.S. Equity Pool | CIBC Asset Management Inc for : Imperial U.S. Equity Pool, 18 York Street, Suite 1300 | Toronto | ON | M5J2T8 | Canada |
| 9555969 | Independence Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9549919 | Independent Portfolio Consultants | Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4683042 | Interactive Brokers LLC | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4722183 | Interlock Industries Inc | Craig Mackin, 545 S 3rd Street, Ste 310 | Louisville | KY | 40202 | |
| 4684497 | Intermediate Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 S. Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 9550140 | Intermediate Bond Fund of America | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681714 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4673120 | International Brotherhood of Teamsters Local 282 Benefit Trust Funds | Barrack, Rodos & Bacine, Attn:Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4676688 | International Monetary Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550050 | International Monetary Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544872 | INTRUST Bank | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9549929 | Inverness Investment Group LLC | Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4684985 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550124 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4674181 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550047 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687600 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Address on File | | | | |
| 9550171 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Address on File | | | | |
| 4686697 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550148 | Invesco Bond Fund (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685858 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | |
| 9550118 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | |
| 4687696 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550176 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680542 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 337 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550102 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679788 | Invesco Conservative Income Fund of Invesco Management Trust | Address on File | | | | |
| 9550152 | Invesco Conservative Income Fund of Invesco Management Trust | Address on File | | | | |
| 4687031 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550154 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683657 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550055 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687078 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550150 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685152 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550110 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677317 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | |
| 9550129 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | |
| 4687521 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550166 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683946 | Invesco Global Bond Fund of Invesco Canada Ltd | Attn: Legal Department (Invesco Global Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550060 | Invesco Global Bond Fund of Invesco Canada Ltd | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 338 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4674000 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Global Infrastructure Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550040 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680356 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550115 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687490 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550153 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685545 | Invesco Growth and Income Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Growth and Income Trust), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550072 | Invesco Growth and Income Trust of Institutional Retirement Trust | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684867 | Invesco GRP TST Jennison Int FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550064 | Invesco GRP TST Jennison Int FD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680789 | Invesco Grp TST Pimco A Core Fund | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550139 | Invesco Grp TST Pimco A Core Fund | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680813 | Invesco Grp TST Pimco Core Bond FD | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550111 | Invesco Grp TST Pimco Core Bond FD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687488 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550168 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684567 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 4683836 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department (Invesco Intermediate Bond Factor Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550125 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687555 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | |
| 9550159 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | |
| 4687644 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550174 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679487 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | |
| 9550099 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | |
| 4687539 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Address on File | | | | |
| 9550162 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Address on File | | | | |
| 4687656 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | |
| 9550175 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | |
| 4687502 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550161 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687511 | Invesco Municipal Trust (Delaware Statutory Trust) | Address on File | | | | |
| 9550157 | Invesco Municipal Trust (Delaware Statutory Trust) | Address on File | | | | |
| 4685697 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Serie | Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550100 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Serie | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 340 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4682826 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 4681429 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550093 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681403 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550051 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4674131 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550043 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684630 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550070 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685363 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550104 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679804 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550122 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683555 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Se | Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550057 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Se | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4683310 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | 11 GREENWAY PLAZA, SUITE 1000 | HOUSTON | TX | 77046 | |
| 4685338 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | ATTN: LEGAL DEPARTMENT (INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND), 11 GREENWAY PLAZA, SUITE 1000 | HOUSTON | TX | 77046 | |
| 9550069 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4674486 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550041 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684717 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550105 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684773 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550067 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684817 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550063 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683690 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550056 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679451 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550120 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677252 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variab | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 342 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550119 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variab | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685186 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variabl | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550116 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variabl | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4674931 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insuranc | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550042 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insuranc | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684533 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 4685321 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | Attn: Legal Department (Invesco Oppenheimer V.I. Total Return Bond Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550068 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679720 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550101 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684779 | Invesco Pooled North America Fund of Invesco asset Management LTD | Attn: Legal Department , 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550109 | Invesco Pooled North America Fund of Invesco asset Management LTD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680120 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Address on File | | | | |
| 9550145 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Address on File | | | | |
| 4686898 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550127 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4687477 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550151 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687710 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550177 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685025 | Invesco Tax-Free Cash Reserve Portfolio of Short Term Investments Trust | Address on File | | | | |
| 9550146 | Invesco Tax-Free Cash Reserve Portfolio of Short Term Investments Trust | Address on File | | | | |
| 4687498 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550158 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687473 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550160 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685220 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550107 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680650 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | Attn: Legal Department ( Invesco US Equity Flexible Fund), 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550049 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685017 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550108 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687267 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550172 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677523 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550097 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681322 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550094 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4686848 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550134 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684988 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Fun | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550113 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Fun | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684966 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550091 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687738 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Address on File | | | | |
| 9550179 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Address on File | | | | |
| 4673045 | Iowa Health System-Board Designated | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4673220 | Iowa Health System-Insurance | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4675634 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | Attn: Iowa Health Systems Pension Fund - Central, Iowa Health Systems, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4673355 | Iowa Health Systems Pension Fund - Central Iowa Health Syste | TCW , Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4675558 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4457770 | IRBY, JESSICA LEA | Address on File | | | | |
| 4750046 | Irene E Lafferty Trust | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4752008 | Irene E Lafferty Trust | Address on File | | | | |
| 4779031 | Irene P. Bluth, Trustee / The Bluth Family A Trust U/A Dtd | Address on File | | | | |
| 4738478 | Ironshore Insurance Ltd | Address on File | | | | |
| 4710030 | ISMAIL, FERIAL I | Address on File | | | | |
| 17116488 | ISS - Various Clients | Andrew Gray, Head of ESG & Stewardship Investments, Level 30, 130 Lonsdale Street | Melbourne | VIC | 3000 | Australia |
| 17116480 | ISS - Various Clients | James Langanis, Analyst –ESG & Stewardship, Level 30, 30 Lonsdale Street | Melbourne | VIC | 3000 | Australia |
| 4673189 | ISS - Various Clients | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 8840672 | ISS - Various Clients | Lake Avenue Funding EC VII LLC, 500 West Putnam Avenue, Suite 400 | Greenwich | CT | 06830 | |
| 8840673 | ISS Various Clients | Lake Avenue Funding EC VII LLC, 500 West Putnam Avenue, Su. 400 | Greenwich | CT | 06830 | |
| 4682080 | IUPAT Industry Pension Fund | Jennings Sigmond, P.C., Dawn M. Costa, Esq., 1835 Market Street, Suite 2800 | Philadelphia | PA | 19103 | |
| 4527974 | IVELICH, GEORGE | Address on File | | | | |
| 4680489 | Ivy Corporate Bond | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 4676399 | Ivy Corporate Bond | Waddell & Reed, Jennifer Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 4680377 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 4675732 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed, Jennifer Lepentis, Esq., Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 4680482 | Ivy VIP Corporate Bond | Waddell & Reed, Cory Williams, Director Fund Admin, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 4675975 | Ivy VIP Corporate Bond | Waddell & Reed, Jennifer G. Lepentis, Associate General Counsel, 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | |
| 4532746 | JACK H SHIGETOMI & JEANNE T. TAKATANI, TRUSTEES SHIGETOMI FAMILY TRUST 1991 SURVIVORS TRUST | Address on File | | | | |
| 4722149 | Jacob Lloyd Elliott 1998 Special Needs Trust | Address on File | | | | |
| 4755513 | JACOB, ZAKI | Address on File | | | | |
| 4757099 | JACOB, ZAKI | Address on File | | | | |
| 4455323 | JAMES A ROWINS CUST | Address on File | | | | |
| 4730412 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | Address on File | | | | |
| 4665106 | James Donald Riddell Living Trust | Address on File | | | | |
| 4702586 | James F Lenz Rev LVG Trust | Address on File | | | | |
| 4712159 | James Joseph Trant Jr Tod | Address on File | | | | |
| 4715640 | James Joseph Trant Jr Tod | Address on File | | | | |
| 4528020 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST, 1844 ORIENTAL AVENUE | PRESCOTT | AZ | 86301-5533 | |
| 4706632 | James L Brant Tr Dated 4/4/2001 | Address on File | | | | |
| 4717194 | James T. Leak Revocable Trust, James T. Leak, Trustee | Address on File | | | | |
| 4675385 | Jane B Hattershire Rev LVG Trust | Address on File | | | | |
| 4756921 | JANE HALITON ROLLOVER IRA | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4769502 | JANE HALITON ROLLOVER IRA | Address on File | | | | |
| 4769501 | JANE HALITON ROLLOVER IRA | Address on File | | | | |
| 4456261 | Jane Maryoung TR UA JUN 11 10 | Address on File | | | | |
| 4755568 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Address on File | | | | |
| 4757119 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Address on File | | | | |
| 4747233 | Janet L. Formanek TTEE | Address on File | | | | |
| 4646201 | Janney Montgomery, Scott c/f John H. Tietjen IRA | 5 Forest Lake Dr. | Daufuskie Island | SC | 29915 | |
| 4628387 | Janus Capital Managment LLC | 151 Detroit Street | Denver | CO | 80206 | |
| 9544310 | Janus Capital Managment LLC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4757176 | JAY NELSON IRA | Address on File | | | | |
| 4769639 | JAY NELSON IRA | Address on File | | | | |
| 4769638 | JAY NELSON IRA | Address on File | | | | |
| 4534103 | JEANNE N. WALLACE, DECEASED | Address on File | | | | |
| 4761466 | Jenkins, Jr, Lacy M | Address on File | | | | |
| 4672618 | Jennifer K Busam, TTEE | Address on File | | | | |
| 9533715 | Jennison 20/20 Focus Fund (1/31) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533684 | Jennison Blend Fund, Inc. (8/31) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533664 | JennisonDryden Opportunity Funds: Dryden Strategic Value Fund (2/28) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533682 | JennisonDryden Portfolios, Inc.: Jennison Value Fund (8/31) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533694 | JennisonDryden Sector Funds, Inc.: Jennison Utility Fund (11/30) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4528093 | JENSEN, DOROTHY J | Address on File | | | | |
| 4704785 | Jesse & Hedwig C Smith Trust | Address on File | | | | |
| 4674265 | JESUIT HIGH SCHOOL FUND FIXED INCOME | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 4671104 | JESUIT HIGH SCHOOL FUND FIXED INCOME | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 9534077 | JHF Core Bond Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103426 | JHF Core Bond Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534092 | JHFII Core Bond Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103592 | JHFII Core Bond Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534050 | JHFII Mid Cap Stock Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103072 | JHFII Mid Cap Stock Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534058 | JHFII Mid Value Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103106 | JHFII Mid Value Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9534056 | JHFII Retirement Income 2040 Fund Fixed Income Sleeve | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103130 | JHFII Retirement Income 2040 Fund Fixed Income Sleeve | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534057 | JHFII Spectrum Income Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103126 | JHFII Spectrum Income Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534055 | JHFII Strategic Equity Allocation Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103090 | JHFII Strategic Equity Allocation Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9103084 | JHFII Technical Opportunities Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9103096 | JHFII Total Return Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9103053 | JHFII US Strategic Equity Allocation Fund | Address on File | | | | |
| 9103088 | JHFIII Disciplined Value Mid Cap Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534059 | JHVIT 500 Index Trust B | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103224 | JHVIT 500 Index Trust B | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534052 | JHVIT Capital Appreciation Value Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9103086 | JHVIT Capital Appreciation Value Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534041 | JHVIT Core Bond Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102996 | JHVIT Core Bond Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534038 | JHVIT Equity Income Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102936 | JHVIT Equity Income Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534039 | JHVIT Income Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102975 | JHVIT Income Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534045 | JHVIT Investment Core Bond Trust | Address on File | | | | |
| 9102990 | JHVIT Investment Core Bond Trust | Address on File | | | | |
| 9534037 | JHVIT Investment Quality Bond Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102981 | JHVIT Investment Quality Bond Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534036 | JHVIT Investment Quality Bond Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102985 | JHVIT Investment Quality Bond Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534040 | JHVIT Mid Cap Stock Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102932 | JHVIT Mid Cap Stock Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534029 | JHVIT Mid Value Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102920 | JHVIT Mid Value Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534031 | JHVIT Mutual Shares Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102783 | JHVIT Mutual Shares Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534032 | JHVIT Strategic Equity Allocation Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102938 | JHVIT Strategic Equity Allocation Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534026 | JHVIT Strategic Income Opportunities Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102904 | JHVIT Strategic Income Opportunities Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534028 | JHVIT Total Bond Market B | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102918 | JHVIT Total Bond Market B | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534027 | JHVIT Total Stock Market Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9102913 | JHVIT Total Stock Market Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 4704571 | Jidong Dai and Lu Jinag | Address on File | | | | |
| 4684505 | JNL/Capital Guardian Global Balanced Fund | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10230700 | JNL/Capital Guardian Global Balanced Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4767330 | JOAN M LEE ROLLOVER IRA | Address on File | | | | |
| 4767331 | JOAN M LEE ROLLOVER IRA | Address on File | | | | |
| 4757117 | JOAN M LEE ROLLOVER IRA | Address on File | | | | |
| 4538305 | JOE, ERIC WING | Address on File | | | | |
| 4711802 | John A. Grant, Ttee Rene A. Desjardins Liv Trust | Address on File | | | | |
| 4730037 | John C. & Betty J Diekmann Tr UA Nov 29, 1991 | Address on File | | | | |
| 9130264 | John Deere Pension Trust | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4458931 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | Address on File | | | | |
| 4672855 | John Gonzales & Linda Gonzales JT Ten | Address on File | | | | |
| 4711972 | John Grant, Trustee Nicholas Olin Supp Needs Trust | Address on File | | | | |
| 9534157 | John Hancock Bond Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104955 | John Hancock Bond Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534178 | John Hancock Core Bond Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9361213 | John Hancock Core Bond Fund | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9534175 | John Hancock Core Bond Trust | Address on File | | | | |
| 9359650 | John Hancock Core Bond Trust | Address on File | | | | |
| 9534185 | John Hancock Core Bond Trust (JHCBT) | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9559200 | John Hancock Core Bond Trust (JHCBT) | Address on File | | | | |
| 9534158 | John Hancock Funds Enduring Equity Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104944 | John Hancock Funds Enduring Equity Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534153 | John Hancock Funds Global Focused Strategies (SLI) | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104918 | John Hancock Funds Global Focused Strategies (SLI) | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534148 | John Hancock Funds II - All Cap Core Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104906 | John Hancock Funds II - All Cap Core Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534144 | John Hancock Funds II - Capital Appreciation Value Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104810 | John Hancock Funds II - Capital Appreciation Value Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534174 | John Hancock Funds II - Core Bond Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9109444 | John Hancock Funds II - Core Bond Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534145 | John Hancock Funds II - Equity-Income Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104830 | John Hancock Funds II - Equity-Income Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534142 | John Hancock Funds II - Investment Quality Bond Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104800 | John Hancock Funds II - Investment Quality Bond Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534139 | John Hancock Funds II - Mid Cap Stock Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104736 | John Hancock Funds II - Mid Cap Stock Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9534131 | John Hancock Funds II - Mid Value Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104642 | John Hancock Funds II - Mid Value Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534136 | John Hancock Funds II - Spectrum Income Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104543 | John Hancock Funds II - Spectrum Income Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534134 | John Hancock Funds II - Strategic Equity Allocation Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104679 | John Hancock Funds II - Strategic Equity Allocation Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534114 | John Hancock Funds II - Technical Opportunities Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104243 | John Hancock Funds II - Technical Opportunities Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534110 | John Hancock Funds II - Total Return Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104229 | John Hancock Funds II - Total Return Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534140 | John Hancock Funds II IA Multisector Sleeve | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104746 | John Hancock Funds II IA Multisector Sleeve | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534132 | John Hancock Funds II Retirement Income 2040 Fund Fixed Income Sleeve | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104654 | John Hancock Funds II Retirement Income 2040 Fund Fixed Income Sleeve | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534135 | John Hancock Funds II -Strategic Income Opportunities Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104677 | John Hancock Funds II -Strategic Income Opportunities Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534108 | John Hancock Funds II US Strategic Equity Allocation Fund | Address on File | | | | |
| 9104135 | John Hancock Funds II US Strategic Equity Allocation Fund | Address on File | | | | |
| 9534155 | John Hancock Funds II-Global Absolute Return Strategies Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104751 | John Hancock Funds II-Global Absolute Return Strategies Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534113 | John Hancock Funds III-Disciplined Value Mid Cap Fund | Address on File | | | | |
| 9104239 | John Hancock Funds III-Disciplined Value Mid Cap Fund | Address on File | | | | |
| 9534156 | John Hancock Funds SEAPORT CAPITAL CYCLES | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104908 | John Hancock Funds SEAPORT CAPITAL CYCLES | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534160 | John Hancock Global Conservative Absolute Return Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104933 | John Hancock Global Conservative Absolute Return Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9534147 | John Hancock Hedged Equity & Income Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104902 | John Hancock Hedged Equity & Income Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534159 | John Hancock Income Fund | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104948 | John Hancock Income Fund | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534151 | John Hancock Multifactor Large Cap ETF (DFA) | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104914 | John Hancock Multifactor Large Cap ETF (DFA) | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534152 | John Hancock Multifactor Utilities ETF (DFA) | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104916 | John Hancock Multifactor Utilities ETF (DFA) | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534109 | John Hancock Variable Insurance Trust - 500 Index Trust B | Address on File | | | | |
| 9104223 | John Hancock Variable Insurance Trust - 500 Index Trust B | Address on File | | | | |
| 9534111 | John Hancock Variable Insurance Trust - Capital Appreciation Value Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104235 | John Hancock Variable Insurance Trust - Capital Appreciation Value Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534154 | John Hancock Variable Insurance Trust - Core Bond Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104710 | John Hancock Variable Insurance Trust - Core Bond Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534112 | John Hancock Variable Insurance Trust - Equity-Income Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104237 | John Hancock Variable Insurance Trust - Equity-Income Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534105 | John Hancock Variable Insurance Trust - Income Trust | Address on File | | | | |
| 9104108 | John Hancock Variable Insurance Trust - Income Trust | Address on File | | | | |
| 9534104 | John Hancock Variable Insurance Trust - Investment Quality Bond Trust | Address on File | | | | |
| 9104098 | John Hancock Variable Insurance Trust - Investment Quality Bond Trust | Address on File | | | | |
| 9534117 | John Hancock Variable Insurance Trust - Mid Cap Stock Trust | Address on File | | | | |
| 9104087 | John Hancock Variable Insurance Trust - Mid Cap Stock Trust | Address on File | | | | |
| 9534096 | John Hancock Variable Insurance Trust - Mid Value Trust | Address on File | | | | |
| 9104073 | John Hancock Variable Insurance Trust - Mid Value Trust | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9534100 | John Hancock Variable Insurance Trust - Mutual Shares Trust | Address on File | | | | |
| 9104077 | John Hancock Variable Insurance Trust - Mutual Shares Trust | Address on File | | | | |
| 9534115 | John Hancock Variable Insurance Trust - Strategic Equity Allocation Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104245 | John Hancock Variable Insurance Trust - Strategic Equity Allocation Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534116 | John Hancock Variable Insurance Trust - Strategic Income Opportunities Trust | 123 S. Justison Street, 7th Floor | Wilmington | DE | 19801 | |
| 9104247 | John Hancock Variable Insurance Trust - Strategic Income Opportunities Trust | John Hancock Investments, 197 Clarendon Street | Boston | MA | 02116 | |
| 9534094 | John Hancock Variable Insurance Trust - Total Stock Market Index Trust | Address on File | | | | |
| 9103886 | John Hancock Variable Insurance Trust - Total Stock Market Index Trust | Address on File | | | | |
| 9534121 | John Hancock Variable Insurance Truste - Core Bond Trust | Address on File | | | | |
| 9104630 | John Hancock Variable Insurance Truste - Core Bond Trust | Address on File | | | | |
| 9534095 | John Hancock Variable Insurance Trust-Total Bond Market B | Address on File | | | | |
| 9104052 | John Hancock Variable Insurance Trust-Total Bond Market B | Address on File | | | | |
| 4689431 | John Lewis Partnership Pension Trust | Address on File | | | | |
| 4662652 | John O'Shaughnessy Trust | Address on File | | | | |
| 4704593 | John Paul Duffield and Linda Taylor Duffield Trustees | Address on File | | | | |
| 4764002 | Johnson, Christopher D. | Address on File | | | | |
| 4672785 | Johnson, Donna A | Address on File | | | | |
| 4631601 | Johnson, Frederick | Address on File | | | | |
| 4597380 | Johnston, Tim David | Address on File | | | | |
| 4764101 | Jones, Adrienne L | Address on File | | | | |
| 4705434 | Jorge, Mario | Address on File | | | | |
| 4734526 | Jorgensen Family Living Trust 6/1996 | Address on File | | | | |
| 4729056 | Jorgensen Family Living Trust 6/1996 | Address on File | | | | |
| 4721903 | Joseph Francolino Snr. IRA | Address on File | | | | |
| 4079415 | Joya, Willie | Address on File | | | | |
| 9123925 | June Chen 1990 Revocable Trust - Pledged | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4703441 | June M. Green Trustee & June M. Green Revocable Trust | Address on File | | | | |
| 9363981 | Kaiser | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9126232 | Kaiser FND HLTHPLN Prem | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 7315293 | Kalsi, Nasib | Address on File | | | | |
| 4770357 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4762069 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | Address on File | | | | |
| 4738381 | Kaneda, Paul I. | Address on File | | | | |
| 4625975 | Kangas, Ronald N. | Address on File | | | | |
| 4661005 | Kanowsky, Frank P. | Address on File | | | | |
| 4673920 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | Kapitalforeningen Danske Invest Institutional, Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 4671117 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Link Indeks Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4673908 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 4670626 | Kapitalforeningen Danske Invest Institutional Afdeling Danica Pension - Offensiv | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4673863 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 4668226 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 1D | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4673911 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 4670580 | Kapitalforeningen Danske Invest Institutional Afdeling LEO 2A | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4673846 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | Parallelvej 17 | Kongens Lyngby | | 2800 | Denmark |
| 4668668 | Kapitalforeningen Danske Invest Institutional Afdeling NLP | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668450 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | Otto Mønsteds Plads 9 | Copenhagen | | 1563 | Denmark |
| 4666098 | Kapitalforeningen Industriens Pension Portfolio Investment Grade Obligationer I | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4669743 | Kapitalforeningen Institutionel Investor Globale Aktier | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 4669684 | Kapitalforeningen Institutionel Investor Globale Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4682618 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 4682061 | Kapitalforeningen Laegernes Invest KLI Aktier Europa Indeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4672938 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | Kapitalforeningen Lægernes Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 4669646 | Kapitalforeningen Laegernes Invest KLI Aktier Globale IV | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668560 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 353 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4668346 | Kapitalforeningen Laegernes Invest KLI Aktier Globale V | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4703795 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | Kapitalforeningen PenSam Invest, Otto Mønsteds Plads 9 | Copenhagen | | 1563 | Denmark |
| 4692534 | Kapitalforeningen PenSam Invest PSI 21 Nordamerikanske Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4673191 | Kapitalforeningen PensionDanmark Globale Aktier I | Langelinie Alle 43, 2100 København Ø | | | | Denmark |
| 4669693 | Kapitalforeningen PensionDanmark Globale Aktier I | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4683581 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | Kapitalforeningen Sampension Invest, Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 4683485 | Kapitalforeningen Sampension Invest - Globalt Aktieindeks | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4684272 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | Otto Mønsteds Plads 9, 1563 Copenhagen V | | | | Denmark |
| 4683559 | Kapitalforeningen Sampension Invest - Globalt aktieindeks Enhanced | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4782634 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on File | | | | |
| 4782635 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on File | | | | |
| 4775716 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on File | | | | |
| 4743971 | Kathleen Youngerman TTEE CB GST IRREV TR U/A dtd 11/1/95 | Address on File | | | | |
| 4696513 | Kearns, Kevin | Address on File | | | | |
| 4752745 | Kenneth V.L. Conover Jr. | Address on File | | | | |
| 4753776 | Kenneth V.L. Conover Jr. | Address on File | | | | |
| 9550234 | Kentucky Trust Co | Brian Blockovich, Chicago Clearing Corporation , 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4756762 | KEY BANK | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 5109996 | Khot, Siddanagouda | Address on File | | | | |
| 4775280 | Kieselhorst, Dale S. & Joan A. | Address on File | | | | |
| 4665886 | Kindig, Louise C. | Address on File | | | | |
| 4759938 | Kinelski, Jr., John | Address on File | | | | |
| 4762254 | Kinelski, Jr., John | Address on File | | | | |
| 9550038 | Kingfishers LP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4662783 | Kingfishers LP | Kingstown Capital Management, LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 4680465 | KINGRY JR, RONALD L | Address on File | | | | |
| 4662346 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 9544312 | Kingstown Partners II LP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 354 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4663103 | Kingstown Partners II LP | Kingstown Capital Management LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 4662844 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 9544314 | Kingstown Partners Master Ltd. | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4679595 | Kirk, Melanie Robin | Address on File | | | | |
| 4753363 | Kirschner, Carl | Address on File | | | | |
| 4754727 | Kirschner, Carl | Address on File | | | | |
| 4684968 | KKR Bespoke Global Credit Opportunities (Ireland) Fund Designated Activity Company | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 4685929 | KKR Credit Advisors (US) LLC | 555 California Street, Floor 50 | San Francisco | CA | 94104 | |
| 4685391 | KKR Global Credit Opportunities Master Fund LP | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 4685635 | KKR Income Opportunities Fund | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 4751299 | Klein, Kelly | Address on File | | | | |
| 4755468 | Klein, Kelly | Address on File | | | | |
| 9544839 | Knightsbridge Asset Management, LLC | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9557500 | Knox Capital Advisors, Inc | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9365975 | Koch Financial Assets | 525 Market Street, Floor 12 | San Francisco | CA | 94105 | |
| 9545973 | KOKUWORLDX | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4622178 | KOLSTEDT, RON | Address on File | | | | |
| 9560358 | Koplow Family | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4755246 | KOREA INVESTMENT CORPORATION | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4617348 | Koster, Henry J. | Address on File | | | | |
| 4661091 | Koury, James M. | Address on File | | | | |
| 4681960 | Kozeny-Moskovits, Connie C. | Address on File | | | | |
| 4684501 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | Address on File | | | | |
| 9550112 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | Address on File | | | | |
| 4728499 | KRANTZ, JAMES A | Address on File | | | | |
| 4628259 | Kreidl, Johann | Address on File | | | | |
| 4767369 | Kristie C. Jourdan-Rozinski Irrevocable Trust | Address on File | | | | |
| 4663124 | Ktown L.P. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 4662888 | Ktown L.P. | Kingstown Capital Management LP, 34 East 51st Street, 5th Floor | New York | NY | 10022 | |
| 12883030 | Ktown L.P. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar , 1251 Avenue of the Americas | New York | NY | 10020 | |
| 12885545 | Ktown L.P. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar , 1251 Avenue of the Americas | New York | NY | 10022 | |
| 4744682 | Kuhn, David A | Address on File | | | | |
| 9541230 | Kuhn, Ellen Virlee | Address on File | | | | |
| 7380681 | Kumar, Chitra & Arrind | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4749834 | Kurzbuch, Frieda | Address on File | | | | |
| 4751111 | Kurzbuch, Frieda | Address on File | | | | |
| 4689440 | Kuwait Investment Office | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 4661147 | Kweder, John | Address on File | | | | |
| 4755161 | Labarge, Dolores M | Address on File | | | | |
| 4757116 | Labarge, Dolores M | Address on File | | | | |
| 4675563 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4685046 | Laborers' Pension Fund of Western Canada | Address on File | | | | |
| 4686740 | Laborers' Pension Fund of Western Canada | Address on File | | | | |
| 9360943 | LACERA - LA County Employees Retirement Assoc. | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4751701 | Lake Avenue Funding EC IV LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9544315 | Lake Avenue Funding EC IV LLC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4751605 | Lake Avenue Funding EC IX LLC | Address on File | | | | |
| 9544317 | Lake Avenue Funding EC IX LLC | Address on File | | | | |
| 4751918 | Lake Avenue Funding EC VII LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9544325 | Lake Avenue Funding EC VII LLC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4751820 | Lake Avenue Funding EC VIII LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9544327 | Lake Avenue Funding EC VIII LLC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4751621 | Lake Avenue Funding EC XI LLC | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 9544329 | Lake Avenue Funding EC XI LLC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548652 | Lake City Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9544858 | Lake Street Advisors Group, LLC | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4755500 | Lally, Brent | Address on File | | | | |
| 4757105 | Lally, Brent | Address on File | | | | |
| 4685468 | Langel, Diana M. | Address on File | | | | |
| 4756610 | Larson, Donald | Address on File | | | | |
| 4757081 | Larson, Donald | Address on File | | | | |
| 4689003 | Latour Trading LLC | Attn: Legal Department, 377 Broadway, 11th Floor | New York | NY | 10013 | |
| 4591678 | Latronica, Anthony A | Address on File | | | | |
| 4681381 | Law Office of Jacques J Kirch 401(K) Plan | 3617 Sage Canyon Drive | Encinitas | CA | 92024 | |
| 4672930 | Lawson, Linda | Address on File | | | | |
| 9129725 | LCI Ins Ltd Wrnty Resrv 16721 Pledged | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4717452 | Leak, James T. and Kathleen A. | Address on File | | | | |
| 4779586 | Lebhar, Stephanie | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550969 | Ledyard National Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4712059 | Lee, Aleck | Address on File | | | | |
| 4712609 | Lee, Chiu K. | Address on File | | | | |
| 4683752 | Legal & General MSCI USA Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4684318 | Legal & General MSCI USA Collective Investment Trust Fund | Legal & General Collective Investment Trust, 1100 Abernathy Road, Suite 400 | Atlanta | GA | 30328 | |
| 4684212 | Legal & General Russell 1000 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4684315 | Legal & General Russell 1000 Collective Investment Trust Fund | Legal & General Collective Investment Trust, 1100 Abernathy Road, Suite 400 | Atlanta | GA | 30328 | |
| 4684278 | Legal & General S&P 500 Collective Investment Trust Fund | 1100 Abernathy Road, Suite 400 | Atlanta | GA | 30328 | |
| 4683666 | Legal & General S&P 500 Collective Investment Trust Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4679376 | Legal Services Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4674948 | Legal Services Plan of the Electrical Industry | Rongbiao Fu, 158-11 Harry Van Arsdale Jr Avenue | Flushing | NY | 11365 | |
| 4671879 | Lehigh County Employee Pension Board | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4662172 | LEISENRING, MINNIE | Address on File | | | | |
| 9544892 | Leisure Capital Management, Inc. | c/o Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4456358 | LENCI, JANET D | Address on File | | | | |
| 4705488 | LENHOFF, SAUL G | Address on File | | | | |
| 4631938 | LeRoy, Edana L | Address on File | | | | |
| 5088406 | Lewin, Herman Jay | Address on File | | | | |
| 15600219 | Liability Driven Solution I | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 16304246 | Liability Driven Solution I | State Street Corporation, US Investment Services, Mailstop CCB0555, 1 Iron Street | Boston | MA | 02210 | |
| 4486766 | LIBERTY ANN & FAYE CAROL BECKWITH | Address on File | | | | |
| 4740633 | Liberty Life Assurance Company of Boston | Address on File | | | | |
| 4740603 | Liberty Mutual Retirement Plan Master Trust | Address on File | | | | |
| 4738215 | Liberty Mutual Retirement Plan Master Trust | Address on File | | | | |
| 4703699 | Life Insurance Company of North America OBO LINACGS | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4446532 | LIGHT, DIANA K & ELLIOT | Address on File | | | | |
| 9547291 | Lighthouse Investment Partners, LLC | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677498 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz | Address on File | | | | |
| 4683022 | Limited Term Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550135 | Limited Term Tax-Exempt Bond Fund of America | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4455025 | LIN, JACK H | Address on File | | | | |
| 9548855 | Lincoln Savings Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4674505 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4677980 | LIQ-Sheet Metal Workers' Local Union No. 80 Pension | TCW , Attn LIQ-Sheet Metal Workers' Local Union No. 80 , 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4713014 | Liu, Hsing Hsyang | Address on File | | | | |
| 4687462 | Living Trust of Harold W. Nielsen dtd 05/08/1997, Olive E. Nielsen TTEE | Address on File | | | | |
| 4744740 | LOAR, SHARON B | Address on File | | | | |
| 4674579 | Local 580 Annuity Fund | Attn: Leslie Bornstein Molder, Barrack, Rodos & Bacine, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4679695 | Local 580 Annuity Fund | Address on File | | | | |
| 4674669 | Local 580 Insurance Fund | Attn: Leslie Bornstein Molder, Barrack, Rodos & Bacine, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4677650 | Local 580 Insurance Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4680014 | Local 580 Pension Fund | Address on File | | | | |
| 4751244 | Lockhart, Kathleen Ann | Address on File | | | | |
| 9550216 | LOCKHEED MARTIN | Address on File | | | | |
| 4755225 | LOCKHEED MARTIN | Address on File | | | | |
| 9544878 | Lodestar Private Asset Management | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7171487 | Loehr, Karin and John | Address on File | | | | |
| 4759785 | Loomis, Sayles and Company, L.P | Financial Recovery Technologies, 400 River's Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4591178 | Loraso, Frank | Address on File | | | | |
| 4679489 | Los Angeles City Employees' Retirement System | 202 W. Firt Street, Suite 500 | Los Angeles | CA | 90012 | |
| 4681032 | Los Angeles City Employees' Retirement System | Northern Trust Company, Attn: Zachary Smedsrud, 333 S. Wabash Ave, 42nd Floor | Chicago | IL | 60604 | |
| 4664890 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel, 300 N. Lake Avenue, Suite 620 | Pasadena | CA | 91101 | |
| 4663315 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel, Los Angeles County Employees, Retirement Association, 300 N. Lake Avenue, Suite 620 | Pasadena | CA | 91101 | |
| 4666975 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP, Willow E. Radcliffe, One Montgomery St., Suite 1800 | San Francisco | CA | 94104 | |
| 4666787 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP, Willow E. Radcliffe, Counsel, One Montgomery St., Suite 1800 | San Francisco | CA | 94104 | |
| 4712217 | LOUIE, LAWRENCE PAUL | Address on File | | | | |
| 4709807 | Louie, Lucia | Address on File | | | | |
| 4680041 | Louisiana Sheriffs Pension & Relief Fund | Hannah Ross, Bernstein Litowitz Berger & Grossmann LLP, 1251 Avenue of the Americas, 44th Floor | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 358 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4705079 | Loyal American Life Insurance Company OBO GALOYAL | Attn: Maria Turner A4ACT, 900 Cottage Grove Rd. | Bloomfield | CT | 06002 | |
| 4703339 | Lu, Alison | Address on File | | | | |
| 4729998 | Lu, Jim | Address on File | | | | |
| 4738061 | Lu, Lyanne | Address on File | | | | |
| 4756531 | LUBAS, JANET | Address on File | | | | |
| 4754155 | LUBAS, JANET | Address on File | | | | |
| 4671720 | Lucent Technologies Inc. Defined Contribution Plan Master Trust | Lucent Technologies Inc. Defined, Contribution Plan Master Trust, 600 Mountain Avenue | Murray Hill | NJ | 07974 | |
| 4671789 | Lucent Technologies Inc. Master Pension Trust | 600 Mountain Avenue, Room 2A-365 | Murray Hill | NJ | 07974 | |
| 4683027 | Lucent Technologies Inc. Master Pension Trust-PORTL | BNY Mellon, Attn: Quynthi Tonnu, Jeffrey Kozik & Leif Hines, 100 Colonial Center Parkway, Suite 300 | Lake Mary | FL | 32746 | |
| 9544330 | Lucent Technologies Inc. Master Pension Trust-PORTL | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682742 | Lucent Technologies Inc. Master Pension Trust-PORTL | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4682932 | Lucent Technologies Inc. Master Pension Trust-PORTLC | BNY Mellon, Attn: Quynhthi Tonnu/Jeffrey Kozik/Leif Hines, 100 Colonial Center Parkway, Suite 300 | Lake Mary | FL | 32746 | |
| 4682722 | Lucent Technologies Inc. Master Pension Trust-PORTLC | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4760124 | Lunger, Danielle | Address on File | | | | |
| 4667089 | Luzerne County Retirement System | Attn: Rickey Hummer, 20 North Pennsylvania Blvd., Suite 213 | Wilkes-Barre | PA | 18701 | |
| 4665909 | Luzerne County Retirement System | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4677826 | LVIP BlackRock Dividend Value Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680424 | LVIP BlackRock Dividend Value Managed Volatility Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677183 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680811 | LVIP BLACKROCK SCIENTIFIC ALLOCATION MBFI | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677705 | LVIP Blended Large Cap Growth Managed Volatility Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4678117 | LVIP Blended Large Cap Growth Managed Volatility Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4676391 | LVIP Delaware Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680589 | LVIP Delaware Bond Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677666 | LVIP Dimensional U.S. Core Equity 1 Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4678043 | LVIP Dimensional U.S. Core Equity 1 Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677801 | LVIP Dimensional U.S. Core Equity 2 Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4678151 | LVIP Dimensional U.S. Core Equity 2 Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677102 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4678076 | LVIP Franklin GLB EQ MGD Volatility GLB DIS | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4676531 | LVIP Goldman Sachs Income Builder Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680564 | LVIP Goldman Sachs Income Builder Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677168 | LVIP JPMorgan Retirement Income Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680680 | LVIP JPMorgan Retirement Income Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677646 | LVIP SSGA Bong Index Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680596 | LVIP SSGA Bong Index Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677215 | LVIP SSGA S&P 500 Index Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680600 | LVIP SSGA S&P 500 Index Fund | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677198 | LVIP SSGA Short term Bond | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680819 | LVIP SSGA Short term Bond | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4677483 | LVIP Western Asset Core Bond | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4678087 | LVIP Western Asset Core Bond | Lincoln Financial Group, 150 N. Radnor-Chester Road | Radnor | PA | 19087-5221 | |
| 4668798 | Maan Z. Madina Trust | Barnes & Thornburg LLP, c/o John Olivieri, Trustee, 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 4704236 | MacDougall, Bruce & Christine L | Address on File | | | | |
| 4753753 | Maciolek, Constantine | Address on File | | | | |
| 4755688 | Maciolek, Constantine | Address on File | | | | |
| 4717092 | Mack, James A. | Address on File | | | | |
| 4679617 | Macomb County Employees Retirement System | 120 M. Main | Mt. Clemens | MI | 48043 | |
| 4687202 | Macomb County Employees Retirement System | VanOverbeke, Michaud & Timmony, Thomas C. Michaud, Attorney, 79 Alfred | Detroit | MI | 48201 | |
| 4685802 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on File | | | | |
| 4687108 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on File | | | | |
| 4685827 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on File | | | | |
| 4670276 | Macquarie Core Plus Bond Portfolio | c/o Peter M. Saparoff, Esq. - Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4670326 | Macquarie Global Infrastructure Total Return Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 4741721 | Madden, Michael D. D. | Address on File | | | | |
| 9126158 | Main Line Health | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4696325 | Maine Public Employees Retirement System | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4763893 | Makker, Kuldip S. | Address on File | | | | |
| 4764056 | Malley, James | Address on File | | | | |
| 4764152 | Malley, Linda | Address on File | | | | |
| 4687035 | Man Group | c/o Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4741362 | Man Group | c/o Numeric Investors, LLC, 470 Atlantic Ave., 6th Fl. | Boston | MA | 02210 | |
| 4741641 | MAN NUMERIC AMPLIFIED CORE LLC | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 4744402 | Maney, Constance | Address on File | | | | |
| 4761794 | Manna, Leslie | Address on File | | | | |
| 4746725 | Mantello, Anthony F | Address on File | | | | |
| 4682698 | Manulife Investment Management | Attn: Mr Sinclair Jacinto, 200 Bloor Street East | Toronto | ON | M4W 1 E5 | Canada |
| 4679538 | Manulife Investment Management | Attn: Mr Sinclair Jacinto, 200 Bloor Street East | Toronto | ON | M4W 1 E5 | Canada |
| 4662636 | Mapa, Helouise C. | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4673538 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | c/o Maple-Brown Abbott Limited, Andrew Maple-Brown, Level 31, 259 George Street | Sydney | NSW | 2000 | Australia |
| 4674029 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastruc | c/o Maple-Brown Abbott Limited, Andrew Maple-Brown, Level 31, 259 George Street | Sydney | NSW | 2000 | Australia |
| 9544868 | Marathon Trading Fund LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 3969546 | Marchand, Daniel W. | Address on File | | | | |
| 4674246 | Marcia A. David IRA | Address on File | | | | |
| 4659059 | Marczewski, Marcia | Address on File | | | | |
| 4670639 | Margaret F Van Grouw Trust | Address on File | | | | |
| 4750201 | Margaret L Carvelli Trust | 1790 Cedar Lane | Vero Beach | FL | 32963 | |
| 4665231 | Margaret T Pitz TTEE WA DTD 8-11-2016 Margaret T Pitz 2016 Dec of RWT | Address on File | | | | |
| 4674064 | Marian K. Smith - IRA Rollover | Address on File | | | | |
| 4671456 | Marian K. Smith - IRA Rollover | Address on File | | | | |
| 4743617 | Marie Kowetz Rev Tr | Address on File | | | | |
| 4683113 | Marin County Employees' Retirement Association (MCERA) | Jeff Wickman, One McInnis Parkway, Suite 100 | San Rafael | CA | 94903 | |
| 4682897 | Marin County Employees' Retirement Association (MCERA) | Nossaman LLP, Christopher D. Hughes, 621 Capitol Mall, Suite 2500 | Sacramento | CA | 95814 | |
| 7380400 | Mark & Susan Trinidad Living Trust | Address on File | | | | |
| 8769319 | Mark and Jill Eshman | PO Box 6245 | Ketchum | ID | 83340 | |
| 4688056 | Marshall Wace LLP | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 12885556 | Marshall Wace LLP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar , 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4664904 | Marshall, Donald M. | Address on File | | | | |
| 4729874 | Martha H Kline Revocable Trust | Address on File | | | | |
| 4591454 | Martin, Doug | Address on File | | | | |
| 4630401 | Martin, Richard | Address on File | | | | |
| 4487929 | MARUNA, ARTHUR D | Address on File | | | | |
| 4657439 | Mary Ellen Heller Marital Trust #2 | Address on File | | | | |
| 4665620 | Mary Jane Turney IRA | Address on File | | | | |
| 9363803 | Mary Miner TTEE FBO the Survivors TR Est Undr the R&M Miner Family Admin Trust Under 1st Amnd/Rstd A | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4456260 | MARYOUNG, JANE | Address on File | | | | |
| 9550377 | Masciandaro Jr, Joseph | Address on File | | | | |
| 16826057 | Masciandaro Jr, Joseph | Address on File | | | | |
| 4711540 | Mascotte, Nancy L. | Address on File | | | | |
| 4754214 | MASKIN, GARY | Address on File | | | | |
| 4755691 | MASKIN, GARY | Address on File | | | | |
| 4661709 | Mason Tenders District Council Annuity Fund | 520 8th Avenue, Suite 600 | New York | NY | 10018 | |
| 4676109 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4680481 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd. | Enfield | CT | 06082 | |
| 9119157 | Massachusetts S&P 500 Pooled Index Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4671528 | MassMutual BlackRock Global Allocation Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Times Building | New York | NY | 10018 | |
| 4674315 | MassMutual BlackRock Global Allocation Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4679642 | MassMutual Premier Balanced Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4679607 | MassMutual Premier Balanced Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Times Building | New York | NY | 10018 | |
| 4680565 | MassMutual Premier Balanced Fund | Renee Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4681066 | MassMutual Premier Balanced Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4673649 | MassMutual Premier Disciplined Value Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4675941 | MassMutual Premier Disciplined Value Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund Admin., Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4674803 | MassMutual Premier Disciplined Value Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 | |
| 4677600 | MassMutual Premier Main Street Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4676595 | MassMutual Premier Main Street Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680353 | MassMutual Premier Main Street Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4671750 | MassMutual Select BlackRock Global Allocation Fund | Address on File | | | | |
| 4674371 | MassMutual Select BlackRock Global Allocation Fund | Address on File | | | | |
| 4675147 | MassMutual Select Diversified Value Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4670922 | MassMutual Select Diversified Value Fund | Kizzy L. Jarashow, Esq, Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4679744 | MassMutual Select Diversified Value Fund | MassMutual, Attn: Renée Hitchcock, 100 Bright Meadow Blvd. , MIP 381 | Enfield | CT | 06082 | |
| 4676116 | MassMutual Select Diversified Value Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 | |
| 4671680 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Times Building | New York | NY | 10018 | |
| 4671722 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4674504 | MassMutual Select Equity Opportunities Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4676806 | MassMutual Select Mid-Cap Value Fund | Goodwin Procter LLP , Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680505 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4680491 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Admin., Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4676911 | MassMutual Select Strategic Bond Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680507 | MassMutual Select Strategic Bond Fund | Renee Hitchcock, Head of Mututal Fund Administration , Investments & Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4680508 | MassMutual Select Strategic Bond Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4679941 | MassMutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4673358 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4674915 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4439422 | Massoni, Barry A. | Address on File | | | | |
| 4684339 | Master Trust for Siemens Pension Plans | Address on File | | | | |
| 4680536 | Matchko, Madeline | Address on File | | | | |
| 4753917 | Matthews, Alice E | Address on File | | | | |
| 4755668 | Matthews, Alice E | Address on File | | | | |
| 4756723 | Matthews, Alice E | Address on File | | | | |
| 4753810 | Matthews, Alice E | Address on File | | | | |
| 4756721 | Matuska, Joseph C | Address on File | | | | |
| 4753959 | Matuska, Joseph C | Address on File | | | | |
| 4729851 | Mayers, Ada B | Address on File | | | | |
| 4597663 | McCaffrey, TTEE, Kathryn B | Address on File | | | | |
| 4705087 | MCCANTY, MARGARET M | Address on File | | | | |
| 4747036 | MCCOY, KEITH PATRICK | Address on File | | | | |
| 4438577 | MCDONALD, ARLYS L | Address on File | | | | |
| 4704120 | McDonald, Terrance  E. | Address on File | | | | |
| 4737809 | MCDOUGAL, PATRICK JOHN | Address on File | | | | |
| 4698019 | McGinness, Harry E & Linda L | Address on File | | | | |
| 9544882 | McGowanGroup Asset Management, Inc. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4760184 | McGraw, Anne P. | Address on File | | | | |
| 4629880 | McKinnon, Nancy  K. | Address on File | | | | |
| 4670824 | McLean, Malcolm | Address on File | | | | |
| 4754549 | McLeish, Andrew and Sandra | Address on File | | | | |
| 4756612 | McLeish, Andrew and Sandra | Address on File | | | | |
| 4736166 | Mcquade, John C. | Address on File | | | | |
| 5094145 | Meadows, Anneliese | Address on File | | | | |
| 9398375 | Mealey, Dolly | Address on File | | | | |
| 9545060 | Mechanics Bank | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9125502 | Medical Mutual Ins Co of NC - Special Mid-Cap Value | Address on File | | | | |
| 4673572 | Meisenheimer, Winnifred A. | Address on File | | | | |
| 4683903 | Melton Jr, Gary Neal | Address on File | | | | |
| 4679599 | Melton, Ann Nicole | Address on File | | | | |
| 9548867 | Members Trust Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4671592 | Memphis Jewish Home Endowment B (10040003481) | 6075 Poplar Ave, Suite 701 | Memphis | TN | 38119 | |
| 4671477 | Memphis Jewish Home Endowment B (10040003481) | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 9550959 | Mendel Money | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550369 | Merchants Bank, NA | Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9364206 | Merck | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9367900 | Merck & Co., Inc. Qualified Plans Master Trust | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4665629 | Merkin, Joan K | Address on File | | | | |
| 4676733 | Merriam Financial Services, LTD | Attn: Finance Department, 9000 West 67th Street | Shawnee Mission | KS | 66202 | |
| 4591458 | Merrill, Gary | Address on File | | | | |
| 4687801 | Merrill-Lynch's clients | 350 David L Boren Boulevard Suite 2000 | Norman | OK | 73072 | |
| 4686901 | Merrill-Lynch's clients - See Data File | 350 David L Boren Boulevard, Suite 2000 | Norman | OK | 73072 | |
| 4754373 | Meseroll, Jr., Alan K | Address on File | | | | |
| 4756637 | Meseroll, Jr., Alan K | Address on File | | | | |
| 4754353 | Meseroll, Nancy L | Address on File | | | | |
| 4756650 | Meseroll, Nancy L | Address on File | | | | |
| 4683842 | Metropolitan Life Insurance Company | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550058 | Metropolitan Life Insurance Company | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4675271 | Metropolitan Life Insurance Company | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4678054 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW, Attn: MetWest Conservative Unconstrained Bond, Fund (Cayman), 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | |
| 4675437 | MetWest Conservative Unconstrained Bond Fund (Cayman) | TCW, Attn: Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4681414 | Metzbower, Sarah | Address on File | | | | |
| 4684357 | Meyer Memorial Trust | c/o Levin Easterly Partners LLC, 595 Madison Avenue, 17th Floor | New York | NY | 10022 | |
| 9560477 | Miami Shores Police Officers' Retirement System | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9560493 | Miami Shores Village General Employees Pension Fund | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4025271 | MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | YVONNE B CASON REVOCABLE TRUST, 1619 E WHITTEN ST | CHANDLER | AZ | 85225 | |
| 4764203 | Michael F. Barry MSSB IRA Custodian | 1400 McKinney St., Unit 809 | Houston | TX | 77010 | |
| 4760260 | Michael J Noce & Susan M Noce Trust | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4765755 | Michael Keenan Charles Schwab & Co Cust IRA Contributary | Address on File | | | | |
| 4745011 | Michael R. King and Janice L. King Family Trust | 2701 Brookshire Circle | Woodland | CA | 95776 | |
| 4770258 | MICHAEL RAFFAELL IRA | Address on File | | | | |
| 4761880 | MICHAEL RAFFAELL IRA | Address on File | | | | |
| 4770257 | MICHAEL RAFFAELL IRA | Address on File | | | | |
| 4704482 | Michaely, May | Address on File | | | | |
| 4704157 | Michaely, Roy | Address on File | | | | |
| 4662040 | Michalik, Alfred J. | Address on File | | | | |
| 9544886 | MidAmerica National Bank | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4014851 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Lowenstein Sandler LLP, Attn: Michael S. Etkin & Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 4729972 | Mifsud, John George and Carolyn | Address on File | | | | |
| 4583833 | Miguel, John | Address on File | | | | |
| 9545988 | Millennium Management LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4765712 | Miller, David | Address on File | | | | |
| 4673488 | Miller, Donna M. | Address on File | | | | |
| 4673590 | Miller, Gloria | Address on File | | | | |
| 4684281 | Milliken & Company | c/o Crowell Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 4673565 | Mills, Paul C. | Address on File | | | | |
| 4746746 | Milton Diamon-Living Trust | Address on File | | | | |
| 4688465 | Mine Super | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4681929 | Minnesota State Board of Investment | In House Counsel, Jeff Weber, John Mule, 60 Empire Drive, Suite 355 | St. Paul | MN | 55103 | |
| 4682450 | Minnesota State Board of Investment | John Mulé, In-House Counsel, Jeff Weber, In-House Counsel, 60 Empire Drive, Suite 355 | Saint Paul | MN | 55103 | |
| 4622564 | Miskey, Joseph R. | Address on File | | | | |
| 4486006 | MISNER, DAVID C | Address on File | | | | |
| 4750071 | Mississippi Baptist Foundation | Address on File | | | | |
| 9560244 | Missouri Trust and Investment | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9548306 | Mitchell Capital Management Co | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4675111 | Mitsubishi UFJ Trust and Banking Corporation, New York Branch | Address on File | | | | |
| 9125840 | Mizuho Nova Premier Credit | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4675876 | ML Various Clients | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 4674262 | MLPF&S Cust FPO Scott O. Bowie IRRA | Address on File | | | | |
| 4671321 | MLPF&S Cust FPO Scott O. Bowie IRRA | Address on File | | | | |
| 4670660 | MM S&P 500® Index Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., 620 Eighth Avenue, The New York Time Building | New York | NY | 10018 | |
| 4670686 | MM S&P 500® Index Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, 620 Eighth Avenue, The New York Time Building | New York | NY | 10018 | |
| 4673980 | MM S&P 500® Index Fund | Renee Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4674055 | MM S&P 500® Index Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4673330 | MM Select Equity Asset Fund | Goodwin Procter LLP, Attn: Kizzy L. Jarashow, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4671929 | MM Select Equity Asset Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4675952 | MM Select Equity Asset Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund, Administration Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 9125510 | MMIC Investment Holdings, Inc. - Special Mid-Cap Value | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4674510 | MML Blend Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4678044 | MML Blend Fund | MassMutual, Renée Hitchcock, 100 Bright Meadow Blvd. , MIP 381 | Enfield | CT | 06082 | |
| 4678081 | MML Blend Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4676498 | MML Dynamic Bond Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680487 | MML Dynamic Bond Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund Admin., Investments and Workplace Product, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4680493 | MML Dynamic Bond Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4677273 | MML Equity Fund | MassMutual, Renée Hitchcock, Head of Mutual Fund , Administration Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4674496 | MML Equity Fund | Goodwin Procter LLP , Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4676420 | MML Equity Fund | MassMutual, Renee Hitchcock, Head of Mututal Fund , Administration Investments and Workplace Product , 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4676665 | MML Equity Income Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680512 | MML Equity Income Fund | Renee Hitchcock, Head of Mutual Fund Administration and Workplace Product MassMutual, 100 Bright Meadow Blvd. | Enfield | CT | 06082 | |
| 4680511 | MML Equity Income Fund | Renée Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product , 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4675350 | MML Equity Index Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680341 | MML Equity Index Fund | Renée Hitchcock, Head of Mutual Fund Administration,  Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4679915 | MML Equity Index Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4679568 | MML Income & Growth Fund | Attn: Renée Hitchcock, MassMutual, 100 Bright Meadow Blvd. , MIP 381 | Enfield | CT | 06082 | |
| 4674822 | MML Income & Growth Fund | Goodwin Procter LLP, Attn: Kizzy L. Jarashow, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4670563 | MML Income & Growth Fund | Kizzy L. Jarashow, Esq., Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680052 | MML Income & Growth Fund | Renee Hitchcock, Head of Mutual Fund Administration , Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd MIP 381 | Enfield | CT | 06082 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4676555 | MML Managed Volatility Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq., The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680516 | MML Managed Volatility Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product MassMutual, 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | |
| 4672214 | MML Mid Cap Value Fund | Goodwin Procter LLP, Kizzy L. Jarashow, Esq, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 4680499 | MML Mid Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Administration, Investments and Workplace Product, MassMutual, 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | |
| 4761157 | MMSC C/F Joseph D Cohn | 6552 Pine Valley Dr | Santa Rosa | CA | 95409 | |
| 4722036 | Moeller, Justin | Address on File | | | | |
| 4753204 | Moench, Theresa | Address on File | | | | |
| 4754965 | Moench, Theresa | Address on File | | | | |
| 4661364 | Mohan, Dana Michael | Address on File | | | | |
| 4749715 | Moini, Ahmad | Address on File | | | | |
| 4751055 | Moini, Ahmad | Address on File | | | | |
| 4657468 | Mondero, Orlando Mercado | Address on File | | | | |
| 9544890 | Moneta Group | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4688052 | Montana Board of Investments | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 9550193 | Montana Board of Investments | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4597394 | Montana, Carmine L and Bridget J | Address on File | | | | |
| 4666033 | Morando, James | Address on File | | | | |
| 4681962 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4684322 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 4682285 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4685723 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826017 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682589 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4682724 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826018 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685459 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Attn: Muhammad Asim, 522 Fifth Ave., 6th Floor | New York | NY | 10036 | |
| 4686841 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826027 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4683698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave., 6th Floor | New York | NY | 10036 | |
| 4686516 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826028 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685653 | Morgan Stanley Investment Funds - Global Balanced Fund | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4685437 | Morgan Stanley Investment Funds - Global Balanced Fund | Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826031 | Morgan Stanley Investment Funds - Global Balanced Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683966 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4685339 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826034 | Morgan Stanley Investment Funds - Global Credit Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681383 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4681514 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826035 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684275 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 4678113 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 16826042 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683909 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4686652 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Inc., Attn: Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826044 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684740 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 4686294 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Jonathan Terlizzi, Executive Director, Morgan Stanley Investment Management Inc., 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 16826047 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681933 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | new York | NY | 10036 | |
| 4683068 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc., Jonathan Terlizzi, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16826049 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684271 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Jonathan Terlizzi, Executive Director, 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 4682734 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave, 6th Floor | New York | NY | 10036 | |
| 16826053 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4686378 | Morgan Stanley Variable Insurance Series - Income Plus Portfolio | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | |
| 4685264 | Morgan Stanley Variable Insurance Series - Income Plus Portfolio | Morgan Stanley Investment Management, Attn: Muhammad Asim, 522 Fifth Ave., 6th Floor | New York | NY | 10036 | |
| 16826055 | Morgan Stanley Variable Insurance Series - Income Plus Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4747304 | Morgan, James Lawrence | Address on File | | | | |
| 4664508 | MORGAN, JOSEPH P | Address on File | | | | |
| 4685573 | Morris TR, Cynthia D. | Address on File | | | | |
| 4682836 | Morris, Cynthia D. | Address on File | | | | |
| 4687494 | Mou, Shan-Chu | Address on File | | | | |
| 4730393 | MSSB C/F Carl Slotnick - IRA Standard | Address on File | | | | |
| 4782573 | MSSB C/F Elizabeth A Karmin IRA Standard | Address on File | | | | |
| 4774653 | MSSB C/F Elizabeth A Karmin IRA Standard | Address on File | | | | |
| 4782537 | MSSB C/F Emanuel D. Strauss IRA Standard | Address on File | | | | |
| 4779430 | MSSB C/F Emanuel D. Strauss IRA Standard | Address on File | | | | |
| 4737753 | MSSB C/F Frank Paoletti IRA | Address on File | | | | |
| 4742972 | MSSB C/F Frank Paoletti IRA | Address on File | | | | |
| 4738398 | MSSB C/F GREGORY H. RUTTER IRA ROLLOVER | Address on File | | | | |
| 4738516 | MSSB CIF Jeffrey L. Morrow IRA Rollover | Address on File | | | | |
| 4761648 | MSSB SEP IRA C/F David A. Brandon | Address on File | | | | |
| 4684523 | MUFG Union Bank, N.A. Retirement Plan | 350 California Street, 7th Floor | San Francisco | CA | 94104 | |
| 4597659 | Mullady, Thomas A | Address on File | | | | |
| 4675903 | MUMMA, KENNETH C | Address on File | | | | |
| 4747411 | MURIEL INDEN TR. | Address on File | | | | |
| 4709866 | Murray, Ralph D. | Address on File | | | | |
| 4675970 | NAGELKIRK, HAROLD | Address on File | | | | |
| 4750058 | Nancy G Scheigert Revocable Living Trust, Gail Garvey and John Garvey Trustee | Address on File | | | | |
| 4763721 | Nancy S. Husband, Trustee of the Decedents Trust Under Husband Revocable Tr. | Address on File | | | | |
| 4763675 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | Address on File | | | | |
| 4763464 | Nancy S. Husband, Trustee of the Kenneth W. Husband Survivors Trust | Address on File | | | | |
| 4677353 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4676747 | Nantahala Capital Partners Limited Partnership | 130 Main St, 2nd Floor | New Canaan | CT | 06840 | |
| 4676628 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | |
| 4782663 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on File | | | | |
| 4782664 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on File | | | | |
| 4779100 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on File | | | | |
| 9545062 | Narus Financial Partners | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4716574 | Nash, Thoams K. | Address on File | | | | |
| 4717519 | Nash, Thomas K. | Address on File | | | | |
| 9550963 | National Bank of Indianapolis | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4660639 | National Elevator Industry Pension Plan | 19 Campus Boulevard, Suite 200 | Newton Square | PA | 19073 | |
| 4666860 | National Elevator Industry Pension Plan | Justin B. Wright, Executive Vice President, 250 S. Australian Ave. Suite 1800 | West Palm Beach | FL | 33401 | |
| 9550577 | National Independent Trust Co | Brian Blockovich, Chicago Clearing Corporation , 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9363555 | National Railroad Retirement Investment Trust | 525 Market Street, Floor 12 | San Francisco | CA | 94105 | |
| 9545068 | National Securities Corporation | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4741080 | Natixis SA | Natixis North America, LLC, Attn: Dan Briggs, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123899 | Navajo Tribal Utility Authority Employee Pension - All Other | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 15600172 | NDSIB - Legacy Fund | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 16304232 | NDSIB - Legacy Fund | ND Retirement & Investment Office 1600, E. Century Avenue, Suite 3 | P.O. Box 7100 | Bismarck | MD | 58507-7100 | |
| 4530675 | NELSON, DON LEE V AND JOYCE R | Address on File | | | | |
| 4684932 | Nestle in the USA Pension Trust ("Nestle Pension") | Nestle USA, Inc., c/o Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7145350 | Neumann, Jeanne | Address on File | | | | |
| 8403530 | Neumann, Jeanne | Address on File | | | | |
| 9548865 | New Covenant Trust Company-The Presbyterian Foundation | Brian Blockovich, Chicago Clearing Corporation , 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9557013 | New York City Retirement Systems | Alan H Kleinman, New York City Law Department, 100 Church Street | New York | NY | 10023 | |
| 9557009 | New York City Retirement Systems | c/o NYC Law Department, 100 Church Street | New York | NY | 10023 | |
| 4676720 | New York State Common Retirement Fund | Attn: Legal Services 14-1, 110 State St. | Albany | NY | 12236 | |
| 4687986 | New York State Teachers' Retirement System | Attn: Attn: Don Ampansiri, Jr. , 10 Corporate Woods Drive | Albany | NY | 12211 | |
| 4688861 | New York State Teachers' Retirement System | Attn: Gwen Genovesi, 10 Corporate Woods Drive | Albany | NY | 12211 | |
| 4687947 | New York State Teachers' Retirement System | Don Ampansiri, Jr. (Deputy General Counsel), 10 Corporate Woods Drive | Albany | NY | 12211 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 370 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4677342 | New Zealand Superannuation Fund | Level 12, 21 Queen Street | Auckland | | 1010 | New Zealand |
| 4749366 | Newman, Ann | Address on File | | | | |
| 4751836 | Newman, Ann | Address on File | | | | |
| 4729526 | NEWTH, ROBERT S | Address on File | | | | |
| 4676525 | Newtyn Partners, LP | Attn: Noah G Levy, Newtyn Management, LLC, 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 4676546 | Newtyn Partners, LP | Newtyn Management, LLC, Attn: Noah G Levy, 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 4677262 | Newtyn TE Partners, LP | Newtyn Management, LLC, Attn: Noah G Levy, 60 East 42nd Street, 9th Floor | New York | NY | 10165 | |
| 4676516 | Newtyn TE Partners, LP | Newtyn Management, LLC, Attn: Noah G Levy, 8332 DANIELS ST | BRIARWOOD | NY | 11435-1128 | |
| 4704194 | Ng, Freddy S | Address on File | | | | |
| 9548666 | Nicolet National Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4680686 | Nielsen, Olive E. | Address on File | | | | |
| 4674135 | Nikko Asset Management Co. Ltd. | Toshiharu Matsubara, Midtown Tower, 9-7-1 Akasaka | Minato-ku, Tokyo | | 107-6242 | Japan |
| 4679565 | Nikko Asset Management Co. Ltd. | Justin B Wright, Executive Vice President, Intech Investment Management LLC, 250 S. Australian Ave. Suite 1800 | West Palm Beach | FL | 33401 | |
| 4761974 | Nishijima, Chikara | Address on File | | | | |
| 4685774 | Nishioka, Diane S.I. | Address on File | | | | |
| 4680434 | NLP Stabile Aktier | Smalandsgatan 17 | Stockholm | | SE-105 | Sweden |
| 4677553 | NLP Stabile Aktier | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 15600305 | NMSF Inc Select Bond Portfolio | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 16304248 | NMSF Inc Select Bond Portfolio | 720 East Wisconsin Avenue | Milwaukee | WI | 53202 | |
| 4690221 | NN INVESTMENT PARTNERS - NETHERLANDS | Arvin Estrella, ISS - Securities Class Action Services, 350 David L. Borden Blvd. , Suite 2000 | Norman | OK | 73072 | |
| 4688235 | NN INVESTMENT PARTNERS - NETHERLANDS | P.O. Box 417676 | Boston | MA | 02241-7676 | |
| 4675726 | NNIP | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 4716607 | Noel D. SIdford, Ttee | Address on File | | | | |
| 4704652 | Nolan, Patsy A. | Address on File | | | | |
| 4684795 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686900 | Nomura Multi Managers Fund V - Global Infrastructure Equity | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 4672916 | Nordea 1 - Alpha 10 MA Fund | Address on File | | | | |
| 4666310 | Nordea 1 - Alpha 10 MA Fund | Address on File | | | | |
| 4673131 | Nordea 1 - Global Equity Fund | Nordea 1, SICAV, 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4666525 | Nordea 1 - Global Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4682204 | Nordea 1 - Stable Return Fund | Nordea 1, SICAV, 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4681366 | Nordea 1 - Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668885 | Nordea 1, SICAV, Alpha 15 MA Fund | 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4666326 | Nordea 1, SICAV, Alpha 15 MA Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668994 | Nordea 1, SICAV, Alpha 7 MA Fund | 562. rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4666312 | Nordea 1, SICAV, Alpha 7 MA Fund | Darren Check, Esq., Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4669000 | Nordea 1, SICAV, GBP Diversified Return Fund | Nordea 1, SICAV, 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | Luxembourg | | | Luxembourg |
| 4666476 | Nordea 1, SICAV, GBP Diversified Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668996 | Nordea 1, SICAV, Global Stable Equity Fund | 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4668250 | Nordea 1, SICAV, Global Stable Equity Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4672488 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Nordea 1, SICAV, 562, rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4666858 | Nordea 1, SICAV, Global Stable Equity Fund, Euro Hedged | Darren Check, Esq., Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4672951 | Nordea 1, SICAV, Stable Equity Long/Short Fund Euro Hedged | Address on File | | | | |
| 4666741 | Nordea 1, SICAV, Stable Equity Long/Short Fund Euro Hedged | Address on File | | | | |
| 4668555 | Nordea 2, SICAV, Balanced Growth Target Date Fund | Nordea 1, SICAV, 562, Rue de Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4666939 | Nordea 2, SICAV, Balanced Growth Target Date Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4672919 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | 562, Rue De Neudorf, 2220 Grand-Duchy of Luxembourg | | | | Luxembourg |
| 4668895 | Nordea 2, SICAV, US Constrained Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668507 | Nordea Dedicated Investment Fund - Diversified Growth Fund | Nordea Dedicated Investment Fund,SICAV-FIS, 562, rue de Neudorf | Grand-Duchy of Luxembourg | | 2220 | Luxembourg |
| 4666299 | Nordea Dedicated Investment Fund - Diversified Growth Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680156 | Nordea Discretionary Global Equity | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | Finland |
| 4678133 | Nordea Discretionary Global Equity | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4679812 | Nordea Global | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs. | Helsinki | | FI-00020 | Finland |
| 4678030 | Nordea Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680187 | Nordea Global Passive Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., NORDEA | Helsinki | | FI-00020 | Finland |
| 4677472 | Nordea Global Passive Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4668526 | Nordea Institutional Investment Fund - Corporate Bond Fund | 562 Rue de Neudorf, 2220 Grand | Duchy of Luxembourg | | | Luxembourg |
| 4666499 | Nordea Institutional Investment Fund - Corporate Bond Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680148 | Nordea Norge Verdi | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | Finland |
| 4677839 | Nordea Norge Verdi | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680167 | Nordea PB Equity Core Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs | Helsinki | | FI-00020 | Finland |
| 4673099 | Nordea PB Equity Core Fund | C/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680126 | Nordea Pro Stable Return Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | Finland |
| 4677984 | Nordea Pro Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4681495 | Nordea Stabil Sverige | Nordea Funds Ltd., Keskuskatu 3A, 8 krs. | Nordea, Helsinki | | FI-00020 | Finland |
| 4681251 | Nordea Stabil Sverige | c/o Kessler Topaz Meltzer & Check, LLP , 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680198 | Nordea Stabile Aksjer Global | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs., Nordea | Helsinki | | FI-00020 | Finland |
| 4677529 | Nordea Stabile Aksjer Global | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680430 | Nordea Stabile Aksjer Global Etisk | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs, Nordea | Helsinki | | FI-00020 | Finland |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4673252 | Nordea Stabile Aksjer Global Etisk | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4680552 | Nordea Stable Return Fund | Nordea Funds Ltd, Keskuskatu 3 A, 8 krs. | Nordea, Helsinki | | FI-00020 | Finland |
| 4677954 | Nordea Stable Return Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4681850 | Nordea US Equity Market Fund | Nordea Funds Ltd., Kesuskatu 3 A, 8 krs. | Nordea, Helsinki | | FI-0020 | Finland |
| 4680792 | Nordea US Equity Market Fund | c/o Kesller Topaz Meltzer & Check, LLP , 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4661691 | Norris, Gail L. | Address on File | | | | |
| 4675019 | North Carolina Retirement Systems | North Carolina Department of State Treasurer, 3200 Atlantic Ave. | Raleigh, | NC | 27604 | |
| 4674764 | North Carolina Retirement Systems | Treasurer of the State of North Carolina, Attn: Legal, 3200 Atlantic Avenue | Raleigh | NC | 27604 | |
| 4755195 | NORTH DAKOTA STATE INVESTMENT BOARD | Address on File | | | | |
| 9125808 | North Dakota State Investment Board - Insurance Trust | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4688540 | Northeast Carpenters Pension Fund | ATTN: Pete Tonia, 91 Fieldcrest Ave | Edison | NJ | 08837 | |
| 4756671 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIR | Address on File | | | | |
| 10230762 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIR | Address on File | | | | |
| 9550571 | Northwest Savings Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4756776 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVERS EDGE DRIVE, FOURTH FLOOR | Medford | MA | 02155 | |
| 10230760 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684752 | Norton, Barbara L. | Address on File | | | | |
| 9551240 | Norwick, Marthe O. | Address on File | | | | |
| 4744827 | Norwick, Marthe O. | Address on File | | | | |
| 4685650 | Nuance | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 4685374 | Nuance Investments (SCAS) | 350 David L. Boren Blvd. Suite 2000 | Norman | OK | 73072 | |
| 4688433 | Nuance Investments (SCAS) | c/o ISS - SCAS, 350 David L. Boren Blvd. Suite 2000 | Norman | OK | 73072 | |
| 4684844 | Nuance Investments (SCAS) | PO Box 417676 | Boston | MA | 02241 7676 | |
| 4741028 | Numeric Socially Aware U.S. Core Fund L.P. | Address on File | | | | |
| 9559666 | Nuveen Core Equity Alpha Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9559663 | Nuveen Equity Market Neutral Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9559654 | Nuveen Global Infrastructure Fund | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9559668 | Nuveen Global Infrastructure Fund, a sub-fund of Nuveen Global Investors Fund PLC, established under | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9559661 | Nuveen Large Cap Value Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9559672 | Nuveen Santa Barbara Dividend Growth Fund (fka Nuveen Large Cap Core Fund) | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9559670 | Nuveen/SEI Trust Company Investment Trust – Nuveen Global Infrastructure Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9557821 | Oakbrook Terrace Police Pension Fund | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4677068 | Oakland County Employees Retirement System | Oakland County Treasurer's Office, 1200 N. Telegraph Rd. Bldg 12E | Pontiac | MI | 48341 | |
| 4699238 | Oaks, Jeffrey S. | Address on File | | | | |
| 9548826 | Oakworth Capital Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9556167 | Oarsman Capital, Inc | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 5094301 | Oddson, Donald S. | Address on File | | | | |
| 4741685 | ODELL E. L'HEUREUX, JR. FAMILY TRUST | Address on File | | | | |
| 4685007 | Ohana Holdings LLC | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686893 | Ohana Holdings LLC | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 4754868 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | Address on File | | | | |
| 10230753 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | Address on File | | | | |
| 9126374 | OHSU Insurance Company | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4741637 | Oil Investment Corporation Ltd | Address on File | | | | |
| 4754761 | Old Mutual Global Investment Management | 5 Hanover Square, Suite 2300 | New York | NY | 10004 | |
| 9545064 | Old National Bank | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4782626 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on File | | | | |
| 4775338 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on File | | | | |
| 4782627 | Olga Clouser Charles Schwab Cust IRA Rollover | Address on File | | | | |
| 4735977 | Oliva, Robert R | Address on File | | | | |
| 4705052 | Olliges, Brian P. | Address on File | | | | |
| 4728358 | Olliges, Bruce | Address on File | | | | |
| 4677154 | OnePath Funds Management Limited | Level 7, 347 Kent Street | Sydney | NSW | 2000 | Australia |
| 4680866 | OnePath Funds Management Limited | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4676710 | OPSEU Pension Plan Trust Fund | c/o Bleicchmar Fonti & Auld LLP, 7 Times Sq 7th Fl | New York | NY | 10036 | |
| 4670272 | Optimum Fixed Income Fund | c/o Peter M. Saparoff, Esq. - Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 7241646 | Orbis Capital Limited | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230721 | Orbis Capital Limited | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7209213 | Orbis Global Balanced Fund (Australia Registered) | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230726 | Orbis Global Balanced Fund (Australia Registered) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7209394 | Orbis Global Equity Fund (Australia Registered) | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230723 | Orbis Global Equity Fund (Australia Registered) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7209520 | Orbis Global Equity Fund LE (Australia Registered) | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230722 | Orbis Global Equity Fund LE (Australia Registered) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7222571 | Orbis Global Equity Fund Limited | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230720 | Orbis Global Equity Fund Limited | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7240491 | Orbis Institutional Global Equity (OFO) Fund | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230734 | Orbis Institutional Global Equity (OFO) Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7236527 | Orbis Institutional Global Equity Fund | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230739 | Orbis Institutional Global Equity Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7313995 | Orbis Institutional Global Equity L.P. | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230705 | Orbis Institutional Global Equity L.P. | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7241232 | Orbis Institutional U.S. Equity L.P. | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230716 | Orbis Institutional U.S. Equity L.P. | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7314147 | Orbis OEIC Global Balanced Fund | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230706 | Orbis OEIC Global Balanced Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7240578 | Orbis OEIC Global Equity Fund | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230715 | Orbis OEIC Global Equity Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7314344 | Orbis Optimal Global Fund LP | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 375 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10230707 | Orbis Optimal Global Fund LP | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7237509 | Orbis Optimal SA Fund Limited | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230708 | Orbis Optimal SA Fund Limited | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7241515 | Orbis SICAV Global Balanced Fund | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230719 | Orbis SICAV Global Balanced Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7209186 | Orbis SICAV Global Equity Fund | 600 Montgomery Street, Suite 3800 | San Francisco | CA | 94111 | |
| 10230730 | Orbis SICAV Global Equity Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 94111 | |
| 9545070 | Osborne Partners Capital Management, LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4705008 | Osbourne, James L | Address on File | | | | |
| 4661319 | O'Shaghnessy, John J | Address on File | | | | |
| 4736134 | Ossman, Greta R. | Address on File | | | | |
| 4763530 | Oswald, Barbara | Address on File | | | | |
| 4740775 | P EMP Ltd | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 10230745 | P EMP Ltd | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123952 | PACE Alternative Strategies Investments Fund - Long | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4741013 | Pacific Gas and Electric Company | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4741610 | Pacific Gas and Electric Company | Address on File | | | | |
| 4684367 | Pacific Gas and Electric Company Postretirement Medical Trust- Management Employees and Non-Bargaini | c/o Charles Kosko, BNY Mellon Center, 500 Grant Street, Room 0410 | Pittsburgh | PA | 15258 | |
| 9125662 | Pacific Hotel Development Venture, L.P. | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9357720 | Pacific Rim-Fixed | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9129737 | Pacificsource - Taxable | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9129614 | PacificSource Health Plans Taxable | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4706599 | Padgham, Richard C | Address on File | | | | |
| 4762038 | Padilla, Robert | Address on File | | | | |
| 4443938 | PAGE III, CORNELIUS DANIEL | Address on File | | | | |
| 4715631 | Pagenkopf, Robert F. | Address on File | | | | |
| 4456950 | PAIGE, JEAN J | Address on File | | | | |
| 4669660 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4672952 | Palm Harbor Special Fire Control & Rescue District Firefighters' Pension Plan | Palm Harbor Special Fire Control & Rescue District, Firefighters' Pension Plan, c/o Foster & Foster, Inc., 2503 Del Prado Blvd. S, Suite 502 | Cape Coral | FL | 33904 | |
| 9555761 | Palm Tran, Inc. / Amalgamated Transit Union Local 1577 Pension Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4441541 | PALMER, CAROL | Address on File | | | | |
| 4671968 | Palmiter , Douglas C. | Address on File | | | | |
| 9545078 | Paragon Capital Management | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9545072 | Parallel Advisors, LLC | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4736997 | Parasrampuria, Jagdish | Address on File | | | | |
| 4746180 | Paris, Tami Elizabeth | Address on File | | | | |
| 6263647 | Parisi, Vincent | Address on File | | | | |
| 4674126 | Parker, Douglas S. | Address on File | | | | |
| 4703975 | Parker, III, Ronald | Address on File | | | | |
| 4717514 | PARKS, IAN NICHOLAS | Address on File | | | | |
| 2847802 | Parks, Ian-Nicholas | Address on File | | | | |
| 9550713 | Parkside Financial Bank and Trust | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9130156 | Passive IG Corp Bond 1 | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9130197 | Passive IG Corp Bond 2 | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4531160 | PASTORE, GAIL | Address on File | | | | |
| 4676221 | PATEL, SHAILESHKUMAR J | Address on File | | | | |
| 4671574 | Patel, Yagnesh D. | Address on File | | | | |
| 9560356 | Pathstone- Yates Family | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550431 | Pathstone-Eugene Meyer 1965 Successor Trust | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4717632 | Patricia A. McGuinn Northrop & Clyde M Northrop | Address on File | | | | |
| 4684905 | Patricia Payne gst - ex-gift trust 12/31/1998 | Address on File | | | | |
| 4684909 | Patricia Payne Non Exempt gift trust 12/31/1998 | 1011 Camino Del Rio South, Ste 210 | San Diego | CA | 92108-3533 | |
| 9545094 | Patton Fund Management, Inc. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4706508 | Paul M. Ko & Maggie W. Ko, Trust UA 4/10/2004 | Address on File | | | | |
| 4746641 | Pavlovik, Nenad | Address on File | | | | |
| 4585105 | Payongayong, Rosanna De Castro | Address on File | | | | |
| 4585234 | Payongayong, Rosanna De Castro | Address on File | | | | |
| 9125617 | PBEAKK | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9545088 | Pekin Hardy Strauss, Inc. | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9394949 | Penn Series Flexibly Managed Fund | Attn: Steve Viola, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |
| 9395381 | Penn Series Flexibly Managed Fund | Penn Mutual Asset Management, LLC, Attn: Steve Viola, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |
| 9395151 | Penn Series Index 500 Fund | Penn Mutual Asset Management, LLC, Attn: Steve Viola, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |
| 9395255 | Penn Series Large Cap Value Fund | Penn Mutual Asset Management, LLC, Attn: Steve Viola, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9395262 | Penn Series Large Core Value Fund | Penn Mutual Asset Management, LLC, Attn: Steve Viola, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |
| 9395281 | Penn Series Mid Core Value Fund | Penn Mutual Asset Management, LLC, Attn: Steve Viola, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |
| 4674066 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89, 2595 BR De Haag | | | | The Netherlands |
| 4674779 | Pensioenfonds Vervoer | Prinses Margrietplantsoen 89, 2595 BR Den Haag | | | | The Netherlands |
| 4671509 | Pensioenfonds Vervoer | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 10231393 | Pension Benefit Guaranty Corporation | Attn: David Mudd, 445 12th Street SW | Washington | DC | 20024-2101 | |
| 4681802 | Pension Benefit Guaranty Corporation | Attn: Office of the General Counsel, 445 12th Street, SW | Washington | DC | 20024-2101 | |
| 4683135 | Pension Reserves Investment Board of Massachusetts | BLA Schwartz, P.C., Irwin Bennet Schwartz, Principal, One University Ave.., Suite 302B | Westwood | MA | 02090 | |
| 4682860 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM, Christopher J. Supple, Esq., 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 4682869 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM, Matthew Liposky, 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 4683060 | Pension Reserves Investment Management Board of Massachusetts | BLA Schwartz, P.C., Irwin Bennet Schwartz, Principal, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 4682444 | Pension Reserves Investment Management Board of Massachusetts | Christopher J. Supple, Esq., Mass. PRIM, 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 4683059 | Pension Reserves Investment Management Board of Massachusetts | Matthew Liposky, Mass. PRIM, 84 State Street, Suite 250 | Boston | MA | 02109 | |
| 9549927 | Peoples Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9557825 | People's United Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4662027 | PepsiCo, Inc. Master Trust | Address on File | | | | |
| 4669521 | Pergo Compamy Limited | Attention: Billy Chiu, c/o #18-01, Mapletree Business City, 10, Pasir Panjang Road | Singapore | | 117438 | Singapore |
| 4670439 | Pergo Company Limited | Attention: Billy Chiu, c/o #18-01, Mapletree Business City, 10 Pasir Panjang Road | | | 117438 | Singapore |
| 5057672 | Perlis, Leslie N. | Address on File | | | | |
| 4756561 | PETER A. GELWARG & DONNA JEAN STEFFES TEN COM | Address on File | | | | |
| 4779252 | Peters, J Henry | Address on File | | | | |
| 9378128 | Peterson, Mark C | Address on File | | | | |
| 4704213 | Pfeifer, William | Address on File | | | | |
| 4676303 | PG&E Unitized Stock Fund | c/o Peter M. Saparoff - Mintz Levin, One Financial Center | Boston | MA | 02111 | |
| 9548686 | PGIM Balanced Bond | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437949 | PGIM Core Conservative Bond Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548712 | PGIM Core Short-Term Bond | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437815 | PGIM Corporate Bond Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 378 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4684650 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | State Street Global Services, Attention: Aidan Bolton, 78 Sir John Rogerson's Quay | Dublin 2 | | | Ireland |
| 9544331 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684556 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4686211 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | State Street Global Services - Attention: Aidan Bolton, 78 Sir John Rogerson's Quay | Dublin 2 | | | Ireland |
| 4686212 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684043 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | PGIM Inc. Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4684647 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | State Street Global Services, Attention: Aidan Bolton, 78 Sir John Rogerson's Quay | Dublin 2 | | | Ireland |
| 9544332 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684565 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9437938 | PGIM Global Absolute Return Bond Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681562 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | Attention: Client Service Group, Brown Brothers Harriman, 50 Post Office Square | Boston | MA | 02109 | |
| 9544333 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680820 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9437951 | PGIM GLOBAL TOTAL RETURN | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681424 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | Japan Trustee Services Bank, LTD, Administrative Operations Department, Class Actions, Harumi Island, Triton Sq. Office Tower Y | Harumi, Chuo-ku, Tokyo | | 1-8-11 | Japan |
| 9544334 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680734 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | PGIM Inc., Atttn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 379 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9533668 | PGIM Jennison Equity Income Fund | Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538915 | PGIM Jennison Global Infrastructure Fund | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533674 | PGIM Jennison Rising Dividend Fund | Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9437945 | PGIM QMA Defensive Equity Fund | Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548716 | PGIM QMA Strategic Alpha Large-Cap Core ETF | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9438162 | PGIM QMA US Broad Market Index Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684462 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | State Street Global Services, Attn: Rebecca Doran - Custody, Kilkenny Business & Technology Park, Loughboy, Ring Road | Kilkenny | | | Ireland |
| 9544335 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683605 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | PGMI Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684461 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | StateStreet International Ltd., Kilkenny Business & Technology Park, Loughby, Ring Road | Kilkenny | | | Ireland |
| 9544336 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684063 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9438152 | PGIM TIPS Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538913 | PGIM TOTAL RETURN BOND | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548683 | PGIM Ultra Short Bond | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9438078 | PGIM US Real Estate Fund | Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4760561 | Phillips, Calvin & Paula | Address on File | | | | |
| 4442146 | PHILLIPS, CECILIA J | Address on File | | | | |
| 9062357 | PHYLLIS S PRANGE TRUST | 6619 S NEW HAVEN | Tulsa | OK | 74136-2843 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 380
of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9544337 | PHYLLIS S PRANGE TRUST | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4688399 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Address on File | | | | |
| 4680948 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Address on File | | | | |
| 4688027 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 4680908 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |
| 4687616 | Physicians Care of VA, PC 401k & PS Plan fbo Cain | Jim Hale, CEO, Physicians Care of Virginia, P.C., 2602 Franklin Rd. | Roanoke | VA | 24014 | |
| 4688012 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 4680967 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |
| 4687997 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Address on File | | | | |
| 4680924 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Address on File | | | | |
| 4688096 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 4680894 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Susan A. Campbell, Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |
| 4689984 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Jim Hale, 2602 Franklin Rd | Roanoke | VA | 24014 | |
| 4680992 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Wells Fargo Bank, 10 S Jefferson St, 9th Fl, MAC R4046-096 | Roanoke | VA | 24011 | |
| 4441864 | PIAZZA, CAROLYN T | Address on File | | | | |
| 4702639 | Piechocki, Carol  M. | Address on File | | | | |
| 4677089 | Piggee, Patricia E. | Address on File | | | | |
| 4755702 | Piha, Josef and Cheryl | Address on File | | | | |
| 4760389 | Pilevsky, Dillies | Address on File | | | | |
| 4754218 | Pilla, Giovanni | Address on File | | | | |
| 4756730 | Pilla, Giovanni | Address on File | | | | |
| 4753440 | Pilla, Giovanni and Virginia | Address on File | | | | |
| 4755509 | Pilla, Giovanni and Virginia | Address on File | | | | |
| 4754158 | Pilla, Lisa | Address on File | | | | |
| 4756733 | Pilla, Lisa | Address on File | | | | |
| 4754187 | Pilla, Paul | Address on File | | | | |
| 4756732 | Pilla, Paul | Address on File | | | | |
| 4709902 | Pinardi, Edward D. | Address on File | | | | |
| 9555971 | Pinnacle Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4779092 | Pitzer, Katherine  L. | Address on File | | | | |
| 4617756 | Pivnik, Jerome | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550240 | Plains Capital Bank | Brian Blockovich, Chicago Clearing Corporation , 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9545092 | Plante Moran Financial Advisors | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9545959 | PLICQCLCSP5 | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4706099 | Ploeger, Kathi S | Address on File | | | | |
| 4688413 | Plumbers and Pipefitters National Pension Fund | Attn: Toni Inscoe, 103 Oronoco St. | Alexandria | VA | 22314 | |
| 9126248 | Plumbers Local 690 Health & We | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4666727 | PNC BANK FBO | 8800 TINICUM BLVD, ATTN: REORG DEPARTMENT, MAILSTOP: F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| 4666790 | PNC Bank FBO | PNC Bank, 8800 Tinicum Blvd., ATTN: Reorg Dept. | Philadelphia | PA | 19153 | |
| 9544338 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682787 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4681555 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | PGIM Inc., Attn: Denise Taylor, P.O Box 32339 | Newark | NJ | 07102 | |
| 4685201 | POC for KKR DAF Global Opportunistic Credit Fund DAC | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 4449831 | PODCHERNIKOFF, ERICK | Address on File | | | | |
| 4688192 | Point72 Asset Management | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9550195 | Point72 Asset Management | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680492 | Police & Fire Retirement System of the City of Detroit | David Cetlinski, Executive Director, Ally Detroit Center, 500 Woodward Avenue, Suite 3000 | Detroit | MI | 48226 | |
| 4676995 | Police & Fire Retirement System of the City of Detroit | Kaplan Fox & Kilsheimer LLP, Attn: Frederic Fox, Esq. and Peter Linden, 850 Third Avenue | New York | NY | 10022 | |
| 4621747 | Pollack, Susan | Address on File | | | | |
| 4719398 | Polli, Jennifer L. | Address on File | | | | |
| 4624089 | Poole, Oliver Lamar | Address on File | | | | |
| 4648296 | Pope, Mary | Address on File | | | | |
| 4672758 | Popwell, David T | Address on File | | | | |
| 4671362 | Popwell, David T | Address on File | | | | |
| 4730678 | Posner, Ralph | Address on File | | | | |
| 4728586 | Posner, Ralph | Address on File | | | | |
| 4617448 | POSTPISCHIL, ERIC | Address on File | | | | |
| 4680360 | Prater, Christopher S | Address on File | | | | |
| 9545966 | PRDX500 | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4717229 | Presbyterian Church of Chatham Township Endowment Fund | 240 Southern Boulevard | Chatham | NJ | 07928 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4717969 | Presbyterian Church of Chatham Township Endowment Fund | Philip Metz, RegentAtlantic Capital LLC, 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | |
| 4747496 | PRESTON, MARIE | Address on File | | | | |
| 9546010 | PRIDEXW5 | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9546014 | PRIFORMR1V | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4676597 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4682569 | Principal Diversified Real Asset Cit | c/o Principal Gobal Investors, LLC, 711 High Street | Des Moines | IA | 05392-0800 | |
| 4681684 | Principal Exchange - Traded Funds- Principal Investment Grade Corporate Active ETF | c/o Principal Gloal Invetors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4676987 | Principal Exchange-Traded Funds - Principal Investment Grade Corporate Active ETF | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4683499 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | Address on File | | | | |
| 4676567 | Principal Funds, Inc - LargeCap Value Fund | 711 High Street | Des Moines | IA | 50392-0800 | |
| 4676978 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4681077 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Gobal Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677382 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Gobal Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677209 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | c/o Principal Gobal Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4676898 | Principal Funds, Inc. - LargeCap Value Fund III | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677768 | Principal Funds, Inc. - MidCap Value Fund I | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677643 | Principal Funds, Inc. - MidCap Value Fund III | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4679199 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | Address on File | | | | |
| 4680259 | Principal Life Insurance Company | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4681378 | Principal Life Insurance Company | c/o Principal Global Investors, LLC, Attn: Deb Epp, Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677590 | Principal Life Insurance Company - Principal Large Cap Stock Index Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4679322 | Principal Life Insurance Company - Principal PFG LDI Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4685744 | Principal life Insurance Company - Principal PPIO LDI Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677129 | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677136 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4681813 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC, Deb Epp & Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 383 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4676737 | Principal Lifestyle Fund - Principal International Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4679647 | Principal MidCap Value III Separate Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4676661 | Principal MPF Fund - Principal MPF Global Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677179 | Principal MPF Fund - Principal MPF North American Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4682038 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4681183 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC, Attn: Deb Epp and Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 9550236 | Principal Trust Company | Brian Blockovich, Chicago Clearing Corporation , 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4677735 | Principal Trust Company | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4679341 | Principal Trust Company | c/o Principal Global Investors, LLC, Attn: Deb Epp, Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4676780 | Principal Unit Trust Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677541 | Principal Unit Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677097 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4676947 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677074 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC, Deb Epp, Sally D. Sorensen, 711 High Street | Des Moines | IA | 50392-0800 | |
| 4677746 | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility Index Account | c/o Principal Global Investors, LLC, 711 High Street | Des Moines | IA | 50392-0800 | |
| 9545125 | Private Capital Management | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9545964 | ProShares Trust | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9129623 | Providence Health & Services - Professional & General Liability | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9357221 | Providence Health & Services - Workers Compensation | 525 Market Street, Floor 12 | San Francisco | CA | 94105 | |
| 4683625 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust- CORPMATPB7 | Brown Brother Harriman, Attn: Team Pacific, 50 Post Office Square | Boston | MA | 02109 | |
| 9544339 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust- CORPMATPB7 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681647 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust- CORPMATPB7 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9544340 | PRU Gibraltar Financial Insurance Company-PGFFC1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682854 | PRU Gibraltar Financial Insurance Company-PGFFC1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 4682500 | PRU Gibraltar Financial Insurance Company-PGFFC1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9533702 | PRU INCOME BUILDER JEN EQ INC PDKD | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544341 | Pruco Life Insurance Company of New Jersey - PLNJ | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683602 | Pruco Life Insurance Company of New Jersey - PLNJ | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682629 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544342 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683702 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | First Data/Remitco, Citibank Lockbox #7057, Attn: Audrey Perez, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 4682529 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544343 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683643 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 4682621 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544344 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684433 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682301 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544345 | Prudential Arizona Reinsurance Term Company-PAR Term Ind Life Custody Inv Seg-PARTCUST | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4705458 | Prudential Arizona Reinsurance Term Company-PAR Term Ind Life Custody Inv Seg-PARTCUST | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4705453 | Prudential Arizona Reinsurance Term Company-PAR Term Ind Life Custody Inv Seg-PARTCUST | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4682816 | Prudential Arizona Reinsurance Term Company-PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | BNY Mellon, 100 Colonial Center Parkway, Suite 300 | Lake Mary | FL | 32746 | |
| 9544346 | Prudential Arizona Reinsurance Term Company-PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682312 | Prudential Arizona Reinsurance Term Company-PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544347 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681604 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544348 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682685 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544349 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683648 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4681525 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544350 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HART | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681607 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HART | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544351 | Prudential Arizona Reinsurance Universal Company-PARU | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682957 | Prudential Arizona Reinsurance Universal Company-PARU | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682401 | Prudential Arizona Reinsurance Universal Company-PARU | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9538937 | Prudential Day One 2035 Fund | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533735 | Prudential Day One 2045 Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681363 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | Japan Trustee Services Bank, LTD, Administrative Operations Department, Class, Actions Harumi Island, Triton Sq. Office Tower Y, 1-8-11, Harumi, Chuo-ku | Toyko | | 104-6107 | Japan |
| 9544353 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680867 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544354 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682944 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682427 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544355 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683065 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682585 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544356 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685419 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4684226 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | PGIM Inc., Attn: Denise Taylor; Paul R Parseghian, PO Box 32339 | Newark | NJ | 07102 | |
| 9544357 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683050 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682838 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | PGMI Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07120 | |
| 9544358 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684437 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 387 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4682919 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | PGIM Inc., Atnn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544359 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684434 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682990 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684455 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683377 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684454 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544360 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683147 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4684441 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544361 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684442 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4683192 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544362 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683503 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4683202 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544363 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684446 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | JPMChase - Custody #732972, 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4683234 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07012 | |
| 9544364 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684463 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4683603 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544365 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A- PRIACDCNT | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684443 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A- PRIACDCNT | JPMChase - Custody #732972, 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | |
| 4683212 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A- PRIACDCNT | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544366 | Prudential Term Reinsurance Company - Custody - TERMCUST | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684470 | Prudential Term Reinsurance Company - Custody - TERMCUST | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4683738 | Prudential Term Reinsurance Company - Custody - TERMCUST | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544367 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684472 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | Citibank N.A. Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 4683886 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544368 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684473 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 4683948 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544369 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4705462 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4705593 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544370 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682291 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4682908 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust- PTINT | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4684449 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683245 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684448 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544371 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683261 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4684447 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4684451 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683297 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684450 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544372 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683440 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684458 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | State Street Bank, Attn:Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 390 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9544373 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond Fund - PTLON | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681955 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond Fund - PTLON | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4682996 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond Fund - PTLON | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544374 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680917 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544375 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682047 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4682870 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544376 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683413 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4684456 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544377 | Prudential Trust Company CollectiveTrust-Prudential Core Conservative Bond Fund - INSTEI | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681951 | Prudential Trust Company CollectiveTrust-Prudential Core Conservative Bond Fund - INSTEI | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684428 | Prudential Trust Company CollectiveTrust-Prudential Core Conservative Bond Fund - INSTEI | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544378 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681835 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 391 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4684427 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544379 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681794 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4682791 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544380 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682436 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544381 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683684 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 4683509 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544382 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684457 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 4683478 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544383 | Prudential Universal Reinsurance Company - Inv Seg Indiivual Life - PURC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684464 | Prudential Universal Reinsurance Company - Inv Seg Indiivual Life - PURC | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682949 | Prudential Universal Reinsurance Company - Inv Seg Indiivual Life - PURC | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544384 | Prudential Universal Reinsurance Company-Prudential Term Reinsurance Company - Captive Trust Portfo | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684474 | Prudential Universal Reinsurance Company-Prudential Term Reinsurance Company - Captive Trust Portfo | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 392 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4683816 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9362982 | Prudential VCAGI2007MCF | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 12965865 | Prudential VCAGI2007MCF | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar , 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9548708 | PS DIV Bond Port | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9539175 | PSF EQUITY PORT JENNISON PDQ1 | RICHARD A. BODNAR, ROLNICK KRAMER SADIGHI LLP, 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 4684765 | PSG Diversified Infrastructure LLC | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686759 | PSG Diversified Infrastructure LLC | Paul Hastings LLP, Leah Lopez, 200 Park Avenue | New York | NY | 10166 | |
| 4685935 | PSG Select Listed Infrastructure LLC | 200 Park Avenue | New York | NY | 10166 | |
| 4685078 | PSG Select Listed Infrastructure LLC | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 9546016 | PTNQSP500 | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4065640 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP, Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al., 140 Broadway | New York | NY | 10005 | |
| 4015119 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 4065641 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group, Attn: Randy Michelson, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |
| 4065642 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP, Attn: James M. Wagstaffe & Frank Busch, 100 Pine Street, Suite 725 | San Francisco | CA | 94111 | |
| 4002143 | Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 4679590 | Public Sector Pension Investment Board | Address on File | | | | |
| 4703655 | Purser, Gerald | Address on File | | | | |
| 4674812 | Putnam Group of Funds | Mintz, c/o Peter M. Saparoff, 42nd Floor, One Financial Center | Boston | MA | 02111 | |
| 4749861 | Pyne, William J | Address on File | | | | |
| 4751787 | Pyne, William J | Address on File | | | | |
| 9363361 | Qalhat | 525 Market Street, Floor 12 | San Francisco | CA | 94105 | |
| 9556171 | Quad City & Trust Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9130199 | Quad Graphics Pension Plan | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4685778 | Quincy Mutual Fire Insurance Company | Ryan Nelson, Accountant, Quincy Mutual Fire Insurance Company, 57 Washington Street | Quincy | MA | 02169 | |
| 9560841 | Quinlisk & Quinlisk | Chicago Clearing Corporation, Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4688144 | Quinn Opportunity Partners | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9550194 | Quinn Opportunity Partners | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4670698 | R Espiritu & E Espiritu TTEE | Address on File | | | | |
| 4688461 | Rabobank Pensieonfonds | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 393 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4688672 | Rabobank Pensioenfonds | Stichting Rabobank Pensioenfonds, Postbus 17100 | Utrecht | | 3500 HG | The Netherlands |
| 9560469 | Rabobank, N.A.; Trust Division (TMN) | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 2838891 | Ragals, Jane | Address on File | | | | |
| 9062645 | Ramon L Prange IRA | 6619 S New Haven | Tulsa | OK | 74136-2843 | |
| 9544386 | Ramon L Prange IRA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4628162 | Ramos Albertson, David Artur | Address on File | | | | |
| 4680079 | Ramsey, Brenda C. | Address on File | | | | |
| 4729089 | RAMSEY, MARILYN | Address on File | | | | |
| 4704666 | Raymond C Platt Exemption TR | Address on File | | | | |
| 9551197 | Raymond James Custodian for Jackie L. Mathis | Address on File | | | | |
| 4646199 | Raymond James Custodian for Jackie L. Mathis | Address on File | | | | |
| 9545123 | Raymond James Trust NA | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4688316 | Raytheon Benefit Trusts | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9550199 | Raytheon Benefit Trusts | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4673273 | Reams, Carl L. | Address on File | | | | |
| 9129574 | REI Credit - Taxable | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4740623 | REILLY, ROBERT & KAREN | Address on File | | | | |
| 4661406 | Reissman, Rick | Address on File | | | | |
| 9547886 | Reliance Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4687591 | Renaissance Global Infrastructure Fund | 18 York Street Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 4686912 | Renaissance Real Assets Private Pool | CIBC Asset Management Inc.for: Renaissance Real Assets Private Pool, 18 York Street, Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 4689009 | Renaissance U.S. Equity Fund | CIBC Asset Management Inc., 18 York Street, Suite 1300 | Toronto | ON | M5J 2T8 | Canada |
| 4686938 | Renaissance U.S. Equity Income Fund | CIBC Asset Management Inc for : Renaissance U.S. Equity Income Fund, 18 York Street, Suite 1300 | Toronto | ON | M5J2T8 | Canada |
| 4686775 | Renaissance U.S. Equity Private Pool Private Pool | Renaissance U.S. Equity Private Pool Private Pool, 18 York Street, Suite 1300 | Toronto | ON | M5J2T8 | Canada |
| 9125534 | Republic Bank Limited | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4633924 | Retzlaff, Patty | Address on File | | | | |
| 4713006 | Rhine, Gary | Address on File | | | | |
| 9119214 | RhumbLine Equal Weighted Large Cap Trust | Address on File | | | | |
| 9119205 | RhumbLine Russell 1000 Pooled Index Trust | Address on File | | | | |
| 9119163 | RhumbLine Russell 1000 Value Index Pooled Trust | Address on File | | | | |
| 9119220 | RhumbLine S&P Index Pooled Trust | Address on File | | | | |
| 4680713 | RI Higher EDU SVGS TST 529 Voya Int | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 394 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550192 | RI Higher EDU SVGS TST 529 Voya Int | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4673150 | Richard H Chin & Sandra J Underwood | Address on File | | | | |
| 4743601 | Richard L. Metz Revocable Trust | Address on File | | | | |
| 4760888 | Richard S Sargeant IRA | Address on File | | | | |
| 4685158 | Richardson, Gail K | Address on File | | | | |
| 7208626 | Richardson, Grant | Address on File | | | | |
| 4648014 | Richter, Bernhard | Address on File | | | | |
| 9075960 | Richter, Susan | Address on File | | | | |
| 4706285 | Riley, Craig S. | Address on File | | | | |
| 4685669 | Risen, Stanley E | Address on File | | | | |
| 4452685 | RITCHEY JR, GLENN W | Address on File | | | | |
| 9545108 | RMB Capital | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4712655 | Robert & Margaret Sakai Trust | Address on File | | | | |
| 2869797 | Robert & Margaret Sakai Trust | Address on File | | | | |
| 4730167 | Robert Dean Young & Diane Marie Young Jt Ten | Address on File | | | | |
| 4705465 | Robert F & Joan L Miller Rev Trust Joan L Miller Trustee Robert F Miller Trustee | Address on File | | | | |
| 4684593 | Roche U.S. Retirement Plans Master Trust | Address on File | | | | |
| 9550117 | Roche U.S. Retirement Plans Master Trust | Address on File | | | | |
| 4753280 | ROCHE, WENDY | Address on File | | | | |
| 4754957 | ROCHE, WENDY | Address on File | | | | |
| 4629703 | Roger B. Simon, Trustee of the Steven Rosen Trust | Address on File | | | | |
| 4693280 | Rogers, Helen W | Address on File | | | | |
| 9556101 | Rolling Meadows Firefighters Pension Fund | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4716480 | Ron H Oberndorfer (SIMPLE IRA) | Address on File | | | | |
| 4717557 | Ron H. Oberndorfer (IRA Standard) | Address on File | | | | |
| 4685770 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | Address on File | | | | |
| 4668874 | Roofers Local 74-203 Pension Fund | Attn: Bernadine Magney, 2800 Clinton Street | West Seneca | NY | 14224 | |
| 4668584 | Roofers Local 74-203 Pension Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4673835 | Roofers Local 74-203 Welfare Fund | Attn: Bernadien Magney, 2800 Clinton Street | West Seneca | NY | 14224 | |
| 4669220 | Roofers Local 74-203 Welfare Fund | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 4681274 | Rossi, Anthony L. | Address on File | | | | |
| 4645830 | Rossiter, Scott | Address on File | | | | |
| 4675555 | Roth, Adrienne B. | Address on File | | | | |
| 4763865 | Rowins, Dorothy A | Address on File | | | | |
| 4763417 | Rowins, James A & Dorothy A | Address on File | | | | |
| 4749865 | Ruela, Joao J | Address on File | | | | |
| 4751123 | Ruela, Joao J | Address on File | | | | |
| 4681052 | Russell 1000 Value Index Trust Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4684791 | Russell 1000 Value Index Trust Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4779340 | Russell Burt Charles Schwab Cust IRA Rollover | Address on File | | | | |
| 4782695 | Russell Burt Charles Schwab Cust IRA Rollover | Address on File | | | | |
| 4782696 | Russell Burt Charles Schwab Cust IRA Rollover | Address on File | | | | |
| 9550429 | Russell Capital Management LLC | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 2855081 | Russell, David W | Address on File | | | | |
| 4724092 | Russell, Nancy H. | Address on File | | | | |
| 4705074 | RUTBERG, JACK | Address on File | | | | |
| 4680226 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Address on File | | | | |
| 4673831 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Address on File | | | | |
| 4717668 | S Bissada & N Bissada TTEE Samia Bissada | Address on File | | | | |
| 4760258 | Sacks, Mona | Address on File | | | | |
| 4688085 | Sacramento County Employees Retirement System | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 9550198 | Sacramento County Employees Retirement System | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9361794 | Safeway Inc. | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9545173 | Sageworth Trust Company | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 7222222 | Sajeski, Eugene A | Address on File | | | | |
| 4752324 | Salsa, Domenick | Address on File | | | | |
| 4755388 | Salsa, Domenick | Address on File | | | | |
| 2836374 | Salus, Mandy I | Address on File | | | | |
| 4684964 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |
| 9550126 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685577 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolu | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550141 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolu | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9126134 | San Antonio Community Hospital - Board Designated | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4681334 | San Bernardino County Employees' Retirement Association | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4677181 | San Diego City Employees' Retirement System | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 396 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4687938 | San Diego County Employees Retirement Association | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9550187 | San Diego County Employees Retirement Association | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682893 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsagoe, 1145 Market Street, 5th Floor | San Francisco | CA | 94103 | |
| 12830457 | San Francisco City and County Employees' Retirement System | Ba Do, Investment Operations Director, San Francisco Employees' Retirement System, 1145 Market Street, 7th Floor | San Francisco | CA | 94103 | |
| 4683080 | San Francisco City and County Employees' Retirement System | SFERS Accounting, 1145 Market Street, 5th Floor | San Francisco | CA | 94103 | |
| 4749774 | Sanderson, Sharon Kay | Address on File | | | | |
| 9545179 | Sandy Spring Bank | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4744607 | Santomieri, Dean | Address on File | | | | |
| 4689509 | Sargent, Crystal | Address on File | | | | |
| 4679870 | SAS Trustee Corp Pooled Fund- Definded Benefits | 5 Hanover Square Suite 2300 | New York | NY | 10004 | |
| 9550046 | SAS Trustee Corp Pooled Fund- Definded Benefits | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4675262 | Sawyer, Rebecca L. | Address on File | | | | |
| 4681244 | Sawyer, Rebecca L. | Address on File | | | | |
| 4679226 | Sawyer, Thomas L. | Address on File | | | | |
| 4681201 | Sawyer, Thomas L. | Address on File | | | | |
| 4688135 | SBLI USA Mutual Life Insurance Company | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVERS EDGE DRIVE, FOURTH FLOOR | Medford | MA | 02155 | |
| 10230748 | SBLI USA Mutual Life Insurance Company | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538931 | SCA BNP PLEDGEE AST ASAA JPM MKT NEUTRL | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4779680 | Scheible, TTEE, Wayne | Address on File | | | | |
| 4453219 | SCHEUMANN, GRETCHEN | Address on File | | | | |
| 4730252 | SCHIRMER, WILLIAM C | Address on File | | | | |
| 4687758 | SCHONFELD STRATEGIC ADVISORS | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 9544387 | SCHONFELD STRATEGIC ADVISORS | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4591261 | Schooler, Robert | Address on File | | | | |
| 5054023 | Schrier, Roberta | Address on File | | | | |
| 4748766 | Schroder, Alan | Address on File | | | | |
| 4703705 | Schuylkill Lodge #138 Reidler Account | Address on File | | | | |
| 4666165 | Scibetta, Christopher J. and Barbara A. | Address on File | | | | |
| 4662798 | Scott Mcpherson IRA | Financial Investment Team Inc, Diana Lee Jensen Harrison, 15350 SW Sequoia Parkway #150 | Portland | OR | 97224 | |
| 4660784 | Scott Mcpherson IRA | PO Box 650567 | Dalles | TX | 75265-0567 | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 397 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4761755 | SCOTT NOBLE IRA | Address on File | | | | |
| 4770226 | SCOTT NOBLE IRA | Address on File | | | | |
| 4770227 | SCOTT NOBLE IRA | Address on File | | | | |
| 4670609 | Scott O. Bowie and Renee L. Bowie JTWROS | Address on File | | | | |
| 4675429 | Scruggs, Theresa J. | Address on File | | | | |
| 9126214 | SDV Renten USD 1 | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4763867 | Sears, Mary Belle | Address on File | | | | |
| 9560985 | Seaside National Bank and Trust | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4703364 | Sebastinelli, Kristen | Address on File | | | | |
| 4630170 | Secott, Theodore P. | Address on File | | | | |
| 9548290 | Sector Fund Services | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 16826058 | Sector Fund Services | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4672987 | Securities Class Action Adviser FBO: Bluefin Capital Management, LLC | S.C.A.A. , Joseph Patrick Ragen, 1714 Franklin Street #100-233 | Oakland | CA | 94612 | |
| 4676523 | Securities Class Action Advisers FBO Cutler Group LP | S.C.A.A., 75 Main Street Ste 4 #126 | Plymouth | NH | 03264 | |
| 4676503 | Securities Class Action Advisers FBO Redwood Partners II LLC | S.C.A.A., 75 Main Street Ste 4 #126 | Plymouth | NH | 03264 | |
| 4675886 | SECURITIES CLASS ACTION ADVISERS FBO: BLUEFIN CAPITAL | S.C.A.A, 75 Main Street Ste 4 #126 | Plymouth | NH | 03264 | |
| 4675371 | Securities Class Action Advisors fbo Bluefin Capital Management, LLC | 75 Main Street Ste 4 #126, #100-233 | Plymouth | NH | 03264 | |
| 9130228 | Securities Lending Cash Investments, LLC | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4065651 | Securities Plaintiffs and the Class | Address on File | | | | |
| 4020753 | Securities Plaintiffs and the Class | Address on File | | | | |
| 4065652 | Securities Plaintiffs and the Class | Address on File | | | | |
| 4065653 | Securities Plaintiffs and the Class | Address on File | | | | |
| 4065654 | Securities Plaintiffs and the Class | Address on File | | | | |
| 4065655 | Securities Plaintiffs and the Class | Address on File | | | | |
| 4065650 | Securities Plaintiffs and the Class | Address on File | | | | |
| 4001480 | Securities Plaintiffs and the Class (see addendum) | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 9545197 | Security Federal Savings Bank | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4717160 | Segall, Joel A | Address on File | | | | |
| 4681278 | Segalla, Mary Lou | Address on File | | | | |
| 4680524 | Segalla, Mary Lou | Address on File | | | | |
| 4680509 | Segalla, Thomas | Address on File | | | | |
| 9560839 | Seger-Elvekrog | Address on File | | | | |
| 9360658 | SEI Institutional Investments Trust (SIIT) | Address on File | | | | |
| 9359665 | SEI Institutional Investments Trust (SIIT) | Jennifer Vraney, Wells Fargo Asset Management, 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9359529 | SEI Institutional Managed Trust (SIMT) | 525 Market Street floor 12 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 398 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 16304229 | SEI Investments Global, Ltd (SGMF) | 1 Freedom Valley Dr. | Oaks | PA | 19456 | |
| 15600116 | SEI Investments Global, Ltd (SGMF) | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9559325 | Sendero Wealth Management | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4688110 | Serengeti Asset Management | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 9550203 | Serengeti Asset Management | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4675465 | Serrano, Nancy Lee | Address on File | | | | |
| 4661674 | Seventy-Two equity investor claimants filed by Lazard Asset Management LLC | Lazard Asset Management LLC, Attn: General Counsel, 30 Rockefeller Plaza | New York | NY | 10112 | |
| 4632101 | Seyer, David | Address on File | | | | |
| 4719436 | Seymour, Herbert and Earlene | Address on File | | | | |
| 4716427 | Shafaee, Morteza | Address on File | | | | |
| 4660935 | Shamrock, Donna Lynn | Address on File | | | | |
| 4661583 | SHAMROCK, GREGORY KEITH | Address on File | | | | |
| 4728779 | Sharan & Shashi Nandi | Address on File | | | | |
| 4761766 | Sharanam Foundation | Address on File | | | | |
| 9545187 | Sheaff Brock Investment Advisors, LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4676450 | Sheet Metal Workers' Local #19 Health & Welfare Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4675407 | Sheet Metal Workers' Local #19 Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 4660896 | SHEILA M BEGG, SAMUEL N BEGG TRUSTEE FOR SHEILA BEGG | Address on File | | | | |
| 4675896 | Shin, Edna J | Address on File | | | | |
| 4597680 | Shine, Everett H. | Address on File | | | | |
| 4665872 | Shore, Bernice B. | Address on File | | | | |
| 4717018 | Sidford, Noel D. | Address on File | | | | |
| 4620078 | Siedow, Larry and Paulette | Address on File | | | | |
| 9126205 | Signature Insurance - NRA - Pledged | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4585031 | Sills, Jason | Address on File | | | | |
| 4449536 | SILVA, ELVIRA | Address on File | | | | |
| 4741612 | Silver Creek CS SAV - Nantahala | Silver Creek Capital Management, Attn: George Nye, 1301 5th Avenue, Suite 4000 | Seattle | WA | 98101 | |
| 4679637 | Silver Point Capital Fund LP | c/o Ronald S. Beacher, Esq., Pryor Cashman LLP, 7 Times Square | New York | NY | 10036 | |
| 4681091 | Silver Point Capital Fund LP | Jesse Dorigo, Two Greenwich Plaza | Greenwich | CT | 06830 | |
| 4679691 | Silver Point Capital Fund LP | Pryor Cashman LLP, c/o Ronald S. Beacher, Esq., 7 Times Square | New York | NY | 10036 | |
| 4675492 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq, Pryor Cashman LLP, 7 Times Square | New York | NY | 10036 | |
| 4681179 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq., Pryor Cashman LLP, 7 Times Square, 40th Floor | New York | NY | 10036 | |
| 4681815 | Silver Point Capital Fund LP | Two Greenwich Plaza | Greenwich | CT | 06830 | |
| 4674702 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP, Ronald S. Beacher, Esq, 7 Times Square | New York | NY | 10036 | |
| 4679974 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq., Pryor Cashman LLP, 7 Times Square | New York | NY | 10036 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681155 | Silver Point Capital Offshore Master Fund LP | Two Greenwich Plaza | Greenwich | CT | 06830 | |
| 9545112 | Silvercrest Asset Management Group LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9545127 | Simmons Bank | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4694160 | Simpkins, Philip | Address on File | | | | |
| 4672861 | Simpson Jr., Melvin | Address on File | | | | |
| 4746065 | Singer, Susan | Address on File | | | | |
| 9544388 | Singer, Susan | Address on File | | | | |
| 4668233 | Sjunde AP-fonden | Vasagatan 16, 10tr, Box 100 | Stockholm | | 101 21 | Sweden |
| 4665922 | Sjunde AP-fonden | c/o Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road | Radnor | PA | 19087 | |
| 5088233 | Slagle, James | Address on File | | | | |
| 4692444 | Sloan, John Dalton | Address on File | | | | |
| 4681881 | Slover, Lois | Address on File | | | | |
| 4763581 | Smagacz, Susan M | Address on File | | | | |
| 5075298 | Smith (IRA), Brenda K. | Address on File | | | | |
| 4703020 | Smith, Andrea Yvette | Address on File | | | | |
| 4685874 | Smith, Christopher P. | Address on File | | | | |
| 9549110 | Smithfield Trust Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4741715 | SMTB - IBM JAPAN PENSION | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 9550559 | Somerset Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550542 | Southern Baptist Foundation | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4685610 | Southern Nevada Culinary and Bartender Pension Trust Fund | McCracken, Stemerman & Holsberry, LLP, Kim Hancock / A. Mirella Nieto, 595 Market Street, Suite 800 | San Francisco | CA | 94105 | |
| 4687065 | Southern Nevada Culinary and Bartender Pension Trust Fund | Zenith American Solutions, Debbie Ryan, 1901 Las Vegas Blvd.. Suite 107 | Las Vegas | NV | 89104 | |
| 4688185 | SouthPoint Capital | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 9544389 | SouthPoint Capital | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9557514 | Southside Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4680221 | Spadinger, Andrew | Address on File | | | | |
| 4711646 | Spangler, Gary W | Address on File | | | | |
| 9545193 | SPC Financial, Inc. | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9358912 | Spectrum Health System | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4746801 | Stangle, David Meikel | Address on File | | | | |
| 9367890 | State Board of Administration of Florida (MCFI) | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4688255 | State of Alaska Department of Revenue | Ben Hofmeister, Alaska Department of Law, 123 4th Street, Suite 600 | Juneau | AK | 99801-0300 | |
| 4688786 | State of Alaska Department of Revenue | Pamela Leary, PO Box 110405 | Juneau | AK | 99811-0405 | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 400 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4749474 | State of Idaho Endowment Fund Investment Board | Address on File | | | | |
| 4681288 | State of New Jersey Common Pension Fund D | Corey Amon, 50 West State Street 9th Floor, PO Box 290 | Trenton | NJ | 08625 | |
| 4681064 | State of New Jersey Common Pension Fund D | Division of Investment, Attn: Compliance Dept, PO Box 290 | Trenton | NJ | 08625 | |
| 4681857 | State of New Jersey Supplemental Annuity Collective Trust Fund | Division of Investment, Attn: Compliance Dept., PO Box 290, 50 West State Street 9th Floor | Trenton | NJ | 08625-0290 | |
| 4688793 | State of Rhode Island (ERS) | Amy L. Crane, 50 Service Ave., 2nd Fl. | Warwick | RI | 02886 | |
| 4690029 | State of Rhode Island (ERS) | Vincent Izzo, 50 Service Ave., 2nd Fl. | Warwick | RI | 02886 | |
| 4751268 | STATE STREET GLOBAL ADVISORS | Address on File | | | | |
| 9550212 | STATE STREET GLOBAL ADVISORS | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4755214 | STATE STREET GLOBAL ADVISORS | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4717469 | Stefko, Myrta | Address on File | | | | |
| 4783142 | Stephen D. Lombardi Retirement Plan | 302 Turnberry Drive | Norwalk | IA | 50211 | |
| 4703090 | Stephen P Matchett SPM-NTK Estate | Address on File | | | | |
| 4674512 | STEPHEN PILCHER IRA | Address on File | | | | |
| 4648033 | Stephen Sehler Family Trust | Address on File | | | | |
| 4665359 | Stephens, Arthur M. | Address on File | | | | |
| 16304238 | Stet Short Dur Muni | 1 Freedom Valley Dr. | Oaks | PA | 19456 | |
| 15600161 | Stet Short Dur Muni | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4778962 | Stewart, Annette Jean | Address on File | | | | |
| 4685852 | Stichting Blue Sky Active Global Investment Grade Credits Fund | 1 Prof. E.M. Meijerslaan | Amstelveen, Zuid-Holland | | 1183 AV | Netherlands |
| 4682417 | Stichting Blue Sky Active Large Carp Equity USA Fund | 1 Prof. E.M. Meijerslaan, Zuid-Holland | Amstelveen | | 1183 AV | The Netherlands |
| 4686478 | Stichting Blue Sky Global Equity Active low Volatility Fund | Stichting Blue Sky Passive Large Cap Equity USA Fund, 1 Prof. E.M. Meijerslaan, Zuid-Holland | Amstelveen | | 1183 AV | Netherlands |
| 4686142 | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan, Zuid-Holland | Amstelveen | | 1183 AV | Netherlands |
| 4741043 | Stichting Corporate Pensionenfonds ABP | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4688584 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V., Legal Department, Prinses Beatrixlaan 15 | Den Haag | | 2595 AK | The Netherlands |
| 4686014 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department, Prinses Beatrixlaan 15 | Den Haag | | 2595AK | Netherlands |
| 4689075 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV, Legal Department, 15 Prinses Beatrixlaan | Den Haag | | 2595AK | The Netherlands |
| 4688876 | Stichting Philips Pensioenfonds | Attn R. Crauwels, P.O. Box 80031 | Eindhoven | | 5600 JZ | The Netherlands |
| 4690032 | Stichting Philips Pensioenfonds | Attn: Jasper Kemme, 5 High Tech Campus | Eindhoven | | 5656 AE | The Netherlands |
| 4687972 | Stichting Philips Pensioenfonds | Attn: R. Crauwels, P.O. Box 80031 | 5600 JZ Eindhoven | | | The Netherlands |
| 4690254 | Stichting Philips Pensioenfonds | Jasper Kemme, Managing Director, 5 High Tech Campus | 5656 AE Eindhoven | | | The Netherlands |
| 9545943 | Stifel Trust Company, N.A. | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4754650 | STOLLER, KEITH | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 401 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4710925 | Stone, Andrew P. | Address on File | | | | |
| 4646002 | Storch, Lois | Address on File | | | | |
| 4645842 | Storch, Michael | Address on File | | | | |
| 4770267 | STOREDAHL, RODNEY & HEATHER | Address on File | | | | |
| 4761921 | STOREDAHL, RODNEY & HEATHER | Address on File | | | | |
| 4741604 | Strategic / Client Five | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4676159 | Strathclyde Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia | PA | 19103 | |
| 9557799 | Stratton Management | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4751240 | Strauchler, Orin | Address on File | | | | |
| 4755481 | Strauchler, Orin | Address on File | | | | |
| 5088256 | Striegold, Brian | Address on File | | | | |
| 4737888 | Stutts, Anthony | Address on File | | | | |
| 4740520 | Sumitomo Mitsui Trust Bank (SMTB) | Battea FBO, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4675955 | SunAmerica | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 9544390 | SunAmerica | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544392 | SunAmerica Asset Management | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4686809 | SunAmerica Asset Management | c/o Securities Class Action Services, 350 David L Boren Boulevard, Suite 2000 | Norman | OK | 73072 | |
| 4779167 | Sunday Ananda Murch, Trustee of the Ruth Herman Antman Rev Trust dtd 03/13/1989 | Address on File | | | | |
| 4776140 | Sunday Ananda Murch, Trustee Sunday A. Murch Rev Tr u/a 05/06/1993 | Address on File | | | | |
| 4689623 | SUSAN F LONDINO, TTE THE LONDINO FAMILY TRUST | SUSAN LONDINO, 2981 TEASDALE TER | THE VILLAGES | FL | 32163 | |
| 4760280 | Suzuki, Carol | Address on File | | | | |
| 4458492 | SYLVESTER, JOESPH M & ROBIN | Address on File | | | | |
| 4673459 | Sytsma, James | Address on File | | | | |
| 4670839 | Taal Master Fund LP | Taal Capital Management LP, 32 Derne St., #5A | Boston | MA | 02114 | |
| 4674212 | Tacito, Anthony J | Address on File | | | | |
| 4676245 | Tactical Value SPN-Global Credit Opportunities L.P. | KKR Credit Advisors (US) LLC, 555 California Street | San Francisco | CA | 94104 | |
| 4680368 | Talcott Resolution Life and Annuity Insurance Company | The Hartford, John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4717413 | Tang, Christina | Address on File | | | | |
| 4717177 | Tang, Harry | Address on File | | | | |
| 4687155 | Tarshis, Lisa B. | Address on File | | | | |
| 9557781 | TCA Trustcorp America | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4681152 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002), 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4680060 | TCW US Credit Gold BM Fund | Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 402 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550565 | TD Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4681460 | Teacher Retirement System of Texas | c/o Bleichmar Fonti & Auld LLP, Attn: BFA Settlements, 7 Times Sq 27th Fl | New York | NY | 10036 | |
| 4687159 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563456 | Teachers Insurance and Annuity Association of America | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4672835 | Teachers' Retirement System of Louisiana | Douglas G. Swanson, Executive Counsel, 8401 United Plaza Blvd | Baton Rouge | LA | 70809 | |
| 4672641 | Teachers' Retirement System of Louisiana | Douglas G. Swanson, Executive Counsel, 8401 United Plaza Blvd | Baton Rouge | LA | 70809 | |
| 4687785 | Teachers Retirement System of the State of IL | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 9550181 | Teachers Retirement System of the State of IL | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9545157 | Team Hewins | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 5060404 | Ted M Nakata DDS Inc Profit Sharing Trust | Address on File | | | | |
| 9545147 | Tellone Management Group | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4660802 | Temples, Amy Rutland | Address on File | | | | |
| 4675669 | Templeton, Paula | Address on File | | | | |
| 4673608 | Tencer, Erika | Address on File | | | | |
| 4673576 | Tencer, Harold | Address on File | | | | |
| 4673281 | Tennessee Consolidated Retirement System | Attn: Tennessee Department of Treasury, 502 Deaderick St., 13th Floor | Nashville | TN | 37243 | |
| 4660702 | Terra, Donald S. | Address on File | | | | |
| 9548830 | Texas Bank & Trust Co. | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9558113 | Texas Capital Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4686043 | Texas County and District Retirement System - TEXAS | 901 Mopac Expressway South,, Attention: Sandra Bragg-Investments Division, , Barton Oaks Plaza IV, Ste. 500 | Austin | TX | 78746 | |
| 4684654 | Texas County and District Retirement System - TEXAS | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4679592 | Texas Scottish Rite Hospital for Children | I/C Kris Keever-Smith, 2222 Welborn St | Dallas | TX | 75219 | |
| 4680069 | Textron Inc. Master Trust | 40 Westminster St., 21st Floor | Providence | RI | 02903 | |
| 9558159 | The Adirondack Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9129473 | The Associates Corporation | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9548828 | The Bank of Kentucky Inc | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4688763 | The Board of Fire and Police Pension Commissioners of the City of Los Angeles | Tom Lopez, 701 East 3rd Street, Suite 200 | Los Angeles | CA | 90013 | |
| 4756828 | THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | Address on File | | | | |
| 4683875 | The Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 403 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550071 | The Bond Fund of America | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9441278 | The Camilla Madden Charitable Trust | Address on File | | | | |
| 9550774 | The Chicago Trust Company | Chicago Clearing Corporation, Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 6263653 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) | Address on File | | | | |
| 4676518 | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, each of which is advised b | Northern Trust, Deputy General Counsel, John J. Amberg, 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | |
| 4683851 | The Estate of Craig E Delphey | Address on File | | | | |
| 9557528 | The Fauquier Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9548857 | The Free Methodist Foundation | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4676418 | The fund claimants listed in annex A, each of which is advised by Northern Trust Investments, Inc. | Northern Trust , John J. Amberg, Deputy General Counsel, 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | |
| 4689561 | The General Motors Canada Hourly Plan Trust | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 9544394 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682972 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057 , 400 White Clay Center Drive | Newark | DE | 19711 | |
| 4681035 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544395 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683638 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 4680938 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544396 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682927 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 4681049 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544397 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681559 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681100 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9545199 | The Glenmede Trust Company, N.A. | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4689589 | The GM UK Common Investment Fund | Institutional Protection Services, Third Floor, 1-3 Staple Inn | London | | WC1V 7QH | United Kingdom |
| 4683697 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | Kuwait Investment Authority, Ministries Complex Building 3, Al Murqab Area, P.O. Box: 64 | Kuwait City | | 13001 | Kuwait |
| 9544398 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681331 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9546579 | The Hartford - AAM/HIMCO GLOBAL ENHANCED DIVIDEND FUND | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546609 | The Hartford - AAM/HIMCO GLOBAL ENHANCED DIVIDEND FUND | DIVIDEX Management, LLC, Attn: David Pineau, CTO, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9546629 | The Hartford - Hartford Financial Products International Ltd. | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546761 | The Hartford - Hartford Financial Products International Ltd. | DIVIDEX Management, LLC, Attn: David Pineau, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 9546653 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546768 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | David Pineau, DIVIDEX Management, LLC., ONE UNIVERSITY AVE, SUITE 301C | WESTWOOD | MA | 02090 | |
| 9546769 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | DIVIDEX Management, LLC, Attn: David Pineau, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 9546670 | The Hartford - Hartford International - Global Equity (Ex-Japan) Index Fund | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546773 | The Hartford - Hartford International - Global Equity (Ex-Japan) Index Fund | DIVIDEX Management, Attn: David Pineau, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 9546772 | The Hartford - Hartford Life and Accident Insurance Company | Davis Pineau, DIVIDEX Management, LLC., ONE UNIVERSITY AVE, SUITE 301C | WESTWOOD | MA | 02090 | |
| 9546771 | The Hartford - Hartford Life and Accident Insurance Company | DIVIDEX Management, LLC, Attn: David Pineau, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 9546644 | The Hartford - Hartford Life and Accident Insurance Company | John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546693 | The Hartford - New England Insurance Company | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546775 | The Hartford - New England Insurance Company | DIVIDEX Management, LLC, Attn: David Pineau, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9546699 | The Hartford - New England Reinsurance Corporation | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546777 | The Hartford - New England Reinsurance Corporation | DIVIDEX Management, LLC, Attn: David Pineau, One University Ave, Suite 301C | Westwood | MA | 02090 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9546571 | The Hartford - TALCOTT RESOLUTION LIFE AND ANNUITY | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546610 | The Hartford - TALCOTT RESOLUTION LIFE AND ANNUITY | DIVIDEX Management, Attn: David Pineau, CTO, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 9546708 | THE HARTFORD - TALCOTT RESOLUTION LIFE INSURANCE COMPANY | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546780 | THE HARTFORD - TALCOTT RESOLUTION LIFE INSURANCE COMPANY | DIVIDEX Management, LLC, Attn: David Pineau, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9546711 | THE HARTFORD - THE HARTFORD RETIREMENT PLAN TRUST FOR U.S. EMPLOYEES - 401(H) | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546781 | THE HARTFORD - THE HARTFORD RETIREMENT PLAN TRUST FOR U.S. EMPLOYEES - 401(H) | DIVIDEX Management, LLC, Attn: David Pineau, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 4677679 | The Hartford Balanced Income Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 9546597 | The Hartford- Commonwealth Annuity and Life Insurance Company | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546757 | The Hartford- Commonwealth Annuity and Life Insurance Company | DIVIDEX Management, LLC, Attn: David Pineau, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 9546603 | The Hartford- Fire State Insurance Company | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546612 | The Hartford- Fire State Insurance Company | DIVIDEX Management, LLC, Attn: David Pineau, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 9546606 | The Hartford- First State Insurance Company | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546619 | The Hartford- First State Insurance Company | DIVIDEX Management, LLC., Attn: David Pineau, One University Avenue, Suite 301c | Westwood | MA | 02090 | |
| 4683186 | The Hartford Global All-Asset Fund | Attn: Mike Egan, Class Action Claims Management, 11121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 9546588 | The Hartford- Hartford Fire Insurance Company | Attn: John Sidlow, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 9546611 | The Hartford- Hartford Fire Insurance Company | DIVIDEX Management, LLC, Attn: David Pineau, One University Ave, Suite 301C | Westwood | MA | 02090 | |
| 9546770 | The Hartford- Hartford International- Global Equity (Ex-Japan) Index Fund | DIVIDEX Management, LLC, Attn: David Pineau, One University Avenue, Suite 301C | Westwood | MA | 02090 | |
| 4681594 | The Hartford Retirement Plan Trust For U.S. Employees-401(A) | John Sidlow, The Hartford, One Hartford Plaza, HO-1-142 | Hartford | CT | 06155 | |
| 4677365 | The Hartford Strategic Income Fund | Attn: Mike Egan, Class Action Claims Management, 1121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 4677512 | The Hartford Total Return Bond Fund | Attn: Mike Egan, Class Action Claims Management, 1121 Carmel Commons Blvd, Suite 370 | Charlotte | NC | 28226-4561 | |
| 9562247 | The Hialeah Police Pension Fund | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9545209 | The Huntington National Bank | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4677003 | The Income Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th Floor | Los Angeles | CA | 90071 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9550048 | The Income Fund of America | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685439 | The Investment Committee of the Bombardier Trust (Canada) Funds | Brian Hourihan, Brookfield Public Securities Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4685450 | The Investment Committee of the Bombardier Trust (Canada) Funds | Leah Lopez, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4684354 | The Johnson & Johnson Pension and Savings Plans Master Trust | C/O Jeffrey Bernstein, Esq., McElroy, Deutsch, Mulvaney & Carpenter LLP, 570 Broad, Street, Suite 1500 | Newark | NJ | 07102 | |
| 4684026 | The Johnson & Johnson Pension and Savings Plans Master Trust | Address on File | | | | |
| 4685630 | The Johnson & Johnson Pension and Savings Plans Master Trust | Neil Roache, Assistant Treasurer, Chief Investment Officer, Pension Trusts, One Johnson & Johnson Plaza | New Brunswick | NJ | 08933 | |
| 4686890 | The Johnson & Johnson Pension and Savings Plans Master Trust | Address on File | | | | |
| 4622255 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Address on File | | | | |
| 4633140 | THE MICHELLE KATHLEEN & PERRY LEE WILLIAMS LIV TRUST UA JUN 28, 2016 | Address on File | | | | |
| 5069486 | The Moody Family Trust of 19 July 2007 | Address on File | | | | |
| 4761809 | The Patricia Cole Trust | Address on File | | | | |
| 9395427 | The Penn Mutual Life Insurance Company | Penn Mutual Asset Management, LLC, Attn: Ryan Boyd, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |
| 9557801 | The Pettyjohn Company | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4679191 | The Port Authority of New York and New Jersey | Natalie D. Russell, 4 World Trade Center, 24th Floor, 150 Greenwich Street | New York | NY | 10007 | |
| 4681025 | The Port Authority of New York and New Jersey | PANYNJ OPEB Trust c/o Treasury/Portfolio, 4 World Trade Center, 19th Floor | New York | NY | 10007 | |
| 9545213 | The Private Trust Company, N.A. | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9560835 | The PrivateBank and Trust Company | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9544399 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681123 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4681122 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544400 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681418 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 407 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681148 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544401 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund- GSAGEN | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681579 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund- GSAGEN | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4681176 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund- GSAGEN | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544403 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682754 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4681903 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | PGIM Inc. Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 9544404 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682885 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | JPMChase, Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682090 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544405 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682094 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682093 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544406 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682820 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4682429 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544407 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682940 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | JPMChase - Custody # 732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4682557 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544408 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684525 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4686238 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | State Street Bank , 801 Pennsylvania Avenue, Tower 1, 5th Floor, Attn: Misti McNett | Kansas City | MO | 64105 | |
| 9544409 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682963 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia, 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | |
| 4682135 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544410 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683672 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | JPMChase - Custody #732972, 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | |
| 4683199 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544411 | The Prudential Insurance Company of America-Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682853 | The Prudential Insurance Company of America-Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 409 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681680 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4686206 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683899 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | PGIM Inc. Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4686205 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544412 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD- | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682978 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD- | JPMChase Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4681639 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD- | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684480 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683937 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684479 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4684466 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683610 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684465 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4684476 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683871 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 410 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4684475 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544413 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217- EBIA-WEBIA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684604 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217- EBIA-WEBIA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4685394 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217- EBIA-WEBIA | State Street Bank, 801 Pennsylvania Avenue, Tower 1, 5th Floor, Attention: Misti McNett | Kansas City | MO | 64105 | |
| 4684469 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683649 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | PGIM Inc. , Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684468 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544414 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684539 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684644 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | State Street Bank, Attention: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 4686216 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684584 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4686215 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | State Street Bank, 801 Pennsylvania Avenue, Tower 1, 5th Floor, Attention: Misti McNett | Kansas City | MO | 64105 | |
| 9544415 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685414 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4684613 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9533672 | The Prudential Investment Portfolios, Inc.: Jennison Equity Opportunity Fund (9/30) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9544416 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682848 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | First Data/Remitco, Attention: Audrey Perez, Citibank, Lockbox # 7057, 400 White Clay Center Drive | Newark | DE | 19711 | |
| 4682214 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9544417 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683005 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | PGIM Inc., Attn: Denise Taylor, PO Box 32339 | Newark | NJ | 07102 | |
| 4684439 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue, Tower 1, 5th Floor | Kansas City | MO | 64105 | |
| 9544418 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4682938 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684438 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | State Street Bank, Attn: Misti McNett, 801 Pennsylvania Avenue Tower, 15th Floor | Kansas City | MO | 64105 | |
| 9538924 | The Prudential Series Fund: Conservative Balanced Portfolio (12/31): | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9538951 | The Prudential Series Fund: Global Portfolio (12/31): | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533696 | The Prudential Series Fund: Jennison 20/20 Focus Portfolio (12/31) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533707 | The Prudential Series Fund: Stock Index Portfolio (12/31) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9533670 | The Prudential Series Fund: Value Portfolio (12/31) | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4672716 | The Sherwood Community Property Trust | Bonnie Sherwood, TTEE, 20 Woodside Glen Ct | Oakland | CA | 94602 | |
| 4688823 | The State of Connecticut, acting through its Treasurer | Office of the Treasurer, ATTN: Peter Gajowiak, 165 Capitol Avenue | Hartford | CT | 06106 | |
| 4687144 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 4687143 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury, c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 412 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4681869 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Acciden | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 4680886 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Acciden | Oregon State Treasury, c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 4686897 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 4685361 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Oregon State Treasury , c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 4681493 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher & Shannon Wolf, 101 Park Avenue | New York | NY | 10178 | |
| 4679684 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | Oregon State Treasury, c/o Michael Viteri, 16290 SW Upper Boones Ferry Road | Tigard | OR | 97224 | |
| 4685569 | The Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550087 | The Tax-Exempt Bond Fund of America | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685693 | The Tax-Exempt Fund of California | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 9550086 | The Tax-Exempt Fund of California | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685457 | The Trustees of the Bombardier Trust (UK) | Brian Hourihan, Brookfield Public Security Group LLC, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686306 | The Trustees of the Bombardier Trust (UK) | Leah Lopez, Attorney, Paul Hastings LLP, 200 Park Avenue | New York | NY | 10166 | |
| 4684173 | The Walt Disney Company Retirement Plan Master Trust | c/o Crowell Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 4659739 | The Weber Family Trust | Address on File | | | | |
| 9545947 | The Weld Trust | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4673055 | The Workers' Compensation Board - Alberta | Attn: Erin Woods, c/o Bleichmar Fonti & Auld LLP, 7 Times Square, 27th Floor, 7 Times Square, 27th Floor | New York | NY | 10036 | |
| 4672831 | The Workers' Compensation Board - Alberta | Attn: Erin Woods, c/o Bleichmar Fonti & Auld LLP, 7 Times Square, 27th Floor | New York | NY | 10036 | |
| 4737175 | Thewis, Albert | Address on File | | | | |
| 4688243 | THIRD POINT, LLC | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4675092 | Thomas and Julie Doyle Trust | Address on File | | | | |
| 4779010 | Thomas, Albert L. | Address on File | | | | |
| 4758753 | Thomas, William N | Address on File | | | | |
| 4757067 | Thomas, William N | Address on File | | | | |
| 4759223 | Thomas, William N | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4747243 | Thompson, Lynn E. | Address on File | | | | |
| 4703862 | Thompson, Patricia A | Address on File | | | | |
| 4677189 | THORNBURG CALIFORNIA LIMITED TERM INCOME FUND | Thornburg California Limited Term Muni Fund, 2300 North Ridgetop Road | Santa Fe | NM | 87506 | |
| 4684058 | THORNBURG LOW DURATION MUNICIPAL FUND | 2300 NORTH RIDGETOP ROAD | SANTA FE | NM | 87506 | |
| 4683768 | Thornburg Strategic Municipal Income Fund | 2300 North Ridgetop Road | Santa Fe | NM | 87506 | |
| 9123270 | Thrivent Financial Defined Benefit Plan Trust | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9122851 | Thrivent Financial for Lutherans | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9122974 | Thrivent Financial for Lutherans Foundation | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9122902 | Thrivent Mutual Funds - Thrivent Aggressive Allocation Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123289 | Thrivent Mutual Funds - Thrivent Balanced Income Plus Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9122832 | Thrivent Mutual Funds - Thrivent Diversified Income Plus Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9122985 | Thrivent Mutual Funds - Thrivent Global Stock Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123291 | Thrivent Mutual Funds - Thrivent Growth & Income Plus Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123317 | Thrivent Mutual Funds - Thrivent Income Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123293 | Thrivent Mutual Funds - Thrivent Large Cap Value Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123295 | Thrivent Mutual Funds - Thrivent Mid Cap Stock Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123297 | Thrivent Mutual Funds - Thrivent Moderate Allocation Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123121 | Thrivent Mutual Funds - Thrivent Moderately Aggressive Allocation Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9125757 | Thrivent Mutual Funds - Thrivent Moderately Conservative Allocation Fund | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123128 | Thrivent Series Fund, Inc. - Thrivent Aggressive Allocation Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123299 | Thrivent Series Fund, Inc. - Thrivent Balanced Income Plus Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123301 | Thrivent Series Fund, Inc. - Thrivent Diversified Income Plus Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123324 | Thrivent Series Fund, Inc. - Thrivent Global Stock Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123305 | Thrivent Series Fund, Inc. - Thrivent Growth & Income Plus Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123303 | Thrivent Series Fund, Inc. - Thrivent Income Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123315 | Thrivent Series Fund, Inc. - Thrivent Large Cap Index Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123311 | Thrivent Series Fund, Inc. - Thrivent Large Cap Value Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123313 | Thrivent Series Fund, Inc. - Thrivent Mid Cap Stock Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123309 | Thrivent Series Fund, Inc. - Thrivent Moderate Allocation Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123307 | Thrivent Series Fund, Inc. - Thrivent Moderately Aggressive Allocation Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9123745 | Thrivent Series Fund, Inc. - Thrivent Moderately Conservative Allocation Portfolio | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9563438 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687055 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563437 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687014 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9563434 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4686985 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd | Charlotte | NC | 28262 | |
| 9563457 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687165 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563459 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9065544 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563460 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9065615 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 4687084 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563445 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9563433 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687091 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 4686357 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC, Attn: Keith Frederick Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563444 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687082 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563432 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4686156 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563440 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687059 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563442 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687072 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563429 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685367 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9563448 | TIAA-CREF Life Insurance Company | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687100 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 9563447 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Rolnick Kramer Sadighi LLP, Attn: Marc Kramer, Lawrence M. Rolnick, Michael J. Hampson, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687093 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC, Attn: Keith Atkinson, 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | |
| 4583726 | Tieu, Stacy Hao | Address on File | | | | |
| 4764034 | Tighe, Marcia J. | Address on File | | | | |
| 4451771 | TILTON, GAYLE G | Address on File | | | | |
| 4451772 | TILTON, GAYLE GLADYS | Address on File | | | | |
| 4698090 | Timothy J. Rozinski Irrevocable Trust | Address on File | | | | |
| 4659629 | Tinker, Sina Marilyn | Address on File | | | | |
| 9561041 | Tobey, Charity | Address on File | | | | |
| 4761676 | Tobey, Charity | Address on File | | | | |
| 9545167 | Tocqueville Asset Management | Address on File | | | | |
| 4750166 | Tolsdorf, Judith C. | Address on File | | | | |
| 4746863 | Tolsdorf, Judith C. | Address on File | | | | |
| 4744181 | Tolsdorf, Judith C. | Address on File | | | | |
| 4687816 | Tom, Rose C. | Address on File | | | | |
| 9549931 | Tompkins Investment Services | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9129492 | Toyota Motor Insurance Company | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9438178 | TPSF - EQP (JENN) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4753882 | Trautwein, William | Address on File | | | | |
| 4646507 | Trawick, Brenda M. | Address on File | | | | |
| 4741789 | Trexquant Master Fund LP | Trexquant Investments LP, Attn: Ben Morof, 300 First Stamford Pl., 3rd Fl. E. | Stamford | CT | 06902 | |
| 9550443 | Trillium Asset Management Corp | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9555998 | Trust Company of Oxford | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9550381 | Trust Company of the Ozarks | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9555965 | Trust Company of the South | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9558010 | Trust Point Inc. | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9546000 | Trust Sourcing Solutions, LLC | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684599 | Trustees of the Estate of Bernice Pauahi Bishop | Address on File | | | | |
| 4779646 | Tufte, Donald D. | Address on File | | | | |
| 4674541 | Tuinstra, John L. | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4536804 | TURNER, ALEXANDER S | Address on File | | | | |
| 4680654 | Tyco Electronics US Master Trust | Address on File | | | | |
| 4682559 | Tyco Electronics US Master Trust | Address on File | | | | |
| 4677076 | Tyrrell, Gary | Address on File | | | | |
| 4673709 | U/W Dorothy A Bekkum Dorothy A Bekkum Family Trust | Owen Bekkum, c/o Valerie Zellmer, 3750 Belleza Way | Palmdale | CA | 93551 | |
| 4670532 | UAW Retiree Medical Benefits Trust | 200 Walker St, 4th Floor | Detroit | MI | 48207 | |
| 9545981 | UBISICAVGLOBALMSCI | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9546007 | UBISICAVUSCORE | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4737786 | UM PE LLC | Address on File | | | | |
| 4677697 | Union Fidelity Life Insurance Company | Karen Black McConnell, 7101 College Blvd., Suite 1400 | Overland Park | Ks | 66210 | |
| 9545203 | United Southern Bank | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687581 | Universities Superannuation Scheme | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 9550169 | Universities Superannuation Scheme | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4680688 | University of Miami | 1320 S. Dixie Highway, Suite 1230 | Coral Gables | FL | 33146 | |
| 4676667 | University of Notre Dame du Lac | Eddy Street Commons at Notre Dame, Attn: Stephanie M. Pries, JD, 1251 N. Eddy Street, Suite 400 | South Bend | IN | 46617-1403 | |
| 4680485 | University of Notre Dame du Lac | Jamie Rose Netznik, Mayer Brown LLP, 71 S Wacker Drive | Chicago | IL | 60606 | |
| 4680480 | University of Notre Dame du Lac | Mayer Brown LLP, Jamie Rose Netznik, 71 S Wacker Drive | Chicago | IL | 60606 | |
| 4676086 | University of Notre Dame du Lac | University of Notre Dame Investment Office, Eddy Street Commons at Notre Dame, Attn: Stephanie M. Pries, JD, 1251 N. Eddy Street, Suite 400 | South Bend | IN | 46617-1403 | |
| 9126224 | University Of Oregon Fdn Gip | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9125520 | University of Puerto Rico Retirement System | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 9548799 | Univest Bank and Trust Co. | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4689058 | UPS Group Trust | 55 Glenlake Pkwy, Attn: UPS Group Trust | Atlanta | GA | 30328 | |
| 4688889 | UPS Group Trust | 55 Glenlake Pkwy | Atlanta | GA | 30328 | |
| 4684467 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | Brown Brothers Harriman, Attention: Team Pacific, 50 Post Office Square | Boston | MA | 02109 | |
| 9544419 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683686 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4684471 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | Brown Brothers Harriman & Co., Attn: Global Cash Services, 50 Post Office Square, 11th Floor | Boston | MA | 02109 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 418 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9544420 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4683864 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4679398 | USD-Unhedged MetWest Conservative Unconstrained Bond Fund | TCW, Attn Theresa Tran, 865 S. Figueroa Street, Suite 1800 | Los Angeles | CA | 90017 | |
| 4685602 | Vaka, PratapaReddy | Address on File | | | | |
| 4452497 | VAN NEDERVEEN, GILLES | Address on File | | | | |
| 4440305 | VAN NESS, BOYD | Address on File | | | | |
| 4486379 | VANDERBILT, JAMES N | Address on File | | | | |
| 9533462 | Vanguard Alternative Strategies Fund - Volatility (9510) | Attn: Andrew Odorisio, Legal Associate, Office of the General Counsel - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533481 | Vanguard Alternative Strategies Fund - Volatility (9510) | Attn: David Pineau, BLA Schwartz, PC, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 4685872 | Vanguard Annuity Balanced Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690571 | Vanguard Annuity Balanced Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688216 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686251 | Vanguard Annuity Equity Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688771 | Vanguard Annuity Equity Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4690446 | Vanguard Annuity Equity Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688275 | Vanguard Annuity Short Term Investment Grade Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687989 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689507 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686553 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690573 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687956 | Vanguard Balanced Index | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686628 | Vanguard Balanced Index | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688733 | Vanguard Balanced Index | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4690574 | Vanguard Balanced Index | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689511 | Vanguard CA Intermediate Term Tax Exempt Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686689 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690577 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688484 | Vanguard CA Long Term Tax Exempt Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689546 | Vanguard CA Long Term Tax Exempt Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686940 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689545 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Action A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690579 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 132 of 142

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 419 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4688821 | Vanguard CA Tax Exempt Money Market | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689553 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689550 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687179 | Vanguard CA Tax Exempt Money Market | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690471 | Vanguard CA Tax Exempt Money Market | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688547 | Vanguard Capital Value Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689549 | Vanguard Capital Value Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688572 | Vanguard Capital Value Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689579 | Vanguard Capital Value Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688700 | Vanguard Core Bond Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689578 | Vanguard Core Bond Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688603 | Vanguard Core Bond Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689570 | Vanguard Core Bond Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533161 | VANGUARD EMPLOYEE BENEFIT INDEX | ATTN: Andrew Odorisio, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533206 | VANGUARD EMPLOYEE BENEFIT INDEX | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533373 | VANGUARD EMPLOYEE BENEFIT INDEX | BLA Schwartz, PC, Attn: David Pineau, One University Ave Suite 302B | Westwood | MA | 02090 | |
| 4687809 | Vanguard Equity Income | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689689 | Vanguard Equity Income | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689671 | Vanguard Equity Income Annuity Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688610 | Vanguard Equity Income Annuity Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690583 | Vanguard Equity Income Annuity Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689644 | Vanguard Global Wellesley Income Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687634 | Vanguard Global Wellesley Income Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689651 | Vanguard Global Wellesley Income Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688750 | Vanguard Global Wellington Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690005 | Vanguard Global Wellington Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687298 | Vanguard Growth and Income Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686673 | Vanguard Growth and Income Fund | The Vanguard Group , Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533354 | Vanguard High Yield Tax Exempt Fund | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533428 | Vanguard High Yield Tax Exempt Fund | BLA Schwartz, PC, David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 4688131 | Vanguard Index 500 Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689729 | Vanguard Index 500 Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688806 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690589 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688839 | Vanguard Institutional Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689798 | Vanguard Institutional Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687549 | Vanguard Institutional Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690590 | Vanguard Institutional Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686714 | Vanguard Institutional Intermediate-Term Bond Fund | Address on File | | | | |
| 4690613 | Vanguard Institutional Intermediate-Term Bond Fund | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4686733 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690480 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689812 | Vanguard Intermediate Tax Exempt Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688599 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689813 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687456 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690487 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686827 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690597 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688943 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690594 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688839 | Vanguard Large Cap Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690595 | Vanguard Large Cap Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688920 | Vanguard Limited Term Tax Exempt Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690074 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690062 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689007 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690596 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688934 | Vanguard Long Term Bond Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690068 | Vanguard Long Term Bond Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687952 | Vanguard Long Term Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690600 | Vanguard Long Term Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690083 | Vanguard Long Term Investment Grade Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688030 | Vanguard Long Term Investment Grade Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690078 | Vanguard Long Term Investment Grade Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533337 | Vanguard Long Term Tax Exempt Fund | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533372 | Vanguard Long Term Tax Exempt Fund | BLA Schwartz, PC, David Pineau, One University Ave Suite 302B | Westwood | MA | 02090 | |
| 9533425 | Vanguard Long Term Tax Exempt Fund | BLA Schwartz, PC, David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 4688694 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690090 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4685399 | Vanguard Long-Term Corporate Bond Index Fund | Address on File | | | | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 421 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4690099 | Vanguard Long-Term Corporate Bond Index Fund | Address on File | | | | |
| 9533254 | Vanguard Market Neutral Fund - EIG (9996) | ATTN: Andrew Odorisio, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533491 | Vanguard Market Neutral Fund - EIG (9996) | ATTN: Andrew Odorisio ⏐ Legal Associate, Office of the General Counsel, - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533523 | Vanguard Market Neutral Fund - EIG (9996) | BLA Schwartz, PC, Attn: David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533519 | Vanguard Market Neutral Fund - EIG (9996) | David Pineau, BLA Schwartz, PC, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 4688952 | Vanguard Mega Cap Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690433 | Vanguard Mega Cap Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689181 | Vanguard Mega Cap Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690091 | Vanguard Mega Cap Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4690601 | Vanguard Mega Cap Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689222 | Vanguard Mega Cap Value Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690602 | Vanguard Mega Cap Value Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689218 | Vanguard Municipal Cash Management Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690604 | Vanguard Municipal Cash Management Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689350 | Vanguard Precious Metals & Mining Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690605 | Vanguard Precious Metals & Mining Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688166 | Vanguard Russell 1000 Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690501 | Vanguard Russell 1000 Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688311 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690606 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686626 | Vanguard Russell 3000 Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687173 | Vanguard Russell 3000 Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533194 | VANGUARD S&P 500 VALUE INDEX FUND | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533385 | VANGUARD S&P 500 VALUE INDEX FUND | David Pineau, BLA Schwartz, PC, One University Ave Suite 302 B | Westwood | MA | 02090 | |
| 9533380 | VANGUARD S&P 500 VALUE INDEX FUND | David Pineau, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 4689256 | Vanguard Selected Value Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690614 | Vanguard Selected Value Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533494 | Vanguard Selected Value Fund - Cash (9869) | Attn: Andrew Odorisio, Legal Associate, Office of the General Counsel - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533524 | Vanguard Selected Value Fund - Cash (9869) | Attn: David Pineau, BLA Schwartz, PC, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533540 | Vanguard Selected Value Fund - Cash (9869) | BLA Schwartz, PC, Attn: David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533503 | Vanguard Selected Value Fund - Cash (9869) | Vanguard, Attn: Andrew Odorisio ⏐ Legal Associate, Office of, - the General Counsel  Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 4687041 | Vanguard Short Term Bond Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690167 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690163 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689122 | Vanguard Short Term Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690608 | Vanguard Short Term Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687248 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4690181 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533072 | Vanguard Short Term Tax Exempt Fund | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533379 | Vanguard Short Term Tax Exempt Fund | David Pineau, CTO, BLA Schwartz, PC, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 9533066 | Vanguard Short Term Tax Exempt Fund (#41) | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533375 | Vanguard Short Term Tax Exempt Fund (#41) | BLA Schwartz, PC, David Pineau, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 4689647 | Vanguard Short-Term Corporate Bond Index Fund | Address on File | | | | |
| 4689394 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690610 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533197 | VANGUARD SMA Bravo - MSCI World Index | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533383 | VANGUARD SMA Bravo - MSCI World Index | BLA Schwartz, PC, David Pineau, CTO, One University Ave | Westwood | MA | 02090 | |
| 9533327 | VANGUARD SMA Charlie ZC - SP 500 (9605) | ATTN: Andrew Odorisio, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533497 | VANGUARD SMA Charlie ZC - SP 500 (9605) | ATTN: Andrew Odorisio ¦ Legal Associate,  Office of the General Counsel , - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533520 | VANGUARD SMA Charlie ZC - SP 500 (9605) | BLA Schwartz, PC, Attn: David Pineau, One University Avenue | Westwood | MA | 02090 | |
| 9533518 | VANGUARD SMA Charlie ZC - SP 500 (9605) | David Pineau, BLA Schwartz, PC, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533108 | VANGUARD SMA EL SP 500 | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533377 | VANGUARD SMA EL SP 500 | David Pineau, BLA Schwartz, PC, One University Ave | Westwood | MA | 02090 | |
| 9533378 | VANGUARD SMA EL SP 500 | David Pineau, CTO, BLA Schwartz, PC, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 9533468 | Vanguard Structured Broad Market Fund - CLOSED (883) | Attn: Andrew Odorisio | Legal Associate, Office of, - the General Counsel Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533465 | Vanguard Structured Broad Market Fund - CLOSED (883) | ATTN: Andrew Odorisio ¦ Legal Associate,  Office of the General Counsel , - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533541 | Vanguard Structured Broad Market Fund - CLOSED (883) | BLA Schwartz, PC, Attn: David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533479 | Vanguard Structured Broad Market Fund - CLOSED (883) | David Pineau, BLA Schwartz, PC, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533459 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | ATTN: Andrew Odorisio ¦ Legal Associate, Office of the General Counsel  , - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533415 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel , Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533443 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | BLA Schwartz, PC, David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533478 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | David Pineau, BLA Schwartz, PC, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533185 | Vanguard Tax Exempt Money Market (45) | Attn: Andrew Odorisio, Legal Associate, Office of the General Counsel - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9534265 | Vanguard Tax Exempt Money Market (45) | BLA Schwartz, PC, Attn: David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4685407 | Vanguard Tax Managed Capital Appreciation Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686586 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group, Attn: Andrew Odorisio M35, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4687210 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4687138 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533263 | Vanguard Tax-Managed Balanced-Bond (9881) | ATTN: Andrew Odorisio, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533521 | Vanguard Tax-Managed Balanced-Bond (9881) | BLA Schwartz, PC, Attn: David Pineau, One University Avenue, Suite 302B | Westwood | MA | 02090 | |
| 4686637 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687235 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686524 | Vanguard Total Bond Market II Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686927 | Vanguard Total Bond Market II Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689370 | Vanguard Total Bond Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690609 | Vanguard Total Bond Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686411 | Vanguard Total Stock Market Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687161 | Vanguard Total Stock Market Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533138 | VANGUARD TOTAL STOCK MKT IDX TRUST | ATTN: Andrew Odorisio, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533088 | VANGUARD TOTAL STOCK MKT IDX TRUST | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533376 | VANGUARD TOTAL STOCK MKT IDX TRUST | BLA Schwartz, PC, Attn: David Pineau, One University Avenue | Westwood | MA | 02090 | |
| 9533384 | VANGUARD TOTAL STOCK MKT IDX TRUST | David Pineau, BLA Schwartz, PC, One University Ave | Westwood | MA | 02090 | |
| 4686080 | Vanguard Total World Stock Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4689324 | Vanguard Total World Stock Index Fund | Address on File | | | | |
| 4690620 | Vanguard Total World Stock Index Fund | Address on File | | | | |
| 4685530 | Vanguard U.S. Value Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686911 | Vanguard U.S. Value Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689092 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690611 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9533489 | Vanguard US Minimum Volatility ETF (4020) | ATTN: Andrew Odorisio ¦ Legal Associate,  Office of the General Counsel , - Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533482 | Vanguard US Minimum Volatility ETF (4020) | ATTN: Andrew Odorisio, Legal Associate, Office of the General Counsel, Litigation & Investigations, P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | |
| 9533517 | Vanguard US Minimum Volatility ETF (4020) | BLA Schwartz, PC, David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 9533490 | Vanguard US Minimum Volatility ETF (4020) | David Pineau, One University Ave, Suite 302B | Westwood | MA | 02090 | |
| 4685993 | Vanguard US Value Factor ETF | The Vanguard Group, Attn: Andrew Odorisio M35, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4689303 | Vanguard US Value Factor ETF | Address on File | | | | |
| 4687245 | Vanguard US Value Factor ETF | The Vanguard Group, Attn: Corporate Actions A-29, PO Box 1102 | Valley Forge | PA | 19482 | |
| 4690623 | Vanguard US Value Factor ETF | Address on File | | | | |
| 4687607 | Vanguard Utilities Index Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686095 | Vanguard Utilities Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686875 | Vanguard Utilities Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688819 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688439 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 424 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4688716 | Vanguard Value Index Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690513 | Vanguard Value Index Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686032 | Vanguard Wellesley Income Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688880 | Vanguard Wellesley Income Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689090 | Vanguard Wellesley Income Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689091 | Vanguard Wellesley Income Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686202 | Vanguard Wellington Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4687209 | Vanguard Wellington Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686065 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4688285 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35, The Vanguard Group, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4686806 | Vanguard Windsor Fund | Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4689185 | Vanguard Windsor Fund | The Vanguard Group, Attn: Andrew Odorisio M35, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 4690627 | Vanguard Windsor Fund | The Vanguard Group, Attn: Corporate Actions A-29, Post Office Box 1102 | Valley Forge | PA | 19482 | |
| 9544421 | Vantage Casualty Insurance Company - VANTAGE | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684651 | Vantage Casualty Insurance Company - VANTAGE | JPMChase - Custody #732972, 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | |
| 4684558 | Vantage Casualty Insurance Company - VANTAGE | PGIM Inc., Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 9545161 | Vantage Consulting Group Inc. (fka Locus Analytics) | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9395473 | Vantis Life Insurance Company | Penn Mutual Asset Management, LLC, Attn: Ryan Boyd, 600 Dresher Road, Suite 100 | Horsham | PA | 19044 | |
| 9546983 | Vassar Investors, LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9125742 | Vera Bradley Designs | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 9550766 | Verity Investment Partners | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 9544422 | Verizon Transition Account - VZTRANS | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4684578 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor, P.O. Box 32339 | Newark | NJ | 07102 | |
| 4679794 | Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds | c/o Capital Research and Management Company, Attn: Kristine Nishiyama, 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | |
| 10230703 | Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4685168 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | Brookfield Public Securities Group LLC, Brian Hourihan, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686301 | Versus Capital Advisors LLC - Versus Capital Real Assets Fund LLC | Leah Lopez / Attorney , 200 Park Avenue | New York | NY | 10166 | |
| 9112305 | VGE III Portfolio Ltd | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4756797 | Vigliarolo, Emily A | Address on File | | | | |
| 4757133 | Vigliarolo, Emily A | Address on File | | | | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9112301 | Viking Global Equities II LP | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9112295 | Viking Global Equities LP | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9112293 | Viking Global Opportunities Liquid Portfolio Sub-Master LP | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9112311 | Viking Long Fund Master Ltd. | Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4687722 | VIRGINIA529 VS ING CUSTODY MV | Attn: Legal Department, 11 Greenway Plaza, Suite 1000 | Houston | TX | 77046 | |
| 9550178 | VIRGINIA529 VS ING CUSTODY MV | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4738625 | Virtu KCG Holdings LLC | Attn: Tom Merritt, One Liberty Plaza, 6th Floor | New York | NY | 10006 | |
| 4670126 | Virtus WMC Global Factor Opportunities ETF | Virtus ETF Solutions, LLC, 1540 Broadway | New York | NY | 10036 | |
| 4683623 | Visa Retirement Plan | Lisa Ma, Visa Inc, 900 Metro Center Blvd., M1-12SW | Foster City | CA | 94404 | |
| 4756770 | Vitale, Eileen J | Address on File | | | | |
| 4759209 | Vitale, Eileen J | Address on File | | | | |
| 4456090 | VITALY, JAMES & CONNIE B. | Address on File | | | | |
| 4682478 | Voll, Denise M | Address on File | | | | |
| 5088333 | Von Buchau, Erik & Rose | Address on File | | | | |
| 4627950 | Voso, Frank | Address on File | | | | |
| 12126351 | Voya General Accounts | c/o Rolnick Kramer Sadighi LLP, Attn: Richard Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9550215 | Voya General Accounts | Address on File | | | | |
| 4754794 | Voya General Accounts | Financial Recovery Technologies, 400 River's Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 4688287 | Voya Third Party | 400 Rivers Edge Drive, Fourth Floor | Medford | MA | 02155 | |
| 12126389 | Voya Third Party | c/o Rolnick Kramer Sadighi LLP, Attn: Richard Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 16304225 | W&M PI US IG 2017 | Brown Brothers Harriman Trust Company (Cayman) Limited, 18 Forum Lane, Camana Bay, PO Box 2330 | Grand Cayman | | KY1-1106 | Cayman Islands |
| 15600127 | W&M PI US IG 2017 | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 16304323 | W&M Premier Inc Ld | Brown Brothers Harriman Trust Company (Cayman) Limited, 18 Forum Lane, Camana Bay, PO Box 2330 | Grand Cayman | | KY1-1106 | Cayman Islands |
| 15600105 | W&M Premier Inc Ld | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4755231 | Wachtel, Janet L | Address on File | | | | |
| 4757100 | Wachtel, Janet L | Address on File | | | | |
| 4779004 | Wade Jr, Charles L | Address on File | | | | |
| 4647953 | Wang, Xijun | Address on File | | | | |
| 4677100 | Ward, Dorothy S. | Address on File | | | | |
| 4752239 | Ward, Gary | Address on File | | | | |
| 9125793 | Wasatch Advisors, Inc. | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4704320 | Waszak, Martha S. | Address on File | | | | |

Case: 19-30088   Doc# 13973   Filed: 08/17/23   Entered: 08/17/23 20:26:08   Page 426 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4704561 | Waszak, Robert M. & Martha S. | Address on File | | | | |
| 4705400 | WATSON IV, WILLIAM R | Address on File | | | | |
| 4748772 | WATSON, BILL | Address on File | | | | |
| 9545153 | Waukesha State Bank Wealth Management | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4456293 | Way, Jane | Address on File | | | | |
| 4779262 | Wayne Scheible, TTEE | Address on File | | | | |
| 9545169 | Wealthspire Advisors LLC | Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 9359547 | WEC Energy Group, Inc. | 525 Market Street floor 12 | San Francisco | CA | 94105 | |
| 4755745 | Weck, Robert and Debra | Address on File | | | | |
| 4758748 | Weck, Robert and Debra | Address on File | | | | |
| 4674228 | Weibel, David B. | Address on File | | | | |
| 4687730 | Weinberg, Perella | Address on File | | | | |
| 4688656 | Weiss Multi Strategy Advisors | 400 RIVERS EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4716259 | WELBORN, SANDRA H | Address on File | | | | |
| 9550220 | WELLINGTON MANAGEMENT COMPANY | c/o Rolnick Kramer Sadighi LLP, Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4756867 | WELLINGTON MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES, 400 RIVER'S EDGE DRIVE, FOURTH FLOOR | MEDFORD | MA | 02155 | |
| 4682021 | Wells Capital | 350 David L. Boren Blvd., Suite 2000 | Norman | OK | 73072 | |
| 4686438 | Wells Capital Management | SCAS Analysts, 350 David L Boren Blvd. | Norman | OK | 73072 | |
| 4683272 | Wells Fargo & Company Master Pension Trust | Address on File | | | | |
| 9550142 | Wells Fargo & Company Master Pension Trust | Address on File | | | | |
| 4680527 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary, Joseph F Ready, 401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | |
| 4679302 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman, 550 South 4th St | Minneapolis | MN | 55415 | |
| 9375398 | Wells Fargo Mid Cap Disciplined Fund | Wells Fargo Asset Management, David Berardi, 525 Market Street, 12th Floor | San Francisco | CA | 94105 | |
| 9375544 | Wells Fargo Mid Cap Disciplined Fund | Wells Fargo Asset Management, David Berardi, Assistant Treasurer, 125 High Street, 13th Floor | Boston | MA | 02110 | |
| 4670310 | Werner, Cathy J. | Address on File | | | | |
| 9549925 | Wesbanco Bank | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4682976 | Wespath Benefits and Investments | Kirby McInerney LLP, Attn: Elaine Mui, 250 Park Avenue, Suite 820 | New York | NY | 10177 | |
| 4683254 | Wespath Benefits and Investments | Marlene J. Igel-Harris, Associate General Counsel, 1901 Chestnut Avenue | Glenview | IL | 60025-1604 | |
| 9556169 | West Bank | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street | Chicago | IL | 60607 | |
| 9559530 | West Palm Beach Firefighters' Pension Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4673325 | Westerman, Mary L. | Address on File | | | | |
| 9129500 | Western Union Financial Services - RMO | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9126186 | Western Union Financial Services, Inc. | 525 Market Street Floor 12 | San Francisco | CA | 94105 | |
| 4665014 | Western Union Pension Plan | Attn: Cindy Roelke, 7001 E. Belleview Avenue, 10th Floor | Denver | CO | 80237 | |
| 4625693 | Wetherson, Jeffery Bruce | Address on File | | | | |
| 9549258 | WhaleRock Point Partners, LLC | Brian Blockovich, Chicago Clearing Corporation, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4730267 | WHITE-SCHAEFFNER, CHERYL L. | Address on File | | | | |
| 4628926 | Whitlock, Jr., R. Winston | Address on File | | | | |
| 4673450 | Wimsatt, Ralph | Address on File | | | | |
| 9545163 | Wipfli Financial Advisors, LLC | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4741689 | Wolverine Trading, LLC | Attn: Judy Kula, 175 West Jackson Blvd. Suite 340 | Chicago | IL | 60604 | |
| 4741390 | Wolverine Trading, LLC | Battea Class Action Services, 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | |
| 4453542 | WONG, HAROLD | Address on File | | | | |
| 4631896 | Wong, Harris | Address on File | | | | |
| 4592277 | Wong, Ying Kit | Address on File | | | | |
| 4685234 | Woodbridge Investments Corporation | Brookfield Public Securities Group LLC, Brian Hourihan, Brookfield Place, 250 Vesey Street, 15th Floor | New York | NY | 10281 | |
| 4686937 | Woodbridge Investments Corporation | Paul Hastings LLP, Leah Lopez, Attorney, 200 Park Avenue | New York | NY | 10166 | |
| 9545074 | Woodley Farra Manion Portfolio Management, Inc. | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4445728 | WOODRUFF, DEANNE H | Address on File | | | | |
| 9545076 | Woodstock Corporation | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4681885 | Worcestershire County Council Pension Fund | Barrack, Rodos & Bacine, Attn: Leslie Bornstein Molder, 3300 Two Commerce Square, 2001 Market Street | Philadelphia, | PA | 19103 | |
| 4447397 | WORK, DONALD W | Address on File | | | | |
| 4443722 | WORSHAM, COLETTE R | Address on File | | | | |
| 4747479 | WRIGHT, H.W. or MARIETTE E. | Address on File | | | | |
| 4755469 | WRIGHT, WILLIAM | Address on File | | | | |
| 4755725 | WRIGHT, WILLIAM | Address on File | | | | |
| 4589869 | Wu, Lily | Address on File | | | | |
| 7145435 | Yama-Guchi, Keijiroh | Address on File | | | | |
| 9545207 | Yarbrough Capital, LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 3969632 | York County on behalf of the County of York Retirement Fund | c/o Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Behlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |
| 4065609 | York County on behalf of the County of York Retirement Fund | c/o MICHELSON LAW GROUP, Attn: Randy Michelson, 220 Montgomery Street, Suite 2100 | San Francisco | CA | 94104 | |
| 4065610 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP, Attn: Darren J. Robbins, Brian E. Cochran, 655 West Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 4065611 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP, Attn: Willow E. Radcliffe, Kenneth J. Black, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 4065612 | York County on behalf of the County of York Retirement Fund | c/o VANOVERBEKE, MICHAUD & TIMMONY, P.C., Attn: Thomas C. Michaud, 79 Alfred Street | Detroit | MI | 48201 | |
| 3969322 | York County on behalf of the County of York Retirement Fund | Lowenstein Sandler LLP, Attn: Michael S. Etkin and Andrew Bahlmann, One Lowenstein Drive | Roseland | NJ | 07068 | |

Case: 19-30088    Doc# 13973    Filed: 08/17/23    Entered: 08/17/23 20:26:08    Page 428 of 437

| AddressID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 4760657 | Young, James Allen | Address on File | | | | |
| 4692387 | Young, Stephen Warren | Address on File | | | | |
| 4779787 | Yuja, Raouf E. | Address on File | | | | |
| 4687417 | Yvonne Nance Hitt, Revocable Trust | Address on File | | | | |
| 9545098 | Zabia Colovos Gift Trust | Address on File | | | | |
| 9545104 | Zeke Capital Advisors, LLC | Richard A. Bodnar, Rolnick Kramer Sadighi LLP, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 4694144 | Zensius, David | Address on File | | | | |
| 4704448 | Zhang, Chang | Address on File | | | | |
| 4712957 | Zhen, Chad | Address on File | | | | |
| 9550977 | Zia Trust Inc | Chicago Clearing Corporation, Attn: Brian Blockovich, 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | |
| 4750427 | Zicherman, Bernard and Rhonda | Address on File | | | | |
| 4659858 | Ziegler, Richard C | Address on File | | | | |
| 9545145 | ZWJ Investment Counsel | Address on File | | | | |

# Exhibit C

**Signed and Filed: July 28, 2023**

_[signature]_

_____

**DENNIS MONTALI**
**U.S. Bankruptcy Judge**

1 | **WEIL, GOTSHAL & MANGES LLP**
Richard W. Slack (*pro hac vice*)
2 | (richard.slack@weil.com)
Jessica Liou (*pro hac vice*)
3 | (jessica.liou@weil.com)
Matthew Goren (*pro hac vice*)
4 | (matthew.goren@weil.com)
767 Fifth Avenue
5 | New York, NY 10153-0119
Tel:   (212) 310-8000
6 | Fax:   (212) 310-8007

7 | **KELLER BENVENUTTI KIM LLP**
Jane Kim (#298192)
8 | (jkim@kbkllp.com)
David A. Taylor (#247433)
9 | (dtaylor@kbkllp.com)
Thomas B. Rupp (#278041)
10 | (trupp@kbkllp.com)
650 California Street, Suite 1900
11 | San Francisco, CA 94108
Tel: (415) 496-6723
12 | Fax: (650) 636 9251

13 | *Attorneys for the Debtors and Reorganized Debtors*

14 | **UNITED STATES BANKRUPTCY COURT**
15 | **NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO**

16 |

17 | **In re:** | Case No. 19-30088 (DM)

18 | **PG&E CORPORATION,** | Chapter 11

19 | **- and -** | (Lead Case) (Jointly Administered)

20 | **PACIFIC GAS AND ELECTRIC** | **ORDER AUTHORIZING AMENDMENT**
**COMPANY,** | **AND OBJECTION PROCEDURES FOR**
21 | | **SECURITIES CLAIMS**

22 | **Debtors.** | **[Related to Dkt. No. 13745]**

23 | ☐ Affects PG&E Corporation | Date:   July 11, 2023
24 | ☐ Affects Pacific Gas and Electric Company | Time:   11:00 a.m. (Pacific Time)
☒ Affects both Debtors | Place:   **(Zoom Videoconference)**
25 | | United States Bankruptcy Court
* *All papers shall be filed in the Lead Case, No.* | Courtroom 17, 16th Floor
26 | *19-30088 (DM).* | San Francisco, CA 94102

27 |

28 |

The Court, having held a continued hearing on the *Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief*, dated May 17, 2023 [Docket No. 13745] (the "**Motion**")[1] of PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (together, the "**Debtors**" or the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), in accordance with Section 7.1 of the Plan, sections 105(a) and 1142 of title 11 of the United States Code (the "**Bankruptcy Code**"), and Rule 9006(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), at the above-captioned date and time, with appearances as noted on the record (the "**Continued Hearing**"); and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found and determined that notice of the Motion as provided therein is reasonable and sufficient, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the *Status Conference Statement Regarding Reorganized Debtors' Motion for Entry of an Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and for Related Relief* [Dkt. No. 13907], the *Notice of Filing of Revised Amendment and Objection Procedures for Securities Claims* [Dkt. No. 13909], and the filings referenced in the *Order Further Extending Deadline for the Reorganized Debtors to Object to Claims and Granting Related Relief* [Dkt. No. 13849]; and upon the record of the hearing on the Motion held on June 6, 2023, and the Continued Hearing, and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. For the reasons stated on the record, the Amendment and Objection Procedures, attached hereto as **Exhibit A**, are approved.

---

[1] Capitalized terms used but not herein defined have the meanings ascribed to such terms in the Motion, the reply brief filed by the Reorganized Debtors [Dkt. No. 13813] (the "**Reply**"), the *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* [Dkt. No. 8048] (as it may be amended, modified, or supplemented together which any exhibits or schedules thereto, the "**Plan**"), or the *Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* [Dkt. No. 8053] (the "**Confirmation Order**"), as applicable.

2. All objections to the Amendment and Objection Procedures that have not been resolved are overruled.

3. The deadline for the Reorganized Debtors to object to Securities Claims (as defined in the Motion) under Section 7.1 of the Plan (as approved by Paragraph 31 of the Confirmation Order) is further extended as provided by the Amendment and Objection Procedures.

4. The following parties are an "Objector" or "Objectors" as such term is used in the Amendment and Objection Procedures:

(a) the RKS Claimants, as defined in **Schedule 1** hereto;

(b) Chevron, as defined in the objection filed at Docket No. 13788; and

(c) Oregon, as defined in the objection filed at Docket No. 13794.

5. "Baupost" as used in the Amendment and Objection Procedures refers to Baupost Group Securities, L.L.C.

6. On or before August 7, 2023, the Reorganized Debtors shall serve a copy of this Order, including Exhibit A hereto, on all holders of Securities Claims that have not been settled, satisfied, disallowed or expunged.

7. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

**\*\* END OF ORDER \*\***

**EXHIBIT A**

**(Amendment and Objection Procedures)**

# Amendment and Objection Procedures for Securities Claims

1. Objectors and Baupost support Reorganized Debtors' efforts to continue to resolve as many securities claims as possible (as expeditiously as possible) through the ADR Procedures. These efforts are essential to identifying how many unresolved securities claims there are to be addressed by the Bankruptcy Court. To that end:
   a. Reorganized Debtors advised the Court that as to securities claims that have not received offers, Reorganized Debtors will either file an omnibus objection as to such securities claims or make offers with respect to such securities claims by **August 15, 2023**.

2. For the avoidance of doubt, Section F of the Offer Procedures and section C of the Mediation Procedures under the Securities Procedures shall continue to be applicable to all claimants other than the Objectors and Baupost.

3. By **August 1, 2023**, any unresolved securities claims of the Objectors (not including the RKS Claimants) or Baupost that have not already been submitted to mediation shall be scheduled for mediations to begin on or before **September 29, 2023**.

4. Any securities claimant may amend its previously filed Proof of Claim by filing an amended Proof of Claim on or before **October 6, 2023** without leave of Court; provided, however, that any securities claimant may file an amended Proof of Claim adopting, in whole or in part, the allegations set forth in any other securities claimants' amended Proof of Claim and/or the allegations set forth in the Third Amended Consolidated Class Action Complaint for the Violation of the Federal Securities Laws (ECF No. 121) filed in *In re PG&E Corp. Secs. Litig.*, No. 3:18-cv-03509 (N.D. Cal.) (the "PERA Complaint"), on or before **October 13, 2023** without leave of Court. The Reorganized Debtors and Debtors reserve their rights to object to any such amendment, including on the basis of timeliness. Nothing herein shall preclude the right of any securities claimant to seek leave of the Court to file a subsequent amendment to its Proof of Claim.

5. The objection deadline for the Reorganized Debtors to object to any Proof of Claim that was not amended by the **October 13, 2023** deadline for securities claimants to amend their claims shall be **December 13, 2023, subject to applicable provisions of the Securities Procedures that extend such time for all claimants other than the Objectors and Baupost**.

6. The deadline for the Reorganized Debtors to object to any amended Proof of Claim shall be within **60 days** of the filing date of the amended Proof of Claim**, subject to applicable provisions of the Securities Procedures that extend such time for all claimants other than the Objectors and Baupost**.

7. Any securities claimant may stipulate with the Reorganized Debtors or seek leave of the Court to amend the above deadlines as to its claims, including (a) a later objection deadline (whether for purposes of allowing negotiations, mediation or otherwise); or (b) a later date to file an amended proof of claim pursuant to the schedule set forth in paragraph 4 above.

Case: 19-30088    Doc# 13974-1    Filed: 08/17/23    Entered: 08/17/23 12:46:39    Page 435 of 437

8. A securities claimant's (or its counsel's) adoption or incorporation of allegations as described above shall not constitute conduct that violates Rule 11 of the Federal Rules of Civil Procedure or Rule 9011 of the Federal Rules of Bankruptcy Procedure.

9. The Reorganized Debtors intend to make sufficiency objections akin to a motion to dismiss with respect to all claims set forth in the unresolved securities proofs of claim. In addition, the objections filed by the Reorganized Debtors shall be consistent with any applicable rules with respect to setting forth legal objections and defenses (including affirmative defenses) to the claim.

10. All objections filed on or before December 13, 2023 to securities claims shall be governed by the procedures outlined below.

   a. At the Court's earliest availability beginning on **December 14, 2023**, the Court will hold an initial case management conference at which the Court will set a coordinated briefing schedule and a hearing date for the motions to dismiss filed on or prior to December 13, 2023. The parties agree to an expeditious schedule to hear the above motions to dismiss, consistent with the Court's schedule. In the event a motion to dismiss described above is denied in whole or in part by the Bankruptcy Court, Reorganized Debtors will not seek a stay of these procedures or an extension of any agreed-upon deadlines in these procedures or discovery-related deadlines set by the Court pursuant to Paragraph 10(b) below on the basis of a pending appeal of that decision.

   b. While the motions to dismiss set forth in the above paragraph are pending, the parties will agree to meet and confer on certain procedures for coordination of discovery should such discovery be necessary after the motions to dismiss are decided by the Court. At the Court's earliest convenience after the motions to dismiss are decided (if such claims are not wholly dismissed), the Court will hold a case management conference to, among other things, set a discovery schedule. In accordance with Bankruptcy Rule 9014(c) and in order to minimize duplicative discovery against the Reorganized Debtors, the Court will direct Reorganized Debtors to serve Federal Rule 26(a)(1) initial disclosures within **30** days after the Court issues an order with respect to the motions to dismiss (if such claims are not wholly dismissed).

   c. The Reorganized Debtors will serve a supplemental objection within **30** days after the Court issues an order with respect to the motions to dismiss (if such claims are not wholly dismissed) akin to and providing the typical information set forth in an answer to an adversary proceeding.

   d. If discovery is permitted by the Court to proceed, the Reorganized Debtors shall make available on an electronic database or portal all discovery documents that it produces to any securities claimant, subject to reasonable procedures and any necessary confidentiality requirements.

   e. If discovery is permitted by the Court to proceed, any case management plan shall provide at least 9 months for fact discovery and 3 months for any expert discovery.

**Schedule 1**

A complete copy of *Order Authorizing Amendment and Objection Procedures for Securities Claims*, including Schedule 1 (the "<u>Order</u>"), is available for download at Docket No. **13934** on https://restructuring.ra.kroll.com/pge/Home-DocketInfo. You may also contact Prime Clerk LLC (now known as Kroll Restructuring Administration) at (844) 339-4217 (Toll-Free) or (929) 333-8977 (if calling from outside the U.S. or Canada) to request a complete copy of the Order.