# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Alain B. Francoeur, do declare and state as follows:

1.     I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[1], the claims and noticing agent for the Debtors in the above-referenced chapter 11 bankruptcy cases.

2.     On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served as set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Reorganized Debtors' Amended Report on Responses to Twenty-Second Securities Claims Omnibus Objection (Securities ADR No Liability Claims) and Request for Order by Default as to Unopposed Objections [Docket No. 13979] (the "***Amended RFD Twenty-Second Securities Omnibus Objection***")

- Order Disallowing and Expunging Proofs of Claim Pursuant to Reorganized Debtors' Twenty-Second Securities Claims Omnibus Objection (Securities ADR No Liability Claims) [Docket No. 13981] (the "***Order on the Twenty-Second Securities Claims Omnibus Objection***")

---

[1] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Reorganized Debtors' Submission in Connection with the Securities Plaintiffs' Motion for the Application of Bankruptcy Rule 7023 and the Certification of a Class of Securities Claimants [Docket No. 13983] (the "***Supplemental Brief***")

- Report on the Progress of the Securities ADR Procedures in Resolving Securities Claims [Docket No. 13984] (the "***Securities ADR Procedures***")

3.      On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the Amended RFD Twenty-Second Securities Omnibus Objection and the Order on the Twenty-Second Securities Claims Omnibus Objection to be served as set forth on the Twenty-Second Securities Claims Omnibus Objection Service List attached hereto as **Exhibit B**.

4.      On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the Supplemental Brief and the Securities ADR Procedures to be served via first class mail and email on the Notice Parties Service List attached hereto as **Exhibit C**.

5.    I have reviewed the Notices of Electronic Filing (NEF) for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

6.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.


Executed this 30th day of August 2023, at New York, NY.

*/s/Alain B. Francoeur*

_____

   Alain B. Francoeur

SRF 72249

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 15

Case: 19-30088    Doc# 14000    Filed: 08/31/23    Entered: 08/31/23 10:23:42    Page 4 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | | First Class Mail |
| Counsel for Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to Hartford Life and Annuity Insurance Company (now known as Talcott Resolution Life Insurance Company), Hartford Total Return Bond ETF, Hartford Total Return Bond Fund, Hartford Total Return Bond HLS Fund, The Hartford Strategic Income Fund, HIMCO Duration Matched Division Ser. II, HIMCO US Aggregate Bond Index Division | Bla Schwartz PC | Attn: Irwin B. Schwartz<br>515 S. Flower Street, 18th Floor<br>Los Angeles CA 90071 | ischwartz@blaschwartz.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | candace.morey@cpuc.ca.gov | Email |
| Counsel for Calpine | Carlson, Calladine & Peterson, LLP | Attn: Colin C. Munro<br>1 Post St.<br>Suite 500<br>San Francisco CA 94104 | cmunro@ccplaw.com | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | | First Class Mail |

Case: 19-30088   Doc# 14000   Filed: 08/31/23   Entered: 08/31/23 10:23:42   Page 5 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts.bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel to City of Santa Clara dba Silicon Valley Power | Duncan, Weinberg, Genzer & Pembroke, P.C. | Attn: Lisa S. Gast<br>1667 K Street NW, Suite 700<br>Washington DC 20006 | lsg@dwgp.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 15

Case: 19-30088    Doc# 14000    Filed: 08/31/23    Entered: 08/31/23 10:23:42    Page 6 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel to Black & Veatch Construction, Inc. | Goodwin Procter LLP | Attn: Jonathan A. Shapiro<br>Three Embarcadero Center, Suite 2800<br>San Francisco CA 94111 | JShapiro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore, Alan A. Greenberg<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com<br>AGreenberg@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |

Case: 19-30088   Doc# 14000   Filed: 08/31/23   Entered: 08/31/23 10:23:42   Page 7 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | | First Class Mail |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to PricewaterhouseCoopers LLP | Kibler Fowler & Cave LLP | Attn: Michael D. Kibler, Matthew J. Cave, Kevin Kroll<br>11100 Santa Monica Blvd.<br>Suite 360<br>Los Angeles CA 90025 | mkibler@kfc.law<br>mcave@kfc.law<br>kkroll@kfc.law | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 15

Case: 19-30088   Doc# 14000   Filed: 08/31/23   Entered: 08/31/23 10:23:42   Page 8 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | | First Class Mail |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 15

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to City of Santa Clara dba Northern California Power Agency | Northern California Power Agency | Attn: Jane Luckhardt<br>651 Commerce Drive<br>Roseville CA 95678-6411 | Jane.Luckhardt@ncpa.com | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>One Sansome Street, 34th Floor<br>Suite 3430<br>San Francisco CA 94104-4436 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann,  Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>smitchell@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 |  | First Class Mail |
| Counsel to Whitebox Multi-Strategy Partners, LP, Whitebox GT Fund, LP, Pandora Select Partners, LP and Whitebox CAJA Blanca Fund, LP | Polsinelli LLP | Attn: Tanya Behnam<br>2049 Century Park East<br>Suite 2900<br>Los Angeles CA 90067 | tbehnam@polsinelli.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 |  | First Class Mail |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 |  | First Class Mail |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 15

Case: 19-30088    Doc# 14000    Filed: 08/31/23    Entered: 08/31/23 10:23:42    Page 12 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | rbodnar@rksllp.com | Email |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Salvato Boufadel LLP | Attn: Barry S. Glaser<br>355 South Grand Avenue<br>Suite 2450<br>Los Angeles CA 90071-9500 | | First Class Mail |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 15

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Counsel to Various Rescission and Damage Claimants | ST. JAMES LAW, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 810<br>San Francisco CA 94111 | Ecf@stjames-law.com<br>michael@stjames-law.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | | First Class Mail |
| Counsel for Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel to Vanguard Institutional Short-Term Bond Fund and Vanguard Ultra-Short-Term Bond Fund | Stradley Ronon Stevens & Young, LLP | Attn: Marissa Parker & Julie M. Murphy<br>2005 Market Street, Suite 2600<br>Philadelphia PA 19103 | mparker@stradley.com<br>Jmmurphy@stradley.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |

Case: 19-30088    Doc# 14000    Filed: 08/31/23    Entered: 08/31/23 10:23:42    Page 14 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | | First Class Mail |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | | First Class Mail |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Dean Morehous<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | dean.morehous@troutman.com | Email |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: LaShaun Jones<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | LaShaun.Jones@troutman.com | Email |
| Counsel to IUPAT Industry Pension Fund | Tucker Arensberg, LLP | Attn: Michele R. Stafford<br>1098 Foster City Blvd.<br>Suite 106 #700<br>Foster City CA 94404 | mstafford@tuckerlaw.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088   Doc# 14000   Filed: 08/31/23   Entered: 08/31/23 10:23:42   Page 15 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>2610 S Mariposa Rd<br>Apache Jct AZ 85119-9252 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>5432 Macedonia Church Rd<br>Prosperity SC 29127-7389 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>PO Box 512<br>Newberry Spgs CA 92365-0512 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 36<br>Hinkley CA 92347-0036 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>PO Box 2635<br>Big River CA 92242-2635 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price LLP | Attn: Scott H. Olson<br>1 Post St.<br>Ste 2400<br>San Francisco CA 94104-5228 | | First Class Mail |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | | First Class Mail |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Wisner Baum LLP | Attn: Matthew P. French, Diane Marger Moore<br>11111 Santa Monica Boulevard<br>Suite 1750<br>Los Angeles CA 90025 | rgoldman@baumhedlundlaw.com | Email |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com | Email |
| Counsel to Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

## **Exhibit B**

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4646362 | Allen, Barry G. | 8701 Nottingham Pkwy | | | Louisville | KY | 40222 | | allenbarry0@gmail.com | First Class Mail and Email |
| 4719483 | Allen, John B. | 310 Jasmine Lane | | | Waxahachie | TX | 75165 | | jballen70@att.net | First Class Mail and Email |
| 4729302 | Alvarado, Oscar | 2708 Mira Bella Circle | | | Morgan Hill | CA | 95037 | | alvaradooscar53@hotmail.com | First Class Mail and Email |
| 4737473 | Andrew J. Oliveri & Anne F. Oliveri | 33 Cross Wind | | | Plymouth | MA | 02360 | | ajoliveri93@verizon.net | First Class Mail and Email |
| 4679516 | Arvest Wealth Management | 800 N Osage | | | Dewey | OK | 74029 | | rsjohnson@arvest.com | First Class Mail and Email |
| 4681051 | Arvest Wealth Management | Ryan Everett Ritchie | 921 West Monroe Avenue | | Lowell | AR | 72745 | | | First Class Mail |
| 4731134 | AUDET, PATRICIA | 45 CLARA DRIVE APT 1202 | | | MYSTIC | CT | 06355 | | PAUDET@MSN.COM | First Class Mail and Email |
| 4728798 | AUDET, PATRICIA | C/O ROBERT B RICHARDSON | MORGAN STANLEY | ONE FINANCIAL PLAZA, 19TH FL | PROVIDENCE | RI | 02903 | | ROBERT.B.RICHARDSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 4681973 | Baker, Jeffrey | 18 Inwood Elms | | | San Antonio | TX | 78248 | | Jbaker@Bakerrisk.com | First Class Mail and Email |
| 4665498 | Barbara J Robinson & Penny L. Robinson TR | Penny Lynn Robinson TTEES | Robinson Bypass Trust U/A DTD 07/20/01 | 9375 Cole Canyon Rd | Jackson | WY | 83001-8830 | | pennywants@aol.com | First Class Mail and Email |
| 4704987 | Barbara Mishkin IRA | 1830 Rittenhouse Sq | | | Philadelphia | PA | 19103 | | barmish89@gmail.com | First Class Mail and Email |
| 4763925 | Barry N Cohen, TTEE (Premier Trust) | 1518 Thatch Palm Dr. | | | Boca Raton | FL | 33432 | | Barry@Commdist.com | First Class Mail and Email |
| 4717294 | Beck, Randall  F | 7284 Roxanne Lane | | | Ronnert Park | CA | 94928 | | randy_beck@sbcglobal.net | First Class Mail and Email |
| 4597648 | Becker, Robert H and Patricia C | 11853 N. Lebanon Rd | | | Loveland | OH | 45140-1818 | | becker1@fuse.net; pat.becker98@gmail.com | First Class Mail and Email |
| 4750078 | Berger, Sandra | 230 East 15 St. Apt 5d | | | New York | NY | 10003 | | sanberg4360@gmail.com | First Class Mail and Email |
| 4685084 | Berman, Sarah | 95 Masonic Drive | | | Elizabethtown | PA | 17022 | | besarah@gmail.com; jim.mccurdy@raymondjames.com | First Class Mail and Email |
| 4702450 | Berti, Kathryn A. | 938 Lathrop | | | River Forest | IL | 60305 | | cheechaz3@comcast.net | First Class Mail and Email |
| 4661234 | Bette C Okamoto Tr UA Oct 05 95 | The Tadanao and Bette C Okamoto Trust | 1229 58th Ave | | Sacramento | CA | 95831-3159 | | bette@okamoto.com | First Class Mail and Email |
| 4586985 | Brown, Mark A. | 7540 Cathedral Oaks Rd. # 8 | | | Goleta | CA | 93117 | | jetmonkey@cox.net | First Class Mail and Email |
| 4669739 | Buchter, William and Cynthia L | 2391 Saucon Circle | | | Emmaus | PA | 18049 | | Buchtecl@ptd.net; buchtewc@ptd.net | First Class Mail and Email |
| 4673944 | Burek Family Trust | 17448 Brill Drive | | | Clinton Twp | MI | 48035 | | flburek@aol.com | First Class Mail and Email |
| 4717140 | Burney, Thomas R. | 10514 Birchdale Ave | | | Downey | CA | 90241 | | trburney@yahoo.com | First Class Mail and Email |
| 4717816 | Burney, Thomas R. | 5162 Belmez | | | Laguna Woods | CA | 92637 | | tburney@yahoo.com | First Class Mail and Email |
| 4076586 | Camiccia, Sandra | 265 Humboldt St | | | San Rafael | CA | 94901-1024 | | scamiccia@comcast.net | First Class Mail and Email |
| 4692414 | Carpenter, Heidi | 468 Westminster Drive | | | Eagle Point | OR | 97465 | | shays_nana@yahoo.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 9

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4591941 | Carpenter, Herbert E. | 301 E. 107th Street | | | Kansas City | MO | 64114 | | herbcar2@gmail.com | First Class Mail and Email |
| 4441993 | CATHERINE L MCCULLOCH TR | SURVIVORS TRUST MCCULLOCH FAMILY | LIVING TRUST UA AUG 12 94 | 614 A ST NE | WASHINGTON | DC | 20002-6030 | | casadunes@msn.com | First Class Mail and Email |
| 5069502 | Chan, Philip W. | 4409 Snowcloud Ct. | | | Concord | CA | 94518 | | keedanville@hotmail.com | First Class Mail and Email |
| 4703346 | CHANEY, VALERIE | 3651 BLUE LEVEL RD | | | ROCKFIELD | KY | 42274 | | VALE365@AOL.COM | First Class Mail and Email |
| 4442585 | CHARLES R AUSTIN & JOANNE M AUSTIN JT TEN | 4400 CORDOVA PL | | | FREMONT | CA | 94536-4630 | | craustin@comcast.net | First Class Mail and Email |
| 4749130 | Chleboun, Jo-Anna Jarvis | 516 Golden Gate Avenue | | | PT Richmond | CA | 94801 | | jbsroost1@mac.com | First Class Mail and Email |
| 5057494 | Ciesko, Robert | 3054 Smeades Dr | | | Leland | NC | 28457 | | bobciesko1@msn.com | First Class Mail and Email |
| 4524283 | CLAIRE T CAFFO TR CAFFO REVOCABLE LIVING TRUST UA AUG 20 91 | 4824 TIFFANY WAY | | | FAIR OAKS | CA | 95628-5120 | | clcaffo@yahoo.com | First Class Mail and Email |
| 4673925 | Clark, Heidemarie | Heidemarie Clark | 1231 N. Village Lake Drive | | Deland | FL | 32724 | | clarkgd1@aol.com | First Class Mail and Email |
| 4744554 | Clay, Margaret Heyler | 3200 El Encanto Ct #18 | | | Bakersfield | CA | 93301 | | mhclay55@gmail.com | First Class Mail and Email |
| 4717142 | Cocino, Florence | 6 Stafford Drive | | | Madison | NJ | 07940 | | floapc@gmail.com | First Class Mail and Email |
| 4717962 | Cocino, Florence | RegentAtlantic Capital LLC | Philip Metz | 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 4630029 | Cole, John M | 155 Hawks Nest Court | | | Gainesboro | TN | 38562 | | elocj@att.net | First Class Mail and Email |
| 4662070 | Collins, Carroll J. | 8015 Carrollton Pike | | | Galax | VA | 24333 | | jcollins12345@yahoo.com | First Class Mail and Email |
| 4746652 | Comer, Helen I | PO Box 852 | | | Kirtland | NM | 87417 | | goodgrany8@msn.com | First Class Mail and Email |
| 4705631 | COPE, TERESA | 2333 LYON ST | | | RALEIGH | NC | 27608 | | tstrasser1@gmail.com | First Class Mail and Email |
| 4524942 | COPELAND, JEFFRY R | 23340 BONAIR ST | | | DEARBORN HEIGHTS | MI | 48127-2379 | | MOTJFC@GMAIL.COM | First Class Mail and Email |
| 4585061 | Correa, Jaime | 1019 5th Street | | | Livingston | CA | 95334 | | emailjaime@yahoo.com | First Class Mail and Email |
| 4696215 | Coyne, Gabriella | 2127 Balboa Street | | | San Francisco | CA | 94121 | | Gabriellacoyne@gmail.com | First Class Mail and Email |
| 4669589 | Dambrowski, Juergen | Luikenweg 11 | 73733 Esslingen am Neckar | | | | | Germany | juergenrita.dambrowski@t-online.de | First Class Mail and Email |
| 4672681 | DARNELL, DAVID W | 40004 S FINLEY RD | | | KENNEWICK | WA | 99337 | | daviddarnell51@yahoo.com | First Class Mail and Email |
| 4673164 | Davidson, Ernest Wayne and Karen | 1438 Rose Ln | | | Versailles | KY | 40383 | | ewdavidson@windstream.net | First Class Mail and Email |
| 4779384 | Decker, Dorrel L. | 3895 So Redwing St | | | West Valley City | UT | 84119 | | deckerdorrel@hotmail.com | First Class Mail and Email |
| 4747322 | Delgado Dental Inc FBO Juan Delgado | 6207 Embarcadero Dr. | | | Stockton | CA | 95219 | | barbburb@comcast.net | First Class Mail and Email |
| 4679639 | DELL, BARBARA P | 2712 MARINEVIEW DR | | | SAN LEANDRO | CA | 94577-6838 | | BbPDell@aol.com | First Class Mail and Email |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2850555 | Dennis, Patrick | 231 Palm Ave | | | Miami Beach | FL | 33139 | | pjd180851@hotmail.com | First Class Mail and Email |
| 4671505 | DENTON, NICHOLAS | 333 SUNOL STREET UNIT 457 | | | SAN JOSE | CA | 95126 | | AMNIMAY@GMAIL.COM | First Class Mail and Email |
| 4684975 | Dohrmann, Barbara | 16437 SLOAN DRIVE | | | LOS ANGELES | CA | 90049 | | rmd@ssdslaw.com | First Class Mail and Email |
| 4717108 | Doin, Robert B. | 7 Elmwood Dr | | | So. Glens Falls | NY | 12803 | | robertdoin@yahoo.com | First Class Mail and Email |
| 4447051 | DONALD B KAZAMA & JOYCE K KAZAMA TR 0312 1946 | UA 02 26 02 | DONALD B & JOYCE K KAZAMA LIV TRUST | 859 COBBLE COVE LN | SACRAMENTO | CA | 95831-4341 | | jkkazama@sbcglobal.net | First Class Mail and Email |
| 4750091 | Doreen A Yui Tr | 336 Bluefish Court | | | Foster City | CA | 94404 | | yukikododee@gmail.com | First Class Mail and Email |
| 4744951 | Douglas Cole & Suzanne Troy Cole | 47 Stonehenge Dr | | | New Canaan | CT | 06840-3525 | | suzannec105@gmail.com | First Class Mail and Email |
| 4743915 | Douglas W Dancer 2013 Rev. Trust | 4817 W. Schubert Ave | | | Chicago | IL | 60639 | | ddancer4444@att.net | First Class Mail and Email |
| 4660691 | Duncan, Nicole | 9903 Santa Monica Blvd #331 | | | Beverly Hills | CA | 90403 | | nmduncan33@gmail.com | First Class Mail and Email |
| 4699255 | Duval, David | 3486 Jaguar Ct. | | | The Villages | FL | 32163 | | duvals1151@gmail.com; DUVALSL151@gmail.com | First Class Mail and Email |
| 4717026 | E FLORENDO & E FLORENDOO CO-TTEE (E FLORENDO REV TRUST) | 1221-D PINE CREEK WAY | | | CONCORD | CA | 94520 | | erlinda4144@gmail.com | First Class Mail and Email |
| 4660765 | Edward R. and Linda C. Fontaine Revocable Trust u/a Dtd 5/13/14 | 4268 E. Narrowleaf Dr. | | | Gilbert | AZ | 85298 | | lcf4268@gmail.com | First Class Mail and Email |
| 4674543 | EMMETT FORRESTER IRA | WFCS AS CUSTODIAN | 4546 MONTCLAIR CIR | | GAINESVILLE | GA | 30506-5131 | | emmettforrester@bellsouth.net | First Class Mail and Email |
| 4759767 | Engles, Mary L. | 3995 Dalles Ave | | | San Diego | CA | 92117 | | marybirdusa@netscape.net | First Class Mail and Email |
| 4443860 | ENGLISH, CONSTANCE LYNN PHILIPS | 8341 BERGTHOLD WAY | | | SACRAMENTO | CA | 95828-6801 | | constance.e@comcast.net | First Class Mail and Email |
| 4729778 | Ernest H. Watson & Carolyn J. Watson Revocable Trust | 2806 Arizona Ave | | | Joplin | MO | 64804 | | halcry@aol.com | First Class Mail and Email |
| 4759061 | FAUNT, RODERICK | 5560 NW TAMARRON PL | | | PORTLAND | OR | 97229 | | RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 4759261 | FAUNT, RODERICK | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 4759262 | FAUNT, RODERICK | DIANA LEE JENSEN HARRISON | | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM; RWFAUNT@FRONTIER.COM | First Class Mail and Email |
| 4745204 | Fenbert, Timothy K. | 20718 H.C.L. Jackson | | | Grosse Ile | MI | 48138 | | tfenbert@sbcglobal.net | First Class Mail and Email |
| 4744752 | Garland, Marcia | 29260 Franklin Road #320 | | | Southfield | MI | 48034 | | msgbsn@yahoo.com | First Class Mail and Email |
| 4747339 | GARLINGTON FAMILY TRUST | 204 BIRNHAM COVE | | | NORTH LITTLE ROCK | AR | 72116 | | GGARLINGTON3@HOTMAIL.COM | First Class Mail and Email |
| 4686519 | Gary H Carlsen & Barbara W | Gary H Carlsen & Barbara W Carlsen TR | Gary & Barbara Carlsen Trust UA NOV 20 90 | 4880 Buffalo Rd | Pocatello | ID | 83202-1614 | | barbcarlsen@gmail.com | First Class Mail and Email |
| 5057658 | Gary Reibman, TTEE | 8711 E. Pinnacle Peak Rd | #170 | | Scottsdale | AZ | 85255 | | azfox@aol.com | First Class Mail and Email |

Case: 19-30088    Doc# 14000    Filed: 08/31/23    Entered: 08/31/23 10:23:42    Page 22 of 30

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4670289 | GEI COOPER TRUST | GEI COOPER REVOCABLE LIVING TRUST UA OCT 10 95 | | 1717 ALA WAI BLVD. APT 2910 | HONOLULU | HI | 96815 | | rvcooper67@hotmail.com | First Class Mail and Email |
| 4452473 | GILBERT M NISHIDA & PATRICIA A NISHIDA JT TEN | 216 LOS PALMOS DR | | | SAN FRANCISCO | CA | 94127-2314 | | patnishida@hotmail.com | First Class Mail and Email |
| 4744744 | Go, Qung W. | PO Box 753086 | | | Las Vegas | NV | 89136 | | qungwgo@gmail.com | First Class Mail and Email |
| 4743395 | Goldstein, Zachary | 30 Lynn Road | | | Needhum | MA | 02494 | | zacknikk@comcast.net | First Class Mail and Email |
| 4717436 | GOODELL, NANCY | 429 BELLMORE WAY | | | PASADENA | CA | 91103 | | jandngoodell@yahoo.com | First Class Mail and Email |
| 4711558 | Graf, Edward D | 3413 Golfside Dr. | | | Naples | FL | 34110 | | classic3413@yahoo.com | First Class Mail and Email |
| 4666179 | Graffuis, Darren C | 1096 Pine Street | Apt #203 | | San Francisco | CA | 94109 | | darren.graffuis@gmail.com | First Class Mail and Email |
| 4754472 | Gray, Evan Barry | 88 Stonegate Dr | | | East Bridgewater | MA | 02333 | | evanbgray@yahoo.com | First Class Mail and Email |
| 4697940 | Groce, Billy J. | 212 Manatee Dr. | | | Ruskin | FL | 33570 | | B.groe@verizon.net | First Class Mail and Email |
| 4753872 | Gurowitz, Linda | 40 Colton Road | | | Edison | NJ | 08817 | | lgurowit@rci.rutgers.edu | First Class Mail and Email |
| 4684346 | Hall, Jennifer A | 14896 Wake Ave | | | San Leandro | CA | 94578-1805 | | jhallnews@gmail.com | First Class Mail and Email |
| 4453402 | HANSON D HOM & LYNETTE HOM | LYNETTE G HOM JT TEN | 135 CREEDON CIR | | ALAMEDA | CA | 94502-1404 | | hdonhom@gmail.com | First Class Mail and Email |
| 4770246 | HEIDII ROBERTS INH IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 4770247 | HEIDII ROBERTS INH IRA | DIANALJ HARRISON CPA, INC | DIANA LEE JENSEN HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 4761210 | HEIDII ROBERTS INH IRA | HEIDII ROBERTS | 75077 W OREGON LN | | IRRIGON | OR | 97844 | | SLPHEIDII@GMAIL.COM | First Class Mail and Email |
| 4692460 | Heldt, Patricia B. | 1082 Heartsease Drive | | | West Chester | PA | 19382 | | pheldt1958@aol.com | First Class Mail and Email |
| 5058912 | Henderson, Clyde E. | 9044 Ambercreek Dr | | | Cincinnati | OH | 45236 | | clyde2jan@aol.com | First Class Mail and Email |
| 4728394 | Hershberg, Jeffrey | P.O. Box 920332 | | | Needham | MA | 02492 | | jeffahershberg@yahoo.com | First Class Mail and Email |
| 4716184 | Hill, Daniel C | 7142 Yachats River Rd | | | Yachats | OR | 97498 | | boxedinbytrees@gmail.com | First Class Mail and Email |
| 4538469 | HUFFINES, J STEVEN | PERSONAL REPRESENTATIVE | EST CHARLES LEE LEONARD | 1452 MIDDLEWAY | ARNOLD | MD | 21012-2429 | | jshuffines@hotmail.com | First Class Mail and Email |
| 4620054 | Huffman, Richard W | 5101 Olson Memorial Highway | Suite 1000 | | Golden Valley | MN | 55422 | | rwhuf@aol.com | First Class Mail and Email |
| 4760215 | Hunn, Arnold | 10595 Bryne Ave | | | Los Molinos | CA | 96055 | | agsahunn@gmail.com | First Class Mail and Email |
| 4630759 | Iguidbashian, John | 8383 NW Copeland St | | | Portland | OR | 97229 | | jiguidbashian@lhs.org | First Class Mail and Email |
| 4457770 | IRBY, JESSICA LEA | 2479 PLEASANT HILL RD | | | PLEASANT HILL | CA | 94523 | | jessirby@aol.com | First Class Mail and Email |
| 4750046 | Irene E Lafferty Trust | 15415 SW Alderbrook Cir | | | Portland | OR | 97224 | | lelaffty@aol.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 9

Case: 19-30088    Doc# 14000    Filed: 08/31/23    Entered: 08/31/23 10:23:42    Page 23 of 30

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4752008 | Irene E Lafferty Trust | Diana LJ Harrison | 310 N State St | Ste 208 | Lake Oswego | OR | 97034-3259 | | diana@dljhcpa.com | First Class Mail and Email |
| 4710030 | ISMAIL, FERIAL I | 133 NEWPORT ROAD | | | LONDON | | E10 6PQ | UNITED KINGDOM | NOORI79@HOTMAIL.COM | First Class Mail and Email |
| 4646201 | Janney Montgomery, Scott c/f John H. Tietjen IRA | 5 Forest Lake Dr. | | | Daufuskie Island | SC | 29915 | | hket469@gmail.com | First Class Mail and Email |
| 4534103 | JEANNE N. WALLACE, DECEASED | JAMES WALLACE | 5822 BRIARTREE DR | | LA CANADA FLINTRIDGE | CA | 91011-1825 | | jwwlcf@aol.com | First Class Mail and Email |
| 4672618 | Jennifer K Busam, TTEE | 1606 Sparkling Way | | | San Jose | CA | 95125 | | jennifer@busam.com | First Class Mail and Email |
| 4528093 | JENSEN, DOROTHY J | 4338 REINHARDT DR | | | OAKLAND | CA | 94619-2245 | | DJUNJEN@GMAIL.COM | First Class Mail and Email |
| 4712823 | Jerry Forsch, Forsch Family Trust | 4396 Horizon Dr. | | | Carlsbad | CA | 92008 | | jhforsch@gmail.com | First Class Mail and Email |
| 4704571 | Jidong Dai and Lu Jinag | 13318 Darby Chase Dr | | | Charlotte | NC | 28277 | | rdai321@gmail.com | First Class Mail and Email |
| 4767330 | JOAN M LEE ROLLOVER IRA | CHARLES SCHWAB | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 4767331 | JOAN M LEE ROLLOVER IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 4757117 | JOAN M LEE ROLLOVER IRA | JOAN LEE | 7042 OFFENBACH CT NE | | KEIZER | OR | 97303 | | JOANMLEE53@YAHOO.COM | First Class Mail and Email |
| 4538305 | JOE, ERIC WING | 1421 VIA BUENA VIS | | | SAN LORENZO | CA | 94580-3529 | | joe3joe7@yahoo.com | First Class Mail and Email |
| 4672855 | John Gonzales & Linda Gonzales JT Ten | 140 Whitemarsh Rd. | | | Ardmore | PA | 19003-1635 | | gonz140w@verizon.net; gonzalesl@verizon.net | First Class Mail and Email |
| 4672785 | Johnson, Donna A | 2 State Road | | | Danvers | MA | 01923 | | donnajohnson2@comcast.net | First Class Mail and Email |
| 4631601 | Johnson, Frederick | Vivian Vaughan power of attorney for Frederick Johnson | 211 Frederick St | | Santa Cruz | CA | 95062 | | bcv71236@gmail.com; bobvau@yahoo.com | First Class Mail and Email |
| 4705434 | Jorge, Mario | 104 Almond Blossom Ct. | | | Los Gatos | CA | 95032 | | mnBJorge@comcast.net | First Class Mail and Email |
| 4734526 | Jorgensen Family Living Trust 6/1996 | Jack C. Jorgensen | TTE | 1528 Inventors Ct. | Fort Myers | FL | 33901 | | moondoghmb@gmail.com | First Class Mail and Email |
| 4729056 | Jorgensen Family Living Trust 6/1996 | Morgan Stanley | 7811 University Pointe Dr. | | Fort Myers | FL | 33907 | | moondoghmb@gmail.com | First Class Mail and Email |
| 4738381 | Kaneda, Paul I. | 47-478 Hui Io St | | | Kaneohe | HI | 96744 | | kanedapool@hawaii.rr.com | First Class Mail and Email |
| 4661005 | Kanowsky, Frank P. | 1601 Sassafras Dr. | | | Evansville | IN | 47712 | | fk111749@gmail.com | First Class Mail and Email |
| 4743971 | Kathleen Youngerman TTEE CB GST IRREV TR U/A dtd 11/1/95 | Kathleen Youngerman | 13614 Peacockfarm Rd | | St. Louis | MO | 63131 | | kathleen.l.youngerman@morganstanleypwm.com | First Class Mail and Email |
| 4775280 | Kieselhorst, Dale S. & Joan A. | 10771 Retreat Ln. #205 | | | Woodbury | MN | 55129 | | djkiesel@msn.com | First Class Mail and Email |
| 4672930 | Lawson, Linda | 1780 Chandler Ln. | | | Lexington | KY | 40504 | | lllawson225@aol.com | First Class Mail and Email |
| 4705488 | LENHOFF, SAUL G | 4012 BRIDLECREST LANE | | | BRADENTON | FL | 34209 | | BSSE@AOL.COM | First Class Mail and Email |
| 4455025 | LIN, JACK H | 2151 IRVING ST STE 201 | | | SAN FRANCISCO | CA | 94122-1600 | | linjack1265@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 14000    Filed: 08/31/23    Entered: 08/31/23 10:23:42    Page 24 of 30

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4703339 | Lu, Alison | 236 Greenoaks Drive | | | Atherton | CA | 94027 | | ALISONLU007@GMAIL.COM | First Class Mail and Email |
| 4668798 | Maan Z. Madina Trust | Barnes & Thornburg LLP | c/o John Olivieri, Trustee | 11 South Meridian Street | Indianapolis | IN | 46204 | | jolivieri@btlaw.com | First Class Mail and Email |
| 4763893 | Makker, Kuldip S. | 3815 Crestwood Dr. | | | Northbrook | IL | 60062 | | kuldip.makker@gmail.com | First Class Mail and Email |
| 4746725 | Mantello, Anthony F | 9 Chatham Circle | | | Loudonville | NY | 12211 | | amantello@aol.com | First Class Mail and Email |
| 4591454 | Martin, Doug | 5111 Crown Street | | | West Linn | OR | 97068-3408 | | doug_martin@agilent.com | First Class Mail and Email |
| 4439422 | Massoni, Barry A. | 3451 Valencia Ct. | | | Walnut Creek | CA | 94598-2742 | | bmassoni@hotmail.com | First Class Mail and Email |
| 4760184 | McGraw, Anne P. | Cummings & Lockwood (HST) | P.O. Box 120 | | Stamford | CT | 06901 | | aroberti@cl-law.com | First Class Mail and Email |
| 4670824 | McLean, Malcolm | 960 Sanders St. | | | Auburn | AL | 36830 | | macmclean@gmail.com | First Class Mail and Email |
| 4676733 | Merriam Financial Services, LTD | Attn: Finance Department | 9000 West 67th Street | | Shawnee Mission | KS | 66202 | | adriana.hoskins@seaboardcorp.com | First Class Mail and Email |
| 4591458 | Merrill, Gary | 400 NE 60th Terr | | | Gladstone | MO | 64119 | | gsmerrill5@gmail.com | First Class Mail and Email |
| 4760260 | Michael J Noce & Susan M Noce Trust | Michael J Noce | 318 Marshall Drive | | Walnut Creek | CA | 94598 | | nochdog@comcast.net | First Class Mail and Email |
| 4745011 | Michael R. King and Janice L. King Family Trust | 2701 Brookshire Circle | | | Woodland | CA | 95776 | | Janicekeking@gmail.com | First Class Mail and Email |
| 4770258 | MICHAEL RAFFAELL IRA | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 4761880 | MICHAEL RAFFAELL IRA | PO BOX 1673 | | | OREGON CITY | OR | 97045 | | MIKE.MRC@BCTONLINE.COM; mike.tripacific@gmail.com | First Class Mail and Email |
| 4770257 | MICHAEL RAFFAELL IRA | TD AMERITRADE | 5010 WATERIDGE VISTA DR | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 4662040 | Michalik, Alfred J. | 101 Gleneagles Dr. | | | Hazle Township | PA | 18202 | | ajm101@ptd.net | First Class Mail and Email |
| 4622564 | Miskey, Joseph R. | 4979 Escarpment Dr. | | | Lockport | NY | 14094 | | jrmiskey@msn.com | First Class Mail and Email |
| 4597394 | Montana, Carmine L and Bridget J | 11047 Longwing Drive | | | Ft. Myers | FL | 33912 | | BjMontana@gmail.com | First Class Mail and Email |
| 4687494 | Mou, Shan-Chu | 568 Chiloquin Court | | | Sunnyvale | CA | 94087 | | 5688mou@gmail.com | First Class Mail and Email |
| 4782573 | MSSB C/F Elizabeth A Karmin IRA Standard | 2301 Connecticut Ave, NW, Apt 8A | | | Washington | DC | 20008-1730 | | betsy.karmin@gmail.com | First Class Mail and Email |
| 4774653 | MSSB C/F Elizabeth A Karmin IRA Standard | 7500 Old Georgetown Rd | 10th Floor | | Bethesda | MD | 20814 | | Betsy.Karmin@gmail.com | First Class Mail and Email |
| 4782537 | MSSB C/F Emanuel D. Strauss IRA Standard | 2301 Connecticut Ave, NW, Apt 8A | | | Washington | DC | 20008 | | manny.straus@gmail.com | First Class Mail and Email |
| 4779430 | MSSB C/F Emanuel D. Strauss IRA Standard | 7500 Old Georgetown Rd | | | Bethesda | MD | 20814 | | manny.strauss@gmail.com | First Class Mail and Email |
| 4737753 | MSSB C/F Frank Paoletti IRA | 2438 Morley Way | | | Sacramento | CA | 95864 | | frnkpltt@gmail.com | First Class Mail and Email |
| 4742972 | MSSB C/F Frank Paoletti IRA | Morgan Stanley | 400 Capitol Mall | Ste 1900 | Sacramento | CA | 95814 | | patricia.noren@morganstanley.com | First Class Mail and Email |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4675903 | MUMMA, KENNETH C | 7645 MUMMA RD | | | ARBUCKLE | CA | 95912 | | lauriecagle@hotmail.com | First Class Mail and Email |
| 4729526 | NEWTH, ROBERT S | 340 FARMER BROTHERS DRIVE | | | SEDONA | AZ | 86336 | | RSNEWTH@MSN.COM | First Class Mail and Email |
| 4685774 | Nishioka, Diane S.I. | 209-Pioneer Court | | | Richmond | CA | 94803 | | mdbknish@aol.com | First Class Mail and Email |
| 4741685 | ODELL E. L'HEUREUX, JR. FAMILY TRUST | TFO Phoenix | Attn: Jill Herbert | 5060 North 40th Street, Suite 200 | Phoenix | AZ | 85018 | | jherbert@tfophoenix.com | First Class Mail and Email |
| 4456950 | PAIGE, JEAN J | 10995 HURON RD | | | SAINT PETERSBURG | FL | 33708-3014 | | jjpaige48@yahoo.com | First Class Mail and Email |
| 4671968 | Palmiter , Douglas C. | 235 Bates Ave | | | Oneida | NY | 13429 | | dpalmi2@yahoo.com | First Class Mail and Email |
| 4676221 | PATEL, SHAILESHKUMAR J | 9806 SOAPSTONE TRL | | | ELLICOTT CITY | MD | 21043 | | sjpatel_in@hotmail.com | First Class Mail and Email |
| 4746641 | Pavlovik, Nenad | 816 S Martin Luther King Jr. Blvd | | | Tallahassee | FL | 32301 | | npavlovik@hotmail.com | First Class Mail and Email |
| 5057672 | Perlis, Leslie N. | 955 Cornish Drive | | | San Diego | CA | 92107 | | leslienp@cox.net | First Class Mail and Email |
| 4779252 | Peters, J Henry | 128 97th Ave NE | | | Bellevue | WA | 98004-5402 | | hankpeters@aol.com | First Class Mail and Email |
| 4702639 | Piechocki, Carol  M. | 3505 Brenthill Dr | | | Grand Blanc | MI | 48439 | | carolpiechocki@sbcglobal.net | First Class Mail and Email |
| 4755702 | Piha, Josef and Cheryl | 7032 18th Ave NE | | | Seattle | WA | 98115 | | jcpiha@comcast.net; pihafam@comcast.net | First Class Mail and Email |
| 4449831 | PODCHERNIKOFF, ERICK | 11011 GREEN VALLEY RD | | | SEBASTOPOL | CA | 95472 | | eepod@comcast.net | First Class Mail and Email |
| 4621747 | Pollack, Susan | 1222 Crofton Ave. N | | | Highland Park | IL | 60035 | | susiepollack1@gmail.com | First Class Mail and Email |
| 4648296 | Pope, Mary | 208 W Pearsall St | | | Dunn | NC | 28334 | | MPOPE@NC.RR.COM | First Class Mail and Email |
| 4730678 | Posner, Ralph | 45 South Meadow Lane | | | Barrington | RI | 02806 | | ralph@giovannijewelry.com | First Class Mail and Email |
| 4728586 | Posner, Ralph | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | Providence | RI | 02903 | | tricia.oneil@morganstanley.com | First Class Mail and Email |
| 4680360 | Prater, Christopher S | 2125 Lochmoor Circle | | | North Ft Myers | FL | 33903 | | cdrcool@aol.com | First Class Mail and Email |
| 4717229 | Presbyterian Church of Chatham Township Endowment Fund | 240 Southern Boulevard | | | Chatham | NJ | 07928 | | wshoffman41@gmail.com | First Class Mail and Email |
| 4717969 | Presbyterian Church of Chatham Township Endowment Fund | Philip Metz | RegentAtlantic Capital LLC | 60 Columbia Road, Building A, Suite 300 | Morristown | NJ | 07960 | | pmetz@regentatlantic.com | First Class Mail and Email |
| 4703655 | Purser, Gerald | 3177 Tallulah Dr | | | Buford | GA | 30519 | | GeraldPurser@att.net | First Class Mail and Email |
| 4680079 | Ramsey, Brenda C. | 146 14th Street | | | Tell CIty | IN | 47586 | | brendacsmith@sbcglobal.net | First Class Mail and Email |
| 4743601 | Richard L. Metz Revocable Trust | 1790 Hideaway Hill Court | | | Middleburg | FL | 32068 | | rick44857@msn.com | First Class Mail and Email |
| 4648014 | Richter, Bernhard | 59 Tanglebrook Drive | | | Holland | PA | 18966 | | bernhard.usa@verizon.net | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 9

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4685770 | Ronald Bragin & Irina Bragin, Trustees of The RIAL Living Trust U/A DTD 11/11/2011 | 2735 Forrester Dr. | | | Los Angeles | CA | 90064-3402 | | bragin@braginlaw.com | First Class Mail and Email |
| 4717668 | S Bissada & N Bissada TTEE Samia Bissada | 5035 Dumfries Dr | | | Houston | TX | 77096 | | bissadan@hotmail.com | First Class Mail and Email |
| 2836374 | Salus, Mandy I | 828 Marble Way | | | Petaluma | CA | 94954-8593 | | Semira777@yahoo.com | First Class Mail and Email |
| 4749774 | Sanderson, Sharon Kay | 1477 Oakhurst Dr | | | Mt Pleasant | SC | 29466 | | samsgreataunt@yahoo.com | First Class Mail and Email |
| 4730252 | SCHIRMER, WILLIAM C | 575 OSGOOD ST | | | NORTH ANDOVER | MA | 01845 | | BILLDOTTIESCHIRMER@GMAIL.COM | First Class Mail and Email |
| 4761755 | SCOTT NOBLE IRA | 15545 SW PETREL LN | | | BEAVERTON | OR | 97007 | | SNOBLE@COMCAST.NET | First Class Mail and Email |
| 4770226 | SCOTT NOBLE IRA | CHARLES SCHWAB | 2423 E LINCOLN DR | | PHOENIX | AZ | 895016 | | | First Class Mail |
| 4770227 | SCOTT NOBLE IRA | DIANA HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 4763867 | Sears, Mary Belle | 430 Maplewood Court | | | Isle | MN | 56342 | | romalake2@hotmail.com | First Class Mail and Email |
| 4703364 | Sebastinelli, Kristen | 667 Foothill Drive | | | Pacifico | CA | 94044 | | ksebastinelli@gmail.com | First Class Mail and Email |
| 4717160 | Segall, Joel  A | 55 Central Park Nest | Apt 11F | | New York | NY | 11023 | | jasegall@aol.com | First Class Mail and Email |
| 5088323 | Slagle, James | 25 W. Fourth St. | | | London | OH | 43140 | | jreaslagle@yahoo.com | First Class Mail and Email |
| 4737888 | Stutts, Anthony | 7913 River Ridge Rd | | | Wake Forest | NC | 27587 | | gostutts@bellsouth.net | First Class Mail and Email |
| 4689623 | SUSAN F LONDINO, TTE THE LONDINO FAMILY TRUST | SUSAN LONDINO | 2981 TEASDALE TER | | THE VILLAGES | FL | 32163 | | VILLAGEGOLFER@LIVE.COM | First Class Mail and Email |
| 4760280 | Suzuki, Carol | 3235 Danaha St. | | | Torrance | CA | 90505 | | geniusherb@aol.com | First Class Mail and Email |
| 4458492 | SYLVESTER, JOESPH M & ROBIN | 694 HEARST AVE | | | SAN FRANCISCO | CA | 94112-1355 | | robin7828@aol.com | First Class Mail and Email |
| 4673459 | Sytsma, James | 3056 84th St. SW | | | Byron Center | MI | 49315 | | jimsytsma@yahoo.com | First Class Mail and Email |
| 4660802 | Temples, Amy Rutland | 1016 Williamsburg Drive | | | Valdosta | GA | 31602 | | alrutland@gmail.com | First Class Mail and Email |
| 4747243 | Thompson, Lynn E. | 17101 Leal Ave | | | Cerritos | CA | 90703 | | lynn.thompson13@verizon.net | First Class Mail and Email |
| 4764034 | Tighe, Marcia J. | 4253 Fairway Lane | | | Jackson | MI | 49201 | | m.tighe@yahoo.com | First Class Mail and Email |
| 4687816 | Tom, Rose C. | 98-523 Puaalii St. | | | Aiea | HI | 96701 | | rctom28@gmail.com | First Class Mail and Email |
| 4753882 | Trautwein, William | 70 Sand Hills Rd | | | Kendall Park | NJ | 08824 | | hetrautwein@verizon.net | First Class Mail and Email |
| 4646507 | Trawick, Brenda M. | 106 Ariel Lane | | | Dothan | AL | 36305 | | tracycumbie@icloud.com | First Class Mail and Email |
| 4779646 | Tufte, Donald D. | 8723 Promenade Lane | Apt. 351 | | Woodbury | MN | 55125 | | doralake9@msn.com | First Class Mail and Email |
| 4674541 | Tuinstra, John L. | 13991 Fairfax St | | | Indianola | IA | 50125 | | mtuinsathome@aol.com | First Class Mail and Email |
| 4680688 | University of Miami | 1320 S. Dixie Highway, Suite 1230 | | | Coral Gables | FL | 33146 | | nchapman@miami.edu; ytabraue@miami.edu | First Class Mail and Email |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4670126 | Virtus WMC Global Factor Opportunities ETF | Virtus ETF Solutions, LLC | 1540 Broadway | | New York | NY | 10036 | | Brinton.Frith@virtus.com; chetram.persaud@virtus.com | First Class Mail and Email |
| 4627950 | Voso, Frank | 52 Knoll Road | | | Southampton | NY | 11968 | | mandfvoso@gmail.com | First Class Mail and Email |
| 4677100 | Ward, Dorothy S. | 572 58th Street | | | Brooklyn | NY | 11220-3818 | | dward31@nyc.rr.com | First Class Mail and Email |
| 4752239 | Ward, Gary | 10514 Serenity Sound | | | Magnolia | TX | 77354 | | gward0007@outlook.com | First Class Mail and Email |
| 4674228 | Weibel, David B. | 250 Daniel Burnham Sq, Unit 603 | | | Columbus | OH | 43215 | | dbweibel@hotmail.com | First Class Mail and Email |
| 4673450 | Wimsatt, Ralph | 251 Larue Apt 202 | | | Lexington | KY | 40517 | | rwimsatt@rwbaird.com | First Class Mail and Email |
| 4631896 | Wong, Harris | 11 Lavenham Rd | | | Novato | CA | 94949-6296 | | HWONG@VARRIS.COM | First Class Mail and Email |
| 4592277 | Wong, Ying Kit | 1751 Mill Stream Dr | | | Chino Hills | CA | 91709 | | jackywyk@gmail.com | First Class Mail and Email |
| 4445728 | WOODRUFF, DEANNE H | 3 TERRACE ST | | | WASHINGTON | NJ | 07882-1241 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 4589869 | Wu, Lily | 18 Hull Ave | | | New Hyde Park | NY | 11040 | | lilywow3000@gmail.com | First Class Mail and Email |
| 4692387 | Young, Stephen Warren | 3061 Summerhill Ct | | | San Jose | CA | 95148 | | stevepaa@aol.com | First Class Mail and Email |
| 4779787 | Yuja, Raouf E. | 24 Tranquilo Dr | | | Rancho Mission Viejo | CA | 92694 | | reyujamd@gmail.com | First Class Mail and Email |
| 4704448 | Zhang, Chang | 4056 Chieri Ct | | | San Jose | CA | 95148 | | czhang0712@gmail.com | First Class Mail and Email |
| 4750427 | Zicherman, Bernard and Rhonda | 1512 E 14th St. | | | Brooklyn | NY | 11230 | | bzicherman@yahoo.com | First Class Mail and Email |

**Exhibit C**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL |
|---|---|---|---|---|---|---|---|
| Barrack, Rodos & Bacine | Attn: Stephen R. Basser, Samuel M. Ward | One America Plaza | 600 West Broadway, Suite 900 | San Diego | CA | 92101 | sbasser@barrack.com; sward@barrack.com |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Jonathan D. Uslaner | 1251 Avenue of the Americas | 44th Floor | New York | NY | 10020 | jonathanu@blbglaw.com |
| Mccracken, Stemerman & Holsberry, LLP | Attn: Kimberly Hancock, Ivy Yan | 475 14th Street, Suite 1200 | | Oakland | CA | 94612 | khancock@msh.law; iyan@msh.law |
| Morgan, Lewis & Bockius LLP | Attn: Melissa Y. Boey, Jennifer Feldsher, Susan F. DiCicco | 1400 Page Mill Road | | Palo Alto | CA | 94304 | melissa.boey@morganlewis.com |