# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Liz Santodomingo, do declare and state as follows:

1.      I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[1], the claims and noticing agent for the Debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On October 10, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Ex Parte Application Pursuant to Local Bankruptcy Rule 9006-1(C) for an Order Modifying Dates and Deadlines Regarding Objection to Claim of Amir Shahmirza and Komir, Inc. [Docket No. 14054]

- Declaration of Steven A. Lamb in Support of Ex Parte Application Pursuant to Local Bankruptcy Rule 9006-1(C) for an Order Modifying Dates and Deadlines Regarding Objection to Claim of Amir Shahmirza and Komir, Inc. [Docket No. 14055]

- Reorganized Debtors' Reply in Support of Twenty-Sixth Securities Claims Omnibus Objection (Securities ADR No Liability Claims) [Docket No. 14056]

---

[1] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

3. On October 10, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**:

- Ex Parte Application Pursuant to Local Bankruptcy Rule 9006-1(C) for an Order Modifying Dates and Deadlines Regarding Objection to Claim of Amir Shahmirza and Komir, Inc. [Docket No. 14054]

- Declaration of Steven A. Lamb in Support of Ex Parte Application Pursuant to Local Bankruptcy Rule 9006-1(C) for an Order Modifying Dates and Deadlines Regarding Objection to Claim of Amir Shahmirza and Komir, Inc. [Docket No. 14055]

4. On October 10, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Twenty-Sixth Omnibus Service List attached hereto as **Exhibit C**:

- Reorganized Debtors' Reply in Support of Twenty-Sixth Securities Claims Omnibus Objection (Securities ADR No Liability Claims) [Docket No. 14056]

5. I have reviewed the Notices of Electronic Filing (NEF) for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

6. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 27th day of October 2023, at New York, NY.

/s/ *Liz Santodomingo*
Liz Santodomingo

SRF 73514

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | | First Class Mail |
| Counsel for Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to Hartford Life and Annuity Insurance Company (now known as Talcott Resolution Life Insurance Company), Hartford Total Return Bond ETF, Hartford Total Return Bond Fund, Hartford Total Return Bond HLS Fund, The Hartford Strategic Income Fund, HIMCO Duration Matched Division Ser. II, HIMCO US Aggregate Bond Index Division | Bla Schwartz PC | Attn: Irwin B. Schwartz<br>515 S. Flower Street, 18th Floor<br>Los Angeles CA 90071 | ischwartz@blaschwartz.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | candace.morey@cpuc.ca.gov | Email |
| Counsel for Calpine | Carlson, Calladine & Peterson, LLP | Attn: Colin C. Munro<br>1 Post St.<br>Suite 500<br>San Francisco CA 94104 | cmunro@ccplaw.com | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley 2000 Avenue of the Stars Suite 400 North Tower Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel to City of Santa Clara dba Silicon Valley Power | Duncan. Weinberg, Genzer & Pembroke, P.C. | Attn: Lisa S. Gast 1667 K Street NW, Suite 700 Washington DC 20006 | lsg@dwgp.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg 1999 Harrison Street Suite 800 Oakland CA 94612 | | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn 123 Townsend Street, Suite 100 San Francisco CA 94107 | rbalabanian@edelson.com tlogan@edelson.com bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer 808 Travis Suite 700 Houston TX 77002 | | First Class Mail |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC 777 Third Avenue, 12th Floor New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel 888 First St NE Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg 41911 Fifth Street, Ste. 300 Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI 500 Capitol Mall, Suite 2250 Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory 124 East Fourth Street Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell 1201 N. Orange St. Suite 300 Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes 505 14th Street, Suite 1110 Oakland CA 94612 | ehg@classlawgroup.com dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal 200 Park Avenue New York NY 10166-0193 | Mrosenthal@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi 333 South Grand Avenue Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel to Black & Veatch Construction, Inc. | Goodwin Procter LLP | Attn: Jonathan A. Shapiro Three Embarcadero Center, Suite 2800 San Francisco CA 94111 | JShapiro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro 620 Eighth Avenue New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh 3 Embarcadero Center, 28th Floor San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 4 of 16

Case: 19-30088   Doc# 14124   Filed: 11/07/23   Entered: 11/07/23 15:41:27   Page 7 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore, Alan A. Greenberg<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com<br>AGreenberg@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | | First Class Mail |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel for PricewaterhouseCoopers LLP | Kibler Fowler & Cave LLP | Attn: Michael D. Kibler, Matthew J. Cave, Kevin Kroll<br>11100 Santa Monica Blvd.<br>Suite 360<br>Los Angeles CA 90025 | mkibler@kfc.law<br>mcave@kfc.law<br>kkroll@kfc.law | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | | First Class Mail |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |

Case: 19-30088   Doc# 14124   Filed: 11/07/23   Entered: 11/07/23 15:41:27   Page 9 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to City of Santa Clara dba Northern California Power Agency | Northern California Power Agency | Attn: Jane Luckhardt 651 Commerce Drive Roseville CA 95678-6411 | Jane.Luckhardt@ncpa.com | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel of Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz Columbia Center 1152 15th Street, N.W. Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas One Sansome Street, 34th Floor Suite 3430 San Francisco CA 94104-4436 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree St, NE, Suite 5300 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq. 303 Peachtree Street, Suite 3600 Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | bhermann@paulweiss.com smitchell@paulweiss.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel to Whitebox Multi-Strategy Partners, LP, Whitebox GT Fund, LP, Pandora Select Partners, LP and Whitebox CAJA Blanca Fund, LP | Polsinelli LLP | Attn: Tanya Behnam<br>2049 Century Park East<br>Suite 2900<br>Los Angeles CA 90067 | tbehnam@polsinelli.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | | First Class Mail |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | | First Class Mail |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | rbodnar@rksllp.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Salvato Boufadel LLP | Attn: Barry S. Glaser<br>355 South Grand Avenue<br>Suite 2450<br>Los Angeles CA 90071-9500 | | First Class Mail |
| Counsel for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Counsel to Various Rescission and Damage Claimants | ST. JAMES LAW, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 810<br>San Francisco CA 94111 | Ecf@stjames-law.com<br>michael@stjames-law.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel to Vanguard Institutional Short-Term Bond Fund and Vanguard Ultra-Short-Term Bond Fund | Stradley Ronon Stevens & Young, LLP | Attn: Marissa Parker & Julie M. Murphy<br>2005 Market Street, Suite 2600<br>Philadelphia PA 19103 | mparker@stradley.com<br>Jmmurphy@stradley.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |

Case: 19-30088   Doc# 14124   Filed: 11/07/23   Entered: 11/07/23 15:41:27   Page 15 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | | First Class Mail |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | | First Class Mail |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Dean Morehous<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | dean.morehous@troutman.com | Email |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: LaShaun Jones<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | LaShaun.Jones@troutman.com | Email |
| Counsel to IUPAT Industry Pension Fund | Tucker Arensberg, LLP | Attn: Michele R. Stafford<br>1098 Foster City Blvd.<br>Suite 106 #700<br>Foster City CA 94404 | mstafford@tuckerlaw.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 16 of 40

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>2610 S Mariposa Rd<br>Apache Jct AZ 85119-9252 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>5432 Macedonia Church Rd<br>Prosperity SC 29127-7389 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>PO Box 512<br>Newberry Spgs CA 92365-0512 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 36<br>Hinkley CA 92347-0036 | | First Class Mail |

Case: 19-30088   Doc# 14124   Filed: 11/07/23   Entered: 11/07/23 15:41:27   Page 17 of 40

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>PO Box 2635<br>Big River CA 92242-2635 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price LLP | Attn: Scott H. Olson<br>1 Post St.<br>Ste 2400<br>San Francisco CA 94104-5228 | | First Class Mail |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | | First Class Mail |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Wisner Baum LLP | Attn: Matthew P. French, Diane Marger Moore<br>11111 Santa Monica Boulevard<br>Suite 1750<br>Los Angeles CA 90025 | rgoldman@baumhedlundlaw.com | Email |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com | Email |
| Counsel to Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

Exhibit B
Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2515777 | Shahmirza, Amir | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 2539858 | Shahmirza, Amir | Address on File | | | | | | First Class Mail |
| 12044214 | Amir Shahmirza (as agent of, and acting on behalf of, Komir, Inc.) | Lawrence A. Jacobson | 66 Bovet Road, Suite 285 | San Mateo | CA | 94402 | laj@cohenandjacobson.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 21 of 40

**Exhibit C**

Exhibit C
26th Securities Omnibus Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4737267 | Aaron, Jannice O. | 1208 Pradero Dr | Frankfort | KY | 40601-4650 | | jannaaron@att.net | First Class Mail and Email |
| 4665509 | Abraham, Jimmy | 304 Huntington Drive | Starkville | MS | 39759 | | jwa6@msstate.edu | First Class Mail and Email |
| 4712992 | Agnello, Margaret & Carl | 8427 Gleneagle Way | Naples | FL | 34120 | | margaretagnello@yahoo.com | First Class Mail and Email |
| 4737833 | Akhter, Muhammad S. | 4600 Lennox Dr | Austin | TX | 78745 | | utoilman77@hotmail.com | First Class Mail and Email |
| 4746837 | Alessandri, Bettiann | 1355 Gloucester Ct | Commerce Twp. | MI | 48390 | | mousecat2754@gmail.com | First Class Mail and Email |
| 4752150 | Altemose, Vernon G. | 751 W Long Lake Dr | Harrison | MI | 48625-8721 | | gregory.altemose@gmail.com | First Class Mail and Email |
| 4677451 | AMP Capital Enhanced Index International Share Fund | Intech Investment Management LLC Justin B Wright 250 S Australian Ave, Suite 1800 | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 4672650 | AMP Capital Enhanced Index International Share Fund | Trent Loi Portfolio Manager 33 Alfred Street | Sydney | NSW | | Australia | trent.loi@ampcapital.com | First Class Mail and Email |
| 4670665 | Audrey Mae Barma IRA | 22541 Bass Lake Rd | Plainfield | IL | 60544 | | | First Class Mail |
| 4729331 | Austin Trust, Edward & Jill Austin, TTEEs | Edward & Jill Austin 1229 Dutch Mill Dr. | Danville | CA | 94526 | | budaustin@sbcglobal.net | First Class Mail and Email |
| 4751040 | Bacon, Jennifer P | Morgan Stanely Christine R Johnson Senior Client Service Associate 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4749180 | Bacon, Jennifer P | U/NJ/UTMA 7 Sandburg Drive | Allentown | NJ | 08501-1659 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4661342 | BADGER, DARRELL L | 21504 NE 174TH ST | BRUSH PRAIRIE | WA | 98606 | | darrellbadger@yahoo.com | First Class Mail and Email |
| 4690142 | Baldwin, Robert M | 2038 20th Ave | San Francisco | CA | 94116 | | bob@iambob.com | First Class Mail and Email |
| 4749059 | BENNETT, WILLIAM J | 157 HURFFVILLE ROAD | TURNERSVILLE | NJ | 08012-2401 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 4751049 | BENNETT, WILLIAM J | JOHNSON, CHRISTINE R. MORGAN STANLEY 120 ALBANY STREET, SUITE 400 | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 8248091 | Boffard, Virginia | 290 Hartshorn Dr | Short Hills | NJ | 07078 | | gingerboffard@aol.com | First Class Mail and Email |
| 4729351 | Bonato, Sandra M. | 767 West Boyd Road | Pleasant Hill | CA | 94523 | | smbonato@aol.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 23 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4761452 | Brown, Doyal N | 42890 Wingate Dr. | Banning | CA | 92220 | | nbrown123@aol.com | Email |
| 4761541 | Brown, Doyal N. | 42890 Wingate Dr. | Banning | CA | 92220 | | nbrown123@aol.com | First Class Mail and Email |
| 4682407 | Bucks County Employees Retirement System | 55 East Court Street 5th Floor | Doylestown | PA | 18901 | | ksdoran@buckscounty.org | First Class Mail and Email |
| 4747052 | Butter, Zane R. | 5839 Joyce Way | Dallas | TX | 75225-1624 | | zanebutter@tx.rr.com; zbutter@winstonwatercooler.com | First Class Mail and Email |
| 4686026 | California Public Employees' Retirement System | CalPERS Legal Office P.O. Box 942707 | Sacramento | CA | 94229-2707 | | marte.castanos@calpers.ca.gov | First Class Mail and Email |
| 4717009 | CCW International Inc | 30840 Cartier Drive | Rancho Palos Verdes | CA | 90275 | | charleszhen@hotmail.com | First Class Mail and Email |
| 5088287 | Chadduck Holdings Ltd | 5632 Gillum Dr | Plano | TX | 75093 | | pchadduck@hotmail.com | First Class Mail and Email |
| 4659300 | Charles Russell Schillinger Exempt Testamentary Trust | 4675 E State Route 302 | Belfair | WA | 98528-9384 | | pschilly4ever@gmail.com | First Class Mail and Email |
| 4749726 | Clute, Jane E | 5 Emerald Road | Kendall Park | NJ | 08824-1413 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4751054 | Clute, Jane E | Christine R Johnson Senior Client Service Associate Morgan Stanely 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4748797 | Coddington, David Jose | 3905 Ludlow Road | Henrico | VA | 23231-2613 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4751118 | Coddington, David Jose | Morgan Stanley Senior Client Service Associate Christine R Johnson 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4738228 | Coles, Beverly | 523 Gravilla St. | La Jolla | CA | 92037 | | bevcoles@yahoo.com | First Class Mail and Email |
| 4737894 | Coles, Beverly Sahn | 523 Gravilla St | La Jolla | CA | 92037 | | bevcoles@yahoo.com | First Class Mail and Email |
| 4738488 | Coles, George | 523 Gravilla Street | La Jolla | CA | 92037 | | gcoles@colesfineflooring.com | First Class Mail and Email |
| 4617458 | Collison, John B | 14487 SW Peninsula Dr | Torrebonne | OR | 97760 | | johnbcollison@gmail.com | First Class Mail and Email |
| 4747887 | Collotta, Peter | 428 Gold Brook Rd. P.O. Box 594 | Stowe | VT | 05672 | | pcollotta@hotmail.com | First Class Mail and Email |
| 4744295 | Collotta, Peter | Peter Collotta & Darla Witiner PO Box 594 | Stowe | VT | 05672 | | pcollotta@hotmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 24 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4745122 | CORETTA KEY IRA | 6 W SAND SAGE | SANTA FE | NM | 87506 | | CORETTA.KEY@GMAIL.COM | First Class Mail and Email |
| 4762178 | CO-TTEE Robert & Sandra Mclean Living Trust | 259 Specht Rd | Sonoma | CA | 95476 | | snbmclean@sbcglobal.net | First Class Mail and Email |
| 4617470 | Crabtree, Harold Eugene | 3545 Shut Out Ct | Owensboro | KY | 42303 | | qcrabt@twc.com | First Class Mail and Email |
| 4761954 | Crowson, Rick | 4504 Pine Lake Drive | Terry | MS | 39170 | | rjcrowson@gmail.com | First Class Mail and Email |
| 4762125 | Crowson, Rick & Denia | 4504 Pine Lake Drive | Terry | MS | 39170 | | rjcrowson@gmail.com | First Class Mail and Email |
| 4761968 | David A. Brandon Foundation | Morgan Stanley 2700 Patriot Blvd. Suite 150 | Glenview | IL | 60026 | | t673@morganstanley.com | First Class Mail and Email |
| 4761725 | David A. Brandon Trust | Morgan Stanley 2700 Patriot Blvd Suite 150 | Glenview | IL | 60026 | | t673@morganstanley.com | First Class Mail and Email |
| 4680450 | DEEVINDA LEE TOSTEN TR | 2650 HONEY SPRINGS RD | JAMUL | CA | 91935 | | | First Class Mail |
| 4446041 | DEEVINDA LEE TOSTEN TR | UA APR 20 96 PO BOX 1253 | LA MESA | CA | 91944-1253 | | deevindalee@gmail.com | First Class Mail and Email |
| 4753816 | Defranco, Frank A | 199 Saxson Street | Hillsborough | NJ | 08844-3458 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4756622 | Defranco, Frank A | Christine R. Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4752708 | Deperte, Frank | 1826 Washington Valley Road | Martinsville | NJ | 08836-2028 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4756532 | Deperte, Frank | Morgan Stanley Christine R Johnson 120 Albany Street 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4752938 | Dolchin, Martha | 10552 Stone Garden Dr | Boynton Beach | FL | 33473 | | flaplayers@aol.com | First Class Mail and Email |
| 4753558 | DOLCHIN, MORTON | 10552 STONE GARDEN DR | BOYNTON BEACH | FL | 33473 | | FLAPLAYERS@AOL.COM | First Class Mail and Email |
| 4729105 | E Trade Securities LLC, IRA Custodian FBO James A. Krantz | 409 N. Pacific Coast Hwy #241 | Redondo Beach | CA | 90277 | | krantzja@gmail.com | First Class Mail and Email |
| 4685387 | Energy Supply Industry (Superannuation) Queensland Ltd | Energy Super Level 10, 123 Eagle St | Brisbane | QLD | 4000 | Australia | richard.harris@energysuper.com.au | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 25 of 40

# Exhibit C
## 26th Securities Omnibus Service List
### Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4750123 | Estate of Elizabeth Ehmling, Walter Ehmling Exec | Walter Ehmling<br>13141 Clear Ridge Rd | Knoxville | TN | 37922 | | walterehmling4302@yahoo.com; wilocat315@tos.net | First Class Mail and Email |
| 4754108 | FABISHAK, ROBERT G | 105 ASBURY ROAD | EGG HARBOR TWP | NJ | 08234-7104 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | Email |
| 4754343 | Fabishak, Robert G | 105 Asbury Road | Egg Harbor Twp | NJ | 08234-7104 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4755496 | FABISHAK, ROBERT G | MORGAN STANLEY<br>CHRISTINE R JOHNSON<br>SENIOR CLIENT SERVICE ASSOCIATE<br>120 ALBANY STREET, 4TH FLOOR | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 4753501 | Foglia, Rosemary | 1717 N Bayshore Drive #1748 | Miami | FL | 33132-1154 | | christine.r.gentilejohnson@morganstanley.com | Email |
| 4753532 | Foglia, Rosemary | 1717 N Bayshore Drive #1748 | Miami | FL | 33132-1154 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4755556 | Foglia, Rosemary | Morgan Stanley<br>Christine R Johnson<br>Senior Client Service Associate<br>120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4629505 | Fok, Sam | 47 Olmsted Rd.<br>Apt. 347 | Stanford | CA | 94305 | | sam.b.fok@gmail.com | First Class Mail and Email |
| 4673452 | FULLER, SANDRA | 114 SIMMONS AVE | ST SIMONS ISLAND | GA | 31522 | | wednesdaygolfer@bellsouth.net | Email |
| 4674250 | Fuller, Sandra | 114 Simmons Ave | St. Simons Island | GA | 31522 | | wednesdaygolfer@bellsouth.net | First Class Mail and Email |
| 4755573 | Gasperini, Jr., Robert B. | 673 River Rd | Fair Haven | NJ | 07704-3311 | | Christine.R.Gentilejohnson@morganstanley.com | Email |
| 4757175 | Gasperini, Jr., Robert B. | Christine R. Johnson<br>Senior Client Service Associate<br>Morgan Stanley<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4759875 | Gasperini, Jr., Robert B. | 673 River Road | Fair Haven | NJ | 07704-3311 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4762239 | Gasperini, Jr., Robert B. | Christine R. Johnson<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4755444 | GASPERINI, JR., ROBERT G | 673 RIVER RD | FAIR HAVEN | NJ | 07704-3311 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 4757080 | GASPERINI, JR., ROBERT G | CHRISTINE R JOHNSON<br>SENIOR CLIENT SERVICE ASSOCIATE<br>MORGAN STANLEY<br>120 ALBANY STREET, 4TH FLOOR | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 26 of 40

# Exhibit C

## 26th Securities Omnibus Service List
### Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4738585 | George Coles (IRA) | 523 Gravilla St. | La Jolla | CA | 92037 | | gcoles@colesfineflooring.com | First Class Mail and Email |
| 4630804 | George P Shelton III & Breda L Shelton | 4124 Kingsferry Drive | Arlington | TX | 76016 | | gpshelton3@icloud.com | First Class Mail and Email |
| 4763753 | Gilliland, Marvin D. | 5807 Harwood Dr | Des Moines | IA | 50312 | | marvin.d.gilliland@rbc.com | First Class Mail and Email |
| 4661372 | Gorchow, Neil | 3920 Wilshire Court | Sarasota | FL | 34238 | | gorchow@aol.com | First Class Mail and Email |
| 4703735 | GRANT, MARY PACE | 7 HILLSEA RD. | YARMOUTH PORT | MA | 02675 | | jagrant@jagrantlaw.com | First Class Mail and Email |
| 4754510 | Guthrie, Robert | 1027 Church St. | Ventura | CA | 93001 | | robertbguthrie@gmail.com | First Class Mail and Email |
| 8683174 | Hadden, Jeffrey D | 8864 Litlle Creek Dr | Orangevale | CA | 95662 | | jhadden@surewest.net | First Class Mail and Email |
| 5069535 | Ham, Jr, Lee Edward | 388 Ventura Dr | Oldsmar | FL | 34677 | | edham0033@gmail.com | First Class Mail and Email |
| 4751440 | HAMPTON, EDWARD J | 4002 GRANDEVUE CT | MURRYSVILLE | PA | 15668 | | EASI@NB.NET | Email |
| 4753227 | Hampton, Edward J | 4002 Grandevue Ct. | Murrysville | PA | 15668 | | easi@nb.net | First Class Mail and Email |
| 4735822 | Henderson, Linda | PO Box 205 | Fremont | CA | 94537 | | lindah346@gmail.com | First Class Mail and Email |
| 4735851 | Henderson, Peter | PO Box 205 | Fremont | CA | 94537 | | golfnpete@comcast.net | First Class Mail and Email |
| 4761403 | Hennessy, Lori J | 9902 NW Engleman St | Portland | OR | 97229 | | ljhennessy@comcast.net | Email |
| 4761502 | Hennessy, Lori J | 9902 NW Engleman Street | Portland | OR | 97229 | | ljhennessy@comcast.net | First Class Mail and Email |
| 4761311 | Hennessy, Timothy D.J. | 9902 New Engleman St. | Portland | OR | 97229 | | tdjhenness@cs.com | Email |
| 4762095 | Hennessy, Timothy DJ | 9902 New Engleman St. | Portland | OR | 97229 | | tdjhenness@cs.com | First Class Mail and Email |
| 4728457 | Hershberg, Philip | P.O.Box 920332 | Needham | MA | 02492 | | philhers@aol.com | First Class Mail and Email |
| 4665349 | Hoffman, Bruce | 1844 Shuey Ave | Walnut Creek | CA | 94596 | | bruhoff100@gmail.com | First Class Mail and Email |
| 4675283 | Hoffman, David | 999 Cartier Ln | Foster City | CA | 94404-2906 | | eyedoc243@comcast.net | Email |
| 4445176 | HOFFMAN, DAVID | 999 CARTIER LN | FOSTER CITY | CA | 94404-2906 | | eyedoc243@comcast.net | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4439151 | Hopkins, Barbara J | 7761 WESTCROSS DR | NEW ALBANY | OH | 43054-0011 | | barbarahopkins1986@gmail.com | First Class Mail and Email |
| 4665520 | Hughes, Joseph | 5881 E Mary Lou St | Pahrump | NV | 89061 | | joehughes40@gmail.com | First Class Mail and Email |
| 4755404 | Ilvento, Jean | 951 Evergreen Drive | Delray Beach | FL | 33483-4802 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4757171 | Ilvento, Jean | Christine R Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4722183 | Interlock Industries Inc | Craig Mackin 123 S 7th St | Louisville | KY | 40202-2703 | | craigmackin@interlockindustries.com | First Class Mail and Email |
| 4779031 | Irene P. Bluth, Trustee / The Bluth Family A Trust U/A Dtd | 261 36th Ave | San Mateo | CA | 94403-4201 | | irenepb@aol.com | First Class Mail and Email |
| 4676399 | Ivy Corporate Bond | Waddell & Reed Jennifer Lepentis Associate General Counsel 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 4680489 | Ivy Corporate Bond | Waddell & Reed Cory Williams Director Fund Admin 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 4675732 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed Jennifer Lepentis, Esq. Associate General Counsel 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 4680377 | Ivy ProShares MSCI ACWI Index Fund | Waddell & Reed Cory Williams Director Fund Admin 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 4675975 | Ivy VIP Corporate Bond | Waddell & Reed Jennifer G. Lepentis Associate General Counsel 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 4680482 | Ivy VIP Corporate Bond | Waddell & Reed Cory Williams Director Fund Admin 6300 Lamar Avenue | Shawnee Mission | KS | 66202 | | jlepentis@waddell.com | First Class Mail and Email |
| 4717194 | James T. Leak Revocable Trust, James T. Leak, Trustee | 3448 Stone Valley Road | Alamo | CA | 94507 | | jamesleak@att.net | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4769501 | JANE HALITON ROLLOVER IRA | TD AMERITRADE INSTITUTIONAL 5010 WATERIDGE VISTA DRIVE | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 4756921 | JANE HALITON ROLLOVER IRA | 1509 BONNIEBRAE DRIVE | LAKE OSWEGO | OR | 97034 | | JHAMILTON4192@MSN.COM | First Class Mail and Email |
| 4769502 | JANE HALITON ROLLOVER IRA | DIANA LEE JENSEN HARRISON 15350 SW SEQUOIA PARKWAY 150 | PORTLAND | OR | 97224 | | DIANA@DLJHCPA.COM | First Class Mail and Email |
| 4755568 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | 24895 Rivers Edge Road | Millsboro | DE | 19966-7217 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4757119 | Janet B Lubas TTEE, The Janet Beth Lubas Rev Trust | Christine R Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4711802 | John A. Grant, Ttee Rene A. Desjardins Liv Trust | 161  Route 6A | Yarmouth Port | MA | 025675 | | jagrant@jagrantlaw.com | First Class Mail and Email |
| 4711972 | John Grant, Trustee Nicholas Olin Supp Needs Trust | 161 Route 6A | Yarmouth Port | MA | 02675 | | jagrant@jagrantlaw.com | First Class Mail and Email |
| 4764002 | Johnson, Christopher D. | 8024 SE Old Plantation Circle | Jupiter | FL | 33458 | | christopherDJ23@gmail.com | First Class Mail and Email |
| 4721903 | Joseph Francolino Snr. IRA | 4101 N Ocean Blvd #101 | Boca Raton | FL | 33431 | | primeestates195@aol.com | First Class Mail and Email |
| 7315293 | Kalsi, Nasib | 11815 Desy Av | Montreal North | QC | HlG4C4 | Canada | info@iunisoft.com | First Class Mail and Email |
| 4625975 | Kangas, Ronald N. | 1987 Harper Ct | Harper Woods | MI | 48225 | | ronaldkangas@aol.com | First Class Mail and Email |
| 4752745 | Kenneth V.L. Conover Jr. | 14 Updikes Mill Road | Belle Mead | NJ | 08502-5837 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4753776 | Kenneth V.L. Conover Jr. | Morgan Stanley Senior Client Service Associate 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4759938 | Kinelski, Jr., John | 6 Coppermine Road | Princeton | NJ | 08540-8601 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4762254 | Kinelski, Jr., John | Christine R Johnson Morgan Stanley 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4753363 | Kirschner, Carl | 14 Hoagland Road | Flemington | NJ | 08822-7150 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4754727 | Kirschner, Carl | Morgan Stanley Christine R. Johnson Senior Client Service Associate 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4751299 | Klein, Kelly | 159 Conover Rd. | East Windsor | NJ | 08520-2801 | | Christine.R.Gentilejohnson@morgans tanley.com | First Class Mail and Email |
| 4755468 | Klein, Kelly | Morgan Stanley Christine R Johnson Senior Client Service Associate 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4622178 | KOLSTEDT, RON | 1520 E. BATES, UNIT G3 | SPRINGFIELD | MO | 65804 | | ronaldkolstedt@gmail.com | First Class Mail and Email |
| 4728499 | KRANTZ, JAMES A | 409 N PACIFIC COAST HWY #241 | REDONDO BEACH | CA | 90277 | | KRANTZJA@GMAIL.COM | First Class Mail and Email |
| 4767369 | Kristie C. Jourdan-Rozinski Irrevocable Trust | Andrew C MacDonald 4650 W. Spencer St. | Appleton | WI | 54914 | | drew@maclaw-llc.com | First Class Mail and Email |
| 9541230 | Kuhn, Ellen Virlee | 73 Park Street | Tenafly | NJ | 07670 | | evkuhn15@gmail.com | First Class Mail and Email |
| 4757105 | Lally, Brent | Christine R. Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4755500 | Lally, Brent | 134 NW Magnolia Lakes Blvd | Port Saint Lucie | FL | 34986-3567 | | Christine.R.Gentilejohnson@morgans tanley.com | First Class Mail and Email |
| 4756610 | Larson, Donald | 224 Walden Circle | Robbinsville | NJ | 08691-3446 | | christine.r.gentilejohnson@morganst anley.com | First Class Mail and Email |
| 4757081 | Larson, Donald | Christine R. Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganst anley.com | First Class Mail and Email |
| 4591908 | Latronica, Anthony A | 6402 Wanconda DR | Larkspur | CO | 80118 | | tslatronica@gmail.com | Email |
| 4591678 | Latronica, Anthony A | 6402 Wanconda Dr | Larkspur | CO | 80118 | | tslatronica@gmail.com | First Class Mail and Email |
| 4681381 | Law Office of Jacques J Kirch 401(K) Plan | 3033 1st Ave | San Diego | CA | 92103-5815 | | jkirch@kirchlaw.com; sdattorney1@gmail.com | First Class Mail and Email |
| 4717452 | Leak, James T. and Kathleen A. | 3448 Stone Valley Road | Alamo | CA | 94507 | | jamesleak@att.net | First Class Mail and Email |
| 4779586 | Lebhar, Stephanie | 6925 N 79th Place | Scottsdale | AZ | 85250 | | lebhar@msn.com | First Class Mail and Email |
| 4712059 | Lee, Aleck | 3291 Middlefield Rd | Palo Alto | CA | 94306 | | alee425@yahoo.com | First Class Mail and Email |
| 5088406 | Lewin, Herman Jay | 601 Laurel Avenue #1002 | San Mateo | CA | 94401-4165 | | hermiej1@yahoo.com | First Class Mail and Email |

Case: 19-30088   Doc# 14124   Filed: 11/07/23   Entered: 11/07/23 15:41:27   Page 30 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4713014 | Liu, Hsing Hsyang | 315 Ondina Dr. | Fremont | CA | 94539 | | hsingliu2020@gmail.com | First Class Mail and Email |
| 4751244 | Lockhart, Kathleen Ann | 2809 Bryon St | Wheaton | MD | 20902 | | brookhvn1@hotmail.com | First Class Mail and Email |
| 4679489 | Los Angeles City Employees' Retirement System | 202 W. Firt Street, Suite 500 | Los Angeles | CA | 90012 | | lacers.invest@lacers.org | First Class Mail and Email |
| 4681032 | Los Angeles City Employees' Retirement System | Northern Trust Company Attn: Zachary Smedsrud 333 S. Wabash Ave, 42nd Floor | Chicago | IL | 60604 | | zs20@ntrs.com | First Class Mail and Email |
| 4664890 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel 300 N. Lake Avenue, Suite 620 | Pasadena | CA | 91101 | | mherrera@lacera.com | Email |
| 4666975 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP Willow E. Radcliffe One Montgomery St., Suite 1800 | San Francisco | CA | 94104 | | Willowr@rgrdlaw.com | Email |
| 4663315 | Los Angeles County Employees Retirement Association | Michael D. Herrera, Senior Staff Counsel Los Angeles County Employees Retirement Association 300 N. Lake Avenue, Suite 620 | Pasadena | CA | 91101 | | mherrera@lacera.com | First Class Mail and Email |
| 4666787 | Los Angeles County Employees Retirement Association | Robbins Geller Rudman & Dowd LLP Willow E. Radcliffe, Counsel One Montgomery St., Suite 1800 | San Francisco | CA | 94104 | | Willowr@rgrdlaw.com | First Class Mail and Email |
| 4756531 | LUBAS, JANET | MORGAN STANLEY CHRISTINE R JOHNSON 120 ALBANY STREET 4TH FLOOR | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 4754155 | LUBAS, JANET | MSSB C/F IRA ROLLOVER 24895 RIVERS EDGE ROAD | MILLSBORO | DE | 19966-2237 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 4704236 | MacDougall, Bruce & Christine L | 361 NW 137th St | Seattle | WA | 98177 | | Ulbersdorf@Yahoo.com | First Class Mail and Email |
| 4755688 | Maciolek, Constantine | Morgan Stanley Christine R Johnson Senior Client Service Associate 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4753753 | Maciolek, Constantine | 40 Fanning St | Fords | NJ | 08863-1217 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4764056 | Malley, James | 1339 E Madison Rd | Huachuca City | AZ | 85616 | | jamesmalley@earthlink.net | First Class Mail and Email |
| 4764152 | Malley, Linda | 1339 E Madison Rd | Huachuca City | AZ | 85616 | | lindamalley52@yahoo.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 31 of 40

Exhibit C

26th Securities Omnibus Service List

Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4746116 | Maney, Constance | 37 Farrington Rd. | E. Dennis | MA | 02641 | | ccjmaney@yahoo.com | Email |
| 4744402 | Maney, Constance | 37 Farrington Rd. | E. Dennis | MA | 02641 | | ccjmaney@yahoo.com | First Class Mail and Email |
| 4674246 | Marcia A. David IRA | 4648 Silver Ridge Dr | Jacksonville | FL | 32207 | | mdavid@cowford.net | First Class Mail and Email |
| 4670639 | Margaret F Van Grouw Trust | Margaret F Van Grouw 145 Columbia Ave, Apt 639 | Holland | MI | 49423 | | mefvangr@gmail.com | First Class Mail and Email |
| 8769319 | Mark and Jill Eshman | PO Box 6245 | Ketchum | ID | 83340 | | mleshman@gmail.com | First Class Mail and Email |
| 4729874 | Martha H Kline Revocable Trust | PO Box 4715 | VA Beach | VA | 23454 | | klinemartha@gmail.com | First Class Mail and Email |
| 4630401 | Martin, Richard | 8500 SW Birchwood RD | Portland | OR | 97225 | | mojomartin7@aol.com | First Class Mail and Email |
| 4665620 | Mary Jane Turney IRA | 140 Cook Court | Somonauk | IL | 60552-9744 | | maryjane60552@yahoo.com | First Class Mail and Email |
| 4711540 | Mascotte, Nancy L. | 19492 Cottage Ct | South Bend | IN | 46637 | | mascotte@comcast.com | First Class Mail and Email |
| 4756721 | Matuska, Joseph C | Christine R Johnson Morgan Stanley 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4753959 | Matuska, Joseph C | IRA Standard 4 Vanderbelt Road | Milford | NJ | 08848-2233 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4704120 | McDonald, Terrance E. | 418 S. Diamond Dr. | Long Grove | IA | 52756 | | | First Class Mail |
| 4737809 | MCDOUGAL, PATRICK JOHN | 855 PAINTED BUNTING LANE | VERO BEACH | FL | 32963 | | PJM1841@YAHOO.COM | First Class Mail and Email |
| 4629880 | McKinnon, Nancy K. | 1497 Brianwood Rd. | Decatur | GA | 30033 | | nkmckinnon@comcast.net | First Class Mail and Email |
| 9125502 | Medical Mutual Ins Co of NC - Special Mid-Cap Value | 525 Market Street floor 12 | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com; Michael.wallace@curi.com; WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 4665629 | Merkin, Joan K | 1749 Fredericksburg Ln | Aurora | IL | 60503 | | jjata3@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 32 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4756637 | Meseroll, Jr., Alan K | Christine R Johnson<br>Senior Client Service Associate<br>Morgan Stanley<br>120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4754373 | Meseroll, Jr., Alan K | 6373 Fairway Cove Drive | Port Orange | FL | 32128-7006 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4754353 | Meseroll, Nancy L | 6373 Fairway Cove Drive | Port Orange | FL | 32128-7006 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4756650 | Meseroll, Nancy L | Christine R Johnson<br>Senior Client Service Associate<br>Morgan Stanley<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganst<br>anley.com | First Class Mail and Email |
| 4025271 | MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | YVONNE B CASON REVOCABLE TRUST<br>1619 E WHITTEN ST | CHANDLER | AZ | 85225 | | MCASON@COX.NET;<br>WLUEDKE@COX.NET | First Class Mail and Email |
| 4750071 | Mississippi Baptist Foundation | 515 Mississippi Street | Jackson | MS | 39205 | | foundation@mbcb.org | First Class Mail and Email |
| 9125510 | MMIC Investment Holdings, Inc. - Special Mid-Cap Value | 525 Market Street floor 12 | San Francisco | CA | 94105 | | AllspringPortOps-<br>CorporateActionsTeam@allspring-<br>global.com;<br>Michael.wallace@curi.com | First Class Mail and Email |
| 4753204 | Moench, Theresa | 25 Cliffwood Drive | Allentown | NJ | 08501-2052 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4754965 | Moench, Theresa | Morgan Stanley<br>Christine R Johnson<br>Senior Client Service Associate<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morgans<br>tanley.com | First Class Mail and Email |
| 4661364 | Mohan, Dana Michael | 6 Mountain View Ln | Lafayette | CA | 94549 | | dmohan@earthlink.net | First Class Mail and Email |
| 4761648 | MSSB SEP IRA C/F David A. Brandon | Morgan Stanley<br>2700 Patriot Blvd.<br>Suite 150 | Glenview | IL | 60026 | | t673@morganstanley.com | First Class Mail and Email |
| 4747411 | MURIEL INDEN TR. | 2701 N COURSE DR #524 | POMPANO BEACH | FL | 33069 | | zenag123@aol.com | First Class Mail and Email |
| 4675970 | NAGELKIRK, HAROLD | 3556 BIG ROCK CT SW | GRANDVILLE | MI | 49418 | | hbnagelkirk@sbcglobal.net | First Class Mail and Email |
| 4750058 | Nancy G Scheigert Revocable Living Trust, Gail Garvey and John Garvey Trustee | Gail Garvey<br>1334 Costa Brava | Pismo Beach | CA | 93449 | | maringail@comcast.net | First Class Mail and Email |
| 4675888 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com;<br>paul@nantahalapartners.com | Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 33 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4677353 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapartners.com | First Class Mail and Email |
| 4677055 | Nantahala Capital Partners Limited Partnership | 130 Main St., 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapartners.com | Email |
| 4676747 | Nantahala Capital Partners Limited Partnership | 130 Main St, 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com | First Class Mail and Email |
| 4677452 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapartners.com | Email |
| 4676628 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com; paul@nantahalapartners.com | First Class Mail and Email |
| 4751836 | Newman, Ann | Morgan Stanley Christine R Johnson 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4749366 | Newman, Ann | 915 East 17th Street Apt 405 | Brooklyn | NY | 11230-3764 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4680686 | Nielsen, Olive E. | 270 Pasco Bernal | Moraga | CA | 94556 | | olivesew@outlook.com | First Class Mail and Email |
| 4741028 | Numeric Socially Aware U.S. Core Fund L.P. | 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 4741637 | Oil Investment Corporation Ltd | Battea FBO 231 Sansome Street, 4th Floor | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 4735977 | Oliva, Robert R | 1 Treetops Lane Apt 704 | Littolem Rock | AR | 72202 | | rroliva@ualr.edu | First Class Mail and Email |
| 9123952 | PACE Alternative Strategies Investments Fund - Long | 525 Market Street Floor 12 | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com; WellsCapPortOps-CorporateActionsTeam@wellsfargo.com; yury.rojek@ubs.com | First Class Mail and Email |
| 4674126 | Parker, Douglas S. | 7 Marisa Court | Montrose | NY | 10548 | | dougpar402@gmail.com | First Class Mail and Email |
| 4717632 | Patricia A. McGuinn Northrop & Clyde M Northrop | 17413 Northrop Lane | Andalusia | AL | 36420 | | patricia.ann@centurytel.net | First Class Mail and Email |
| 4585105 | Payongayong, Rosanna De Castro | 2229 DOGWOOD RANCH AVE | HENDERSON | NV | 89052-0431 | | julrosanna@gmail.com | First Class Mail and Email |
| 9378128 | Peterson, Mark C | PO Box 1371 | Damariscotta | ME | 04543 | | gusto2de@gmail.com | First Class Mail and Email |
| 4688399 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Jim Hale 2602 Franklin Rd | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 4680948 | Physicians Care of VA, PC 401k & PS Plan fbo Ahmadzadeh | Wells Fargo Bank 10 S Jefferson St, 9th Fl MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 34 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4688027 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Jim Hale 2602 Franklin Rd | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 4680908 | Physicians Care of VA, PC 401k & PS Plan fbo Ballenger | Wells Fargo Bank 10 S Jefferson St, 9th Fl MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 4687616 | Physicians Care of VA, PC 401k & PS Plan fbo Cain | Jim Hale CEO Physicians Care of Virginia, P.C. 2602 Franklin Rd. | Roanoke | VA | 24014 | | jchale@pcvmed.cm; susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 4688012 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Jim Hale 2602 Franklin Rd | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 4680967 | Physicians Care of VA, PC 401k & PS Plan fbo Escasinas | Wells Fargo Bank 10 S Jefferson St, 9th Fl MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 4687997 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Jim Hale 2602 Franklin Rd | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 4680924 | Physicians Care of VA, PC 401k & PS Plan fbo Evans | Wells Fargo Bank 10 S Jefferson St, 9t Fl MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 4688096 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Jim Hale 2602 Franklin Rd | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 4680894 | Physicians Care of VA, PC 401k & PS Plan fbo Jarratt | Susan A. Campbell Wells Fargo Bank 10 S Jefferson St, 9th Fl MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 4689984 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Jim Hale 2602 Franklin Rd | Roanoke | VA | 24014 | | jchale@pcvmed.com | First Class Mail and Email |
| 4680992 | Physicians Care of VA, PC 401k & PS Plan fbo Mathew | Wells Fargo Bank 10 S Jefferson St, 9th Fl MAC R4046-096 | Roanoke | VA | 24011 | | susan.a.campbell@wellsfargo.com | First Class Mail and Email |
| 4760389 | Pilevsky, Dillies | 3122 Gracefield Rd Apt. CT-T21 | Silver Spring | MD | 20904 | | dondillyMJ@gmail.com | First Class Mail and Email |
| 4754218 | Pilla, Giovanni | 235 Falmouth Road | Scarsdale | NY | 10583-4737 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4756730 | Pilla, Giovanni | Christine R. Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4753440 | Pilla, Giovanni and Virginia | JT Ten 235 Falmouth Road | Scarsdale | NY | 10583-4737 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 35 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4755509 | Pilla, Giovanni and Virginia | Morgan Stanely<br>Christine R Johnson<br>Senior Client Service Associate<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4754158 | Pilla, Lisa | 338 Honness Road | Fishkill | NY | 12524-2982 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4756733 | Pilla, Lisa | Christine R. Johnson<br>Senior Client Service Associate<br>Morgan Stanley<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4754187 | Pilla, Paul | 338 Honness Road | Fishkill | NY | 12524-2982 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4756732 | Pilla, Paul | Christine R. Johnson<br>Senior Client Service Associate<br>Morgan Stanley<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4779092 | Pitzer, Katherine  L. | 39 General Sullivan Cir | Portsmouth | RI | 02871 | | gpitzer2@lox.net | Email |
| 4779513 | Pitzer, Katherine L. | 39 General Sullivan Cir | Portsmouth | RI | 02871 | | gpitzer2@cox.net | Email |
| 4779177 | Pitzer, Katherine L. | 39 General Sullivan Cir | Portsmouth | RI | 02871 | | gpitzer2@cox.net | Email |
| 4779191 | Pitzer, Katherine L. | 39 General Sullivan Cir | Portsmouth | RI | 02871 | | gpitzer2@cox.net | First Class Mail and Email |
| 4719382 | Polli, Jennifer L. | 66 E. 83rd St. Apt. 2C | New York | NY | 10028 | | jpolli@tracintermodal.com | Email |
| 4719398 | Polli, Jennifer L. | 66 E. 83rd St. Apt. 2C | New York | NY | 10028 | | jpolli@tracintermodal.com | First Class Mail and Email |
| 4670698 | R Espiritu & E Espiritu TTEE | Roger & Elvie Espiritu<br>1842 Deep Springs Lane | Lincoln | CA | 95648 | | elvie.espiritu@outlook.com;<br>usn2100@outlook.com | First Class Mail and Email |
| 4673273 | Reams, Carl L. | 676 Jerseytown Road | Danville | PA | 17821 | | CLreams@hotmail.com | First Class Mail and Email |
| 9125534 | Republic Bank Limited | 525 Market Street floor 12 | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com;<br>Denise.Ramnath@rfhl.com; Tram-investments@rfhl.com;<br>WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 7208626 | Richardson, Grant | 1425 Olympic Way | Bellingham | WA | 98225 | | jrich38@comcast.net | First Class Mail and Email |
| 4706285 | Riley, Craig S. | 3435 Fox Run Rd Unit 104 | Sarasota | FL | 34231-7384 | | zimmer32001@yahoo.com | First Class Mail and Email |
| 4730167 | Robert Dean Young & Diane Marie Young Jt Ten | 26144 SE 39th Court | Issaquah | WA | 98029-7732 | | dydee811@yahoo.com; ryoung4966@yahoo.com | First Class Mail and Email |
| 4754957 | ROCHE, WENDY | MORGAN STANLEY CHRISTINE R  JOHNSON SENIOR CLIENT SERVICE ASSOCIATE 120 ALBANY STREET, 4TH FLOOR | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 4753280 | ROCHE, WENDY | 15 ROYAL COURT | MILLTOWN | NJ | 08850-1816 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 4782695 | Russell Burt Charles Schwab Cust IRA Rollover | Charles Schwab 2423 E Lincoln Dr | Phoenix | AZ | 85016 | | | First Class Mail |
| 4779340 | Russell Burt Charles Schwab Cust IRA Rollover | 17370 SW Chatelain Dr | Beaverton | OR | 97003 | | russ.burt@icloud.com | First Class Mail and Email |
| 4782696 | Russell Burt Charles Schwab Cust IRA Rollover | Diana Lee Jensen Harrison CPA 15350 SW Sequoia Parkway 150 | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 4724092 | Russell, Nancy H. | 2220 Allegheny Way | San Mateo | CA | 94402 | | nandrussell27@gmail.com | First Class Mail and Email |
| 4779680 | Scheible, TTEE, Wayne | 12995 N Oracle Rd Suite 141-413 | Tucson | AZ | 85739 | | wsc4s1@gmail.com | First Class Mail and Email |
| 4748766 | Schroder, Alan | 244 Cotter St | San Francisco | CA | 94112 | | alanschroder50@gmail.com | First Class Mail and Email |
| 4662798 | Scott Mcpherson IRA | Financial Investment Team Inc Diana Lee Jensen Harrison 15350 SW Sequoia Parkway #150 | Portland | OR | 97224 | | | First Class Mail |
| 4660784 | Scott Mcpherson IRA | PO Box 650567 | Dalles | TX | 75265-0567 | | diana@fi-team.com | First Class Mail and Email |
| 4630170 | Secott, Theodore P. | 130 Sharkey Loop | Amite | LA | 70422-7291 | | tsecott@hughes.net | First Class Mail and Email |
| 4719436 | Seymour, Herbert and Earlene | Herbert Seymour Family Trust 1230 Ridge Circle | Los Angeles | CA | 90049 | | herbsey@aol.com | First Class Mail and Email |
| 4660935 | Shamrock, Donna Lynn | 22515 Lake Seneca Rd | Eustis | FL | 32736 | | donnashammrock@aol.com | First Class Mail and Email |
| 4661583 | SHAMROCK, GREGORY KEITH | 22515 LAKE SENECA RD | EUSTIS | FL | 32778 | | gkshamrock@aol.com | First Class Mail and Email |
| 4660896 | SHEILA M BEGG, SAMUEL N BEGG TRUSTEE FOR SHEILA BEGG | 2919 EATON SQUARE | ELLICOTT CITY | MD | 21043 | | sbegg43065@comcast.net; sheyg43065@comcast.net | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 37 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4681881 | Slover, Lois | Clearview Wealth Advisors LLC 670 Hawthorne Av. SE Suite 250 | Salem | OR | 97301 | | ron@cwa2020.com | First Class Mail and Email |
| 5075298 | Smith (IRA), Brenda K. | 44810 Robson Rd. | Belleville | MI | 48111-1343 | | bksmith5173@gmail.com | First Class Mail and Email |
| 4741715 | SMTB - IBM JAPAN PENSION | 231 SANSOME STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 4703090 | Stephen P Matchett SPM-NTK Estate | c/o Ironsides Asset Advisors 511 Tarrytown Center | Rocky Mount | NC | 27804 | | rkessinger@ironsidesaa.com | First Class Mail and Email |
| 4674512 | STEPHEN PILCHER IRA | WFCS AS CUSTODIAN 240 ROBERT HARDEMAN ROAD | WINTERVILLE | GA | 30683-1906 | | spilcher9@hotmail.com | First Class Mail and Email |
| 4778962 | Stewart, Annette Jean | PO Box 714 | Tombstone | AZ | 85638 | | annettabel@yahoo.com | First Class Mail and Email |
| 4754650 | STOLLER, KEITH | PO BOX 6513 | BAKERSFIELD | CA | 93386 | | STOLLERPR@GMAIL.COM | First Class Mail and Email |
| 4710925 | Stone, Andrew P. | PO BOX 470037 | San Francisco | CA | 94147 | | andy.stone@redwoodtrust.com | First Class Mail and Email |
| 4779167 | Sunday Ananda Murch, Trustee of the Ruth Herman Antman Rev Trust dtd 03/13/1989 | 3939 Omao Road | Koloa | HI | 96756 | | sunday@hawaii.rr.com | First Class Mail and Email |
| 4776140 | Sunday Ananda Murch, Trustee Sunday A. Murch Rev Tr u/a 05/06/1993 | Sunday Ananda Murch 3939 Omao Road | Koloa | HI | 96756 | | sunday@hawaii.rr.com | First Class Mail and Email |
| 4717413 | Tang, Christina | 226 Paul Ave | Mountain View | CA | 94041 | | htang2007@gmail.com | First Class Mail and Email |
| 4717177 | Tang, Harry | 226 Paul Ave. | Mountain View | CA | 94041 | | htang2007@gmail.com | First Class Mail and Email |
| 4681152 | TCW US Credit Gold BM Fund | Attn TCW US Credit Gold BM Fund (19002) 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 4680060 | TCW US Credit Gold BM Fund | Attn Theresa Tran 865 S. Figueroa Street Suite 1800 | Los Angeles | CA | 90017 | | ClassActionsFI@tcw.com | First Class Mail and Email |
| 5060404 | Ted M Nakata DDS Inc Profit Sharing Trust | 4747 N. First St., # 128 | Fresno | CA | 93726 | | tmndds@aol.com | First Class Mail and Email |
| 4673608 | Tencer, Erika | 1347 Queensferry Rd | Cary | NC | 27511 | | haroldtencer@yahoo.com | First Class Mail and Email |
| 4673576 | Tencer, Harold | 1347 Queensferry Rd | Cary | NC | 27511 | | haroldtencer@yahoo.com | First Class Mail and Email |
| 4779471 | Thomas, Albert L. | 2979 Uinta St. Apt 201 | Denver | CO | 80238 | | beakalo@att.net | Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 38 of 40

# Exhibit C

## 26th Securities Omnibus Service List

### Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4779010 | Thomas, Albert L. | 2979 Uinta St Apt 201 | Denver | CO | 80238 | | beackal8@att.net | First Class Mail and Email |
| 4583726 | Tieu, Stacy Hao | 330 4th Ave S | Pacheco | CA | 94553-5534 | | stacytieu1957@gmail.com | First Class Mail and Email |
| 4698090 | Timothy J. Rozinski Irrevocable Trust | Andrew C. MacDonald Trustee 4650 W Spencer St | Appleton | WI | 54914 | | drew@maclaw-llc.com | First Class Mail and Email |
| 4684599 | Trustees of the Estate of Bernice Pauahi Bishop | Attn: Legal Group / Nicole Y. Altman 567 S. King St., Suite 310 | Honolulu | HI | 96813 | | nialtman@ksbe.edu | First Class Mail and Email |
| 4452497 | VAN NEDERVEEN, GILLES | 10779 CREST ST | FAIRFAX | VA | 22030-5171 | | gilles_van_nederveen@hotmail.com | First Class Mail and Email |
| 4440305 | VAN NESS, BOYD | 24155 VISTA D ONDE | MONARCH BEACH | CA | 92629-4521 | | bvanness1@cox.net | First Class Mail and Email |
| 4755320 | Vigliarolo, Emily A | 34 Rosewood Road | Edison | NJ | 08817-4023 | | Christine.R.Gentilejohnson@morganstanley.com | Email |
| 4757132 | Vigliarolo, Emily A | Christine R. Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street. Suite 400 | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morganstanley.com | Email |
| 4756797 | Vigliarolo, Emily A | 34 Rosewood Road | Edison | NJ | 08817-4023 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4757133 | Vigliarolo, Emily A | Christine R. Johnson Senior Client Service Associate Morgan Stanley 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4759209 | Vitale, Eileen J | Morgan Stanley Christine R. Johnson Senior Client Service Associate 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4756770 | Vitale, Eileen J | 21 Mineral Springs Lane | Tinton Falls | NJ | 07724-4709 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4647953 | Wang, Xijun | 535 Fallen Leaf Cir | San Ramon | CA | 94583 | | wangxijun@gmail.com | Email |
| 4659961 | Wang, Xijun | 535 Fallen Leaf Cir | San Ramon | CA | 94583 | | wangxijun@gmail.com | First Class Mail and Email |
| 4704320 | Waszak, Martha S. | 13184 Walnut Ave | Bitely | MI | 49309 | | mwaszak@comcast.net | First Class Mail and Email |
| 4704561 | Waszak, Robert M. & Martha S. | 13184 Walnut Ave | Bitely | MI | 49309 | | mwaszak@comcast.net | First Class Mail and Email |
| 4779262 | Wayne Scheible, TTEE | 12995 N Oracle Rd Suite 141-413 | Tucson | AZ | 85739 | | wsc4s1@gmail.com | First Class Mail and Email |

Case: 19-30088    Doc# 14124    Filed: 11/07/23    Entered: 11/07/23 15:41:27    Page 39 of 40

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4755745 | Weck, Robert and Debra | 249 Morgan Avenue | South Amboy | NJ | 08879-2546 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4758748 | Weck, Robert and Debra | Christine R. Johnson<br>Senior Client Service Associate<br>Morgan Stanley<br>120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | Christine.R.Gentilejohnson@morgans tanley.com | First Class Mail and Email |
| 4716259 | WELBORN, SANDRA H | 1106 S GREEN ST | GLASGOW | KY | 42141 | | SANDRAW1944@ICLOUD.COM; SWELBORN@GLASGOW-KY.COM | First Class Mail and Email |
| 4680527 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Head Of Trust And Fiduciary<br>Joseph F Ready<br>401 S Tryon St, Fl 20 | Charlotte | NC | 28202-1911 | | joseph.ready@wellsfargo.com | First Class Mail and Email |
| 4679302 | Wells Fargo Bank NA in its capacity as trustee and agent on fiduciary client accounts | Moustafa Shouman<br>550 South 4th St | Minneapolis | MN | 55415 | | classactions@wellsfargo.com; moustafa.shouman@wellsfargo.com | First Class Mail and Email |
| 4670310 | Werner, Cathy J. | 202 Woodridge Terrace | Canton | GA | 30114-4436 | | cjwer22@sbcglobal.net | First Class Mail and Email |
| 4625693 | Wetherson, Jeffery Bruce | P.O. Box 16224 | Baltimore | MD | 21210-0224 | | jeffwethersoncpa@netscape.net | First Class Mail and Email |
| 4628926 | Whitlock, Jr., R. Winston | PO Box 723174 | Atlanta | GA | 31139-0174 | | flyingplaces@comcast.net | First Class Mail and Email |