## Exhibit A

### Claims to Be Disallowed and Expunged

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI<br>Attn: Global Cash Services Brown Brothers Harriman & Co. 50 Post Office Square, 11th Floor<br>Boston, MA 02109 | 101052 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| 683 Capital Partners L.P.<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107230 | PG&E Corporation | 6/15/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Advanced Series Trust: AST Academic Strategies Asset Allocation Portfolio (12/31):<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 107979 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Advanced Series Trust: AST Advanced Strategies Portfolio (12/31):<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 107980 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Advanced Series Trust: AST AllianceBernstein Core Value Portfolio (12/31):<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107885 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Advanced Series Trust: AST T. Rowe Price Natural Resources Portfolio (12/31):<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 107981 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AIG ASSET MANAGEMENT<br>FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA 02155 | 104835 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $12,308,471.90 | $12,308,471.90 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| AL Mehwar Commercial Investments LLC<br>Al Bahr Towers, Sheikh Zayed Bin Sultan Street Intersection with Shakhbout Bin Sultan Street 19th Street<br>PO Box 61999<br>Abu Dhabi, | 100600 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $14,270,921.00 | $14,270,921.00 | Failure to State a Claim |
| Allan Gray Australia Balanced Fund<br>600 Montgomery Street Suite 3800<br>San Francisco, CA  94111 | 106359 | PG&E Corporation | 7/27/2020 | $0.00 | $0.00 | $0.00 | $565,004.41 | $565,004.41 | Failure to State a Claim |
| American Fund Short-Term Tax-Exempt Bond Fund<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101970 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $39,070,410.00 | $39,070,410.00 | Failure to State a Claim |
| American High-Income Municipal Bond Fund<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101891 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $123,984,216.00 | $123,984,216.00 | Failure to State a Claim |
| Annuity Plan of the Electrical Industry<br>c/o Principal Global Investors, LLC 711 High Street<br>Des Moines, IA  50392-0800 | 100824 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Annuity Plan of the Electrical Industry<br>c/o Principal Global Investors, LLC 711 High Street<br>Des Moines, IA  50392-0800 | 101683 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Annuity Plan of the Electrical Industry - JIBINT2<br>Joint Industry Board of the Electrical Industry 158-11 Harry Van Arsdale Jr Ave<br>Flushing, NY  11365 | 101124 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Apollon Wealth Management<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY  10020 | 108026 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| AQR Capital Management<br>400 Rivers Edge Drive Fourth Foor<br>Medford, MA 02155 | 102216 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $36,705,753.58 | $36,705,753.58 | Failure to State a Claim |
| Ast Advanced Strat Trowe PD13<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107896 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST AQR LARGE CAP PORTFOLIO<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107895 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST ASAAP - MORGAN STANLEY<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 107982 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST BLACKROCK LOW DUR BND PORT<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 107891 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST BLRK GLBL STRAT CORE ACTIV<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 107984 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST BLRK GLBL STRAT LARGE CAP<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107892 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST BLRK/LOOMIS SAYLES BLRK<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 107983 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Ast Bond Portfolio 2025 Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107897 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST BOND PORTFOLIO 2026 Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107906 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST BR GLOBAL THEMATIC EQUITY Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107887 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST FI PYR QUAN AS ALL-VALUE Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107894 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST FI PYRAMIS QA (GLB EQUITY) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107904 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Ast Fi Pyramis QA (Large Cap) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107900 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Ast Fi Pyramis QA (Long Dur) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107899 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST Goldman Sachs Global Inc Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108200 | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| AST GOLDMAN SACHS LRG CAP VALU Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, New York 10020 | 107988 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST GOLDMAN SACHS MA PORT-BOND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 107989 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Ast Goldman Sachs MA Port-Eqty Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107898 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Ast Goldman Sachs Msp Qis Glb Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107901 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST HERNDON LRG CAP VALUE Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107986 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Ast Invest. Grade BD Port Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107902 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST JENNISON GLOBAL INFRASTR PDMN Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107962 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST JPM STRAT OPP (MKT NEUTRAL) Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 107992 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| AST JPM STRAT OPP(CAPITAL PRE) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107886 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST JPM STRAT OPP(COMBINED) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107985 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST JPM THEMATIC (GLOBAL ALL) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107961 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST MID CAP Value- Wedge Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108201 | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST MORGAN STANLEY MULTI-ASSET Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107893 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST MULTI-SECTOR FIXED INCOME Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, New York 10020 | 107991 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST ND PORT-(C.S MCKEE) Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 107997 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| AST ND PORT-(SGI/RYDEX)<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | **107889** | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Ast Neuberger Berman Long/Shor<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | **107903** | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST PGA PT TRANSITION QMA EQTY<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | **107995** | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST PRU CORE BOND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | **107996** | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST T Rowe Price Asset All CMB<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | **107993** | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST T.Price Growth-Combined<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | **108203** | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST T.Rowe Price Diversified<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | **108202** | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Ast Wedge Capital Mid-Cap Val<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | **107888** | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| AST WELLINGTON MGMNT GL BND PF Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108000 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST WELLINGTON MGMT HEDGED FD Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107987 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AST WELLINGTON MGMT REAL T.R. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107907 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Avalon Capital Management c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108030 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| AXA 400 RIVERS EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 102144 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $35,393,509.45 | $35,393,509.45 | Failure to State a Claim |
| Axiom Capital Management, Inc. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108141 | PG&E Corporation | 1/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Banco Popular de Puerto Rico Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108171 | PG&E Corporation | 2/1/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Bank of Springfield Brian Blockovich Chicago Clearing Corporation 404 South Wells Street, Suite 600 Chicago, IL 60607 | 108222 | PG&E Corporation | 2/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Bank of the West<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 108293 | PG&E Corporation | 3/10/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Bartlett & Co Wealth Management, LLC<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108029 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Beacon Pointe Advisors, LLC<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108028 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Blackwell Partners LC - Series A (Nantahala sub-account)<br>280 South Mangum Street, Suite 210<br>Durham , NC 27701 | 100358 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Blackwell Partners LLC - Series A - Hound subaccount<br>280 South Mangum Street, Suite 210<br>Durham, NC 27701 | 100754 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Blackwell Partners LLC - Series A (Nantahala sub-account)<br>280 South Mangum Street, Suite 210<br>Durham, NC 27701 | 100595 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| BlueBay Asset Management LLP<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108027 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| BOKF, N.A.<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108031 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Bridgewater Advisors Inc.<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108035 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Cadence Bank<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108038 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Callan Associates Inc.<br>Financial Recovery Technologies 400 River's Edge Drive Fourth Floor<br>Medford, MA 02155 | 104924 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $165,665.00 | $165,665.00 | Failure to State a Claim |
| Callan Associates Inc.<br>Financial Recovery Technologies 400 River's Edge Drive Fourth Floor<br>Medford, MA 02155 | 104928 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $1,749,619.46 | $1,749,619.46 | Failure to State a Claim |
| Capital Bank and Trust Company, Private Client Services<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 101918 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $14,418,535.00 | $14,418,535.00 | Failure to State a Claim |
| Capital Group Global Corporate Bond Fund (LUX)<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 101638 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $2,578,198.00 | $2,578,198.00 | Failure to State a Claim |
| Capital Group Long Duration Credit Trust (US)<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 101930 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $40,109,155.00 | $40,109,155.00 | Failure to State a Claim |
| Capital Group Private Client Services Fund - California Core Municipal Fund<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 101944 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $92,700,000.00 | $92,700,000.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101664 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $40,877,525.00 | $40,877,525.00 | Failure to State a Claim |
| Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101890 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $28,600,000.00 | $28,600,000.00 | Failure to State a Claim |
| Carlton Financial LLC Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street, Suite 600 Chicago, IL 60607 | 108185 | PG&E Corporation | 2/4/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| CHARLES SCHWAB INVESTMENT MANAGEMENT FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 104845 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $1,347,462.60 | $1,347,462.60 | Failure to State a Claim |
| Charles Schwab Investment Management Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104931 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $59,484,408.62 | $59,484,408.62 | Failure to State a Claim |
| Charles Schwab Investment Management 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 104655 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $60,831,871.22 | $60,831,871.22 | Failure to State a Claim |
| Chemical Bank Chicago Clearing Corporation Brian Blockovich 404 South Wells Street Suite 600 Chicago, IL 60607 | 108175 | PG&E Corporation | 1/31/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Citigroup Pension Plan c/o Capital Research and Management Company 333 South Hope Street, 55th Floor Los Angeles, CA 90071 | 101625 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $10,444,233.00 | $10,444,233.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| City National Rochdale Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108041 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| City of Edgewater Firefighters' Pension Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108350 | PG&E Corporation | 3/24/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Coldstream Capital Management, Inc. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108127 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| College Retirement Equities Fund - CREF Equity Index c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102052 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| College Retirement Equities Fund - CREF Equity Index c/o TIAA-CREF Investment Management LLC Attn: Keith Frederick Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102036 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| College Retirement Equities Fund - CREF Global Equities c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 101966 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| College Retirement Equities Fund - CREF Global Equities TIAA-CREF Investment Management, LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102011 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| College Retirement Equities Fund - CREF Stock Account c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102012 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| College Retirement Equities Fund - CREF Stock Account c/o TIAA-CREF Investment Management LLC 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 101995 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Colonial First State Investments Limited 5 Hanover Square, Suite 2300 New York, NY 10004 | 99994 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $30,000,000.00 | $30,000,000.00 | Failure to State a Claim |
| Commerce National Bank & Trust (TMN) Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street, Suite 600 Chicago, IL 60607 | 108210 | PG&E Corporation | 2/10/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| CONTROLLED RISK INSURANCE COMPANY OF VERMONT FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 104836 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $622,183.60 | $622,183.60 | Failure to State a Claim |
| Con-way Retirement Master Trust c/o Capital Research and Management Company 333 S. Hope Street, 55th Floor Attn: Kristine Nishiyama Los Angeles, CA 90071 | 101571 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $3,324,729.00 | $3,324,729.00 | Failure to State a Claim |
| Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor Kansas City, MO 64105 | 101051 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Country Club Trust Company Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109939 | PG&E Corporation | 9/25/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Country Trust Bank Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street, Suite 600 Chicago, IL 60607 | 108170 | PG&E Corporation | 1/31/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Countybank Trust Services<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 108166 | PG&E Corporation | 1/27/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| CS SEG AST JPM SO MN<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 107999 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Dana Investment Advisors, Inc.<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108044 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Deferred Salary Fund of the Electrical Industry - JIBINT<br>Joint Industry Board of the Electrical Industry 158-11 Harry Van Arsdale Jr Ave<br>Flushing, NY 11365 | 101327 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Deferred Salary Plan of the Electrical Industry<br>c/o Principal Global Investors, LLC 711 High Street<br>Des Moines, IA 50392-0800 | 101709 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Deferred Salary Plan of the Electrical Industry<br>158-11 Harry Van Arsdale Jr. Avenue<br>Flushing, NY 11365 | 99824 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Deferred Salary Plan of the Electrical Industry<br>c/o Principal Global Investors, LLC 711 High Street<br>Des Moines, IA 50392-0800 | 101685 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Deferred Salary Plan of the Electrical Industry<br>158-11 Harry Van Arsdale Jr. Avenue<br>Flushing, NY 11365 | 100387 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Deferred Salary Plan of the Electrical Industry<br>158-11 Harry Van Arsdale Jr. Avenue<br>Flushing, NY 11365 | 100224 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX JPMChase Custody #732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 101026 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Dryden Index Series Fund: Dryden Stock Index Fund (9/30): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 107998 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Dryden Short-Term Bond Fund, Inc.: Dryden Short-Term Corporate Bond Fund (12/31) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107958 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Dryden Tax-Managed Funds: Dryden Large Cap Core Equity Fund (10/31): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108001 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Dumont & Blake Investment Advisors, LLC c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108046 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Eaton Vance Group of Funds and Accounts c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center Boston, MA 02111 | 99258 | PG&E Corporation | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Electrical Employers Self Insurance Safety Plan Rongbiao Fu 158-11 Harry Van Arsdale Jr Avenue Flushing, NY 11365 | 100193 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $514.28 | $514.28 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Employees Security Fund of the Electrical Products Industries Health & Welfare<br>Rongbiao Fu 158-11 Harry Van Arsdale Jr Avenue<br>Flushing, NY 11365 | 99659 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $185.17 | $185.17 | Failure to State a Claim |
| Empyrean Capital Overseas Fund Ltd<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | 104006 | PG&E Corporation | 5/8/2020 | $0.00 | $0.00 | $0.00 | $28,366,587.47 | $28,366,587.47 | Failure to State a Claim |
| Essex Savings Bank<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108744 | PG&E Corporation | 8/4/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Evergreen Capital Management LLC<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108047 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Exencial Wealth Advisors<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108050 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Fairview Capital<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108048 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Fiduciary Trust Company<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108049 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Financial Recovery Technologies FBO Virtus Investment Advisors<br>Financial Recovery Technologies 400 Rivers Edge Drive<br>Medford, MA 02155 | 109861 | Pacific Gas and Electric Company | 2/27/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Financial Recovery Technologies on behalf of Virtus Investment Advisors<br>Financial Recovery Technologies 400 Rivers Edge Drive<br>Medford, MA 02155 | 109860 | PG&E Corporation | 2/27/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| First American Bank<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108122 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| First Interstate Bank<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108051 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| First Midwest Bank<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108053 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| First National Trust Co.<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108052 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| First Premier Bank<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108112 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| First Republic Trust Company<br>Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street, Suite 600<br>Chicago, IL 60607 | 108216 | PG&E Corporation | 2/10/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien International (IATA)<br>c/o Capital Research and Management Company 333 S. Hope Street, 55th Floor Attn: Kristine Nishiyama<br>Los Angeles, CA 90071 | 101558 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $2,960,611.00 | $2,960,611.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Forrest, Brett c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108032 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Fox Run Management Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108165 | PG&E Corporation | 1/21/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Franklin Street Advisors, Inc. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108042 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| General Motors Hourly Employees Pension Trust c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101561 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $102,884,700.00 | $102,884,700.00 | Failure to State a Claim |
| Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 Citibank, N.A. - Trust and Custody Operations Att: Gina Poccia 480 Washington Blvd., 30th Floor Jersey City, NJ 07310 | 100936 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia 480 Washington Blvd., 30th Floor Jersey City, NJ 07310 | 100885 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN Citibank, N.A. - Trust and Custody Operations Attn: Gina Poccia 480 Washington Blvd., 30th Floor Jersey City, NJ 07310 | 100902 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Glenmede Fund, Inc. -- High Yield Municipal Portfolio c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101545 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $5,371,500.00 | $5,371,500.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Global Corporate Bond Mother Fund<br>Morgan Stanley Investment Management Attn:<br>Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101271 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $52,668.75 | $52,668.75 | Failure to State a Claim |
| Global Premier Credit Mother Fund<br>Morgan Stanley Investment Management Attn:<br>Muhammad Asim 522 Fifth Ave, 6th Floor<br>New York, NY 10036 | 101289 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $105,875.00 | $105,875.00 | Failure to State a Claim |
| GTAA Panther Fund L.P.<br>Morgan Stanley Investment Management Attn:<br>Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101107 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $557,433.40 | $557,433.40 | Failure to State a Claim |
| Hallador Investment Advisors Inc.<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108057 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| HAP Trading, LLC<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108061 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Haywood Securities Inc.<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108060 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Hexavest ACWI Equity Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 107237 | PG&E Corporation | 6/22/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Hexavest US Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107238 | PG&E Corporation | 6/22/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Hexavest World Equity Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107240 | PG&E Corporation | 6/22/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Hilltop Bank<br>c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108067 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Horizon Healthcare of New Jersey, Inc. - HBC2<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft Worth, TX 76155 | 100967 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Horizon Healthcare Services, Inc. - HBC<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft Worth, TX 76155 | 100969 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Hound Partners Concentrated Master, LP<br>101 Park Avenue, 47th Floor<br>New York, NY 10178 | 101283 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $31,382,468.00 | $31,382,468.00 | Failure to State a Claim |
| Hound Partners Long Master, LP<br>Hound Partners, LLC 101 Park Avenue, 47th Floor<br>New York, NY 10178 | 101185 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $21,762,953.00 | $21,762,953.00 | Failure to State a Claim |
| Hound Partners Offshore Fund, LP<br>Hound Partners, LLC 101 Park Avenue, 47th Floor<br>New York, NY 10178 | 101129 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $68,039,996.00 | $68,039,996.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson Capital Management c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108062 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust Attn Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101793 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101973 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| IGT Invesco Short Term Bond of Institutional Retirement Trust Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102250 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| IGT Jenn A or Better Interm FD Attn: Legal Department 11 Geenway Plaza, Suite 1000 Houston, TX 77046 | 102249 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| IGT Loomis Sayles A OR BET CR FI FD Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102188 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| IGT Loomis Sayles A OR BET CR FI FD Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101959 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| IGT Loomis Sayles A or BET CR FI FD Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102268 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| INTRUST Bank c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108065 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101893 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 100357 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102145 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Bond Fund (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102138 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101870 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco California Value Municipal Income Trust (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102169 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101803 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Conservative Income Fund of Invesco Management Trust Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102118 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101971 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101270 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102092 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101820 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101920 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102137 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Global Bond Fund of Invesco Canada Ltd Attn: Legal Department (Invesco Global Bond Fund) 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101324 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department (Invesco Global Infrustructure Fund) 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 99729 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101845 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102121 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Growth and Income Trust of Institutional Retirement Trust Attn: Legal Department (Invesco Growth and Income Trust) 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101493 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco GRP TST Jennison Int FD Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101437 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102140 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) Attn: Legal Department (Invesco Intermediate Bond Factor Fund) 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101331 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101894 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102128 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102157 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Deparment 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101797 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102132 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102159 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Municipal Opportunity Trust (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102131 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Municipal Trust (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102126 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fund) 11 Greenway Plaza, Suite 1000 Houston , TX 77046 | 101799 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101780 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) 11 Greenway Plaza Suite 1000 Houston, TX 77046 | 101150 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 100889 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 100878 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 99966 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 98532 | PG&E Corporation | 4/6/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101453 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston , TX 77046 | 101809 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) Attn: Legal Department  11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101888 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Securities Funds) <br> Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund) 11 Greenway Plaza, Suite 1000 <br> Houston, TX 77046 | 101303 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) <br> ATTN: LEGAL DEPARTMENT (INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND) 11 GREENWAY PLAZA, SUITE 1000 <br> HOUSTON, TX 77046 | 101451 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) <br> Attn: Legal Department 11 Greenway Plaza, Suite 1000 <br> Houston, TX 77046 | 99744 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) <br> Attn: Legal Department 11 Greenway Plaza, Suite 1000 <br> Houston, TX 77046 | 101810 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) <br> Attn: Legal Department 11 Greenway Plaza, Suite 1000 <br> Houston, TX 77046 | 101445 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) <br> Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) 11 Greenway Plaza, Suite 1000 <br> Houston, TX 77046 | 101435 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) <br> Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) 11 Greenway Plaza, Suite 1000 <br> Houston, TX 77046 | 101293 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance Funds) Attn: Legal Department  11 Greenway Plaza, Suite 1000 Houston, TX  77046 | 101883 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) Attn: Legal Department  11 Greenway Plaza, Suite 1000 Houston, TX  77046 | 101873 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX  77046 | 101847 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX  77046 | 99952 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) Attn: Legal Department (Invesco Oppenheimer V.I. Total Return Bond Fund) 11 Greenway Plaza, Suite 1000 Houston, TX  77046 | 101447 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable Insurance Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX  77046 | 101802 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Pooled North America Fund of Invesco asset Management LTD Attn: Legal Department  11 Greenway Plaza, Suite 1000 Houston, TX  77046 | 101819 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102009 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Quality Municipal Income Trust (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza Suite 1000 Houston, TX 77046 | 101912 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102115 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102171 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102013 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102127 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102129 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco US Enhanced Index Fund of Invesco Asset Management Ltd Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 101813 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco US Equity Flexible Fund of Invesco Asset Management LTD<br>Attn: Legal Department ( Invesco US Equity Flexible Fund) 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 100773 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco US Structured Equity Fund of Invesco Asset Management Ltd.<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101815 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds)<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston , TX 77046 | 102146 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds)<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101794 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds)<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101790 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds)<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101953 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds)<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101824 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds)<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101695 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Invesco Value Municipal Income Trust (Delaware Statutory Trust) Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102173 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Janus Capital Managment LLC 151 Detroit Street Denver, CO 80206 | 98185 | PG&E Corporation | 3/26/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Jennison 20/20 Focus Fund (1/31) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107959 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Jennison Blend Fund, Inc. (8/31) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107965 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| JennisonDryden Opportunity Funds: Dryden Strategic Value Fund (2/28) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107956 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| JennisonDryden Portfolios, Inc.: Jennison Value Fund (8/31) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107970 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| JennisonDryden Sector Funds, Inc.: Jennison Utility Fund (11/30) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107966 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Kingfishers LP<br>Kingstown Capital Management LP 34 East 51st Street, 5th floor<br>New York, NY 10022 | 98763 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $2,677,362.00 | $2,677,362.00 | Failure to State a Claim |
| Kingfishers LP<br>Kingstown Capital Management, LP 34 East 51st Street, 5th Floor<br>New York, NY 10022 | 98960 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $2,677,362.00 | $2,677,362.00 | Failure to State a Claim |
| Kingstown Partners II L.P.<br>34 East 51st Street, 5th Floor<br>New York, NY 10022 | 98923 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $4,435,141.00 | $4,435,141.00 | Failure to State a Claim |
| Kingstown Partners II LP<br>Kingstown Capital Management LP 34 East 51st Street, 5th Floor<br>New York, NY 10022 | 98956 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $4,435,141.00 | $4,435,141.00 | Failure to State a Claim |
| Kingstown Partners Master Ltd.<br>34 East 51st Street, 5th Floor<br>New York, NY 10022 | 98961 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $12,145,351.00 | $12,145,351.00 | Failure to State a Claim |
| Kingstown Partners Master Ltd.<br>34 East 51st Street, 5th Floor<br>New York, NY 10022 | 98982 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $12,145,351.00 | $12,145,351.00 | Failure to State a Claim |
| KOKUWORLDX<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 108129 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| KOREA INVESTMENT CORPORATION<br>FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA 02155 | 104844 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $10,662,104.16 | $10,662,104.16 | Failure to State a Claim |
| KOREA INVESTMENT CORPORATION<br>FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA 02155 | 104840 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $2,070,196.50 | $2,070,196.50 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Kraft Heinz Company Retiree Health & Welfare Benefits Trust III c/o Capital Research and Management Company 333 S. Hope Street, 55th Floor Attn: Kristine Nishiyama Los Angeles, CA 90071 | 101823 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $2,866,643.00 | $2,866,643.00 | Failure to State a Claim |
| Ktown L.P. Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 110001 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $4,193,522.00 | $4,193,522.00 | Failure to State a Claim |
| Ktown L.P. 34 East 51st Street, 5th Floor New York, NY 10022 | 98924 | PG&E Corporation | 4/9/2020 | $0.00 | $0.00 | $0.00 | $4,193,522.00 | $4,193,522.00 | Failure to State a Claim |
| Ktown L.P. Kingstown Capital Management LP 34 East 51st Street, 5th Floor New York, NY 10022 | 98872 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $4,193,522.00 | $4,193,522.00 | Failure to State a Claim |
| Ktown L.P. Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 110002 | Pacific Gas and Electric Company | 10/6/2023 | $0.00 | $0.00 | $0.00 | $4,193,522.00 | $4,193,522.00 | Failure to State a Claim |
| Lake Avenue Funding EC IV LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104667 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $4,890.32 | $4,890.32 | Failure to State a Claim |
| Lake Avenue Funding EC IX LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104663 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $16,164.01 | $16,164.01 | Failure to State a Claim |
| Lake Avenue Funding EC IX LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104659 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $45,324.72 | $45,324.72 | Failure to State a Claim |
| Lake Avenue Funding EC VII LLC 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104660 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $22,786.86 | $22,786.86 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Lake Avenue Funding EC VII LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104670** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $4,202.61 | $4,202.61 | Failure to State a Claim |
| Lake Avenue Funding EC VII LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104672** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $755,533.22 | $755,533.22 | Failure to State a Claim |
| Lake Avenue Funding EC VII LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104673** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Lake Avenue Funding EC VII LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104677** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $285,608.03 | $285,608.03 | Failure to State a Claim |
| Lake Avenue Funding EC VII LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104686** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $132,754.25 | $132,754.25 | Failure to State a Claim |
| Lake Avenue Funding EC VII LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104683** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $17,390.77 | $17,390.77 | Failure to State a Claim |
| Lake Avenue Funding EC VIII LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104680** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $1,000.77 | $1,000.77 | Failure to State a Claim |
| Lake Avenue Funding EC XI LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104749** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $10,529,044.71 | $10,529,044.71 | Failure to State a Claim |
| Lake Avenue Funding EC XI LLC<br>231 Sansome Street, 4th Floor<br>San Francisco, CA 94104 | **104676** | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $14,090.50 | $14,090.50 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Lake Street Advisors Group, LLC<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY  10020 | 108066 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Legal Services Plan of the Electrical Industry<br>Rongbiao Fu 158-11 Harry Van Arsdale Jr Avenue<br>Flushing, NY  11365 | 100084 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $205.68 | $205.68 | Failure to State a Claim |
| Lighthouse Investment Partners, LLC<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY  10020 | 108167 | PG&E Corporation | 1/27/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Limited Term Tax-Exempt Bond Fund of America<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101954 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $55,599,553.00 | $55,599,553.00 | Failure to State a Claim |
| LOOMIS, SAYLES AND COMPANY, L.P<br>FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA  02155 | 105058 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $2,562,082.19 | $2,562,082.19 | Failure to State a Claim |
| Loomis, Sayles and Company, L.P<br>Financial Recovery Technologies 400 River's Edge Drive Fourth Floor<br>Medford, MA  02155 | 105085 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $21,761,400.89 | $21,761,400.89 | Failure to State a Claim |
| Lucent Technologies Inc. Master Pension Trust- PORTL<br>BNY Mellon Attn: Quynthi Tonnu, Jeffrey Kozik & Leif Hines 100 Colonial Center Parkway Suite 300<br>Lake Mary, FL  32746 | 101123 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund<br>c/o Maple-Brown Abbott Limited Andrew Maple-Brown Level 31, 259 George Street<br>Sydney, NSW  2000 | 100022 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $8,834,840.15 | $8,834,840.15 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastructure Fund<br><br>c/o Maple-Brown Abbott Limited Andrew Maple-Brown Level 31, 259 George Street<br><br>Sydney, NSW  2000 | 99975 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $20,483,319.90 | $20,483,319.90 | Failure to State a Claim |
| Marathon Trading Fund LP<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY  10020 | 108069 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Marshall Wace LLP<br>400 RIVERS EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA  02155 | 102240 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $40,354,261.87 | $40,354,261.87 | Failure to State a Claim |
| Masciandaro Jr, Joseph<br>Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street, Suite 600<br>Chicago, IL  60607 | 108263 | PG&E Corporation | 2/28/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Massachusetts S&P 500 Pooled Index Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY  10020 | 107242 | PG&E Corporation | 6/23/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| McGowanGroup Asset Management, Inc.<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY  10020 | 108071 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| MCIC VERMONT MULTI-ASSET GROWTH<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY  10020 | 109943 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Mechanics Bank<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY  10020 | 108073 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Metropolitan Life Insurance Company c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101306 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $7,772,818.00 | $7,772,818.00 | Failure to State a Claim |
| Miami Shores Police Officers' Retirement System Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108468 | PG&E Corporation | 4/27/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Miami Shores Village General Employees Pension Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108472 | PG&E Corporation | 4/27/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Millennium Management LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108126 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Mine Super 400 RIVERS EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 102267 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $4,610,378.01 | $4,610,378.01 | Failure to State a Claim |
| Moneta Group Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108075 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Montana Board of Investments 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102241 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $782,574.00 | $782,574.00 | Failure to State a Claim |
| Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor New York, NY 10036 | 101370 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $14,045.00 | $14,045.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave, 6th Floor<br>New York, NY 10036 | 101528 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $22,400.22 | $22,400.22 | Failure to State a Claim |
| Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio<br>Attn: Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101090 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $5,580,224.77 | $5,580,224.77 | Failure to State a Claim |
| Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio<br>Attn: Muhammad Asim 522 Fifth Ave. 6th Floor<br>New York, NY 10036 | 101834 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $29,270.83 | $29,270.83 | Failure to State a Claim |
| Morgan Stanley Investment Funds - Global Balanced Defensive Fund<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave. 6th Floor<br>New York, NY 10036 | 101713 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $7,253.83 | $7,253.83 | Failure to State a Claim |
| Morgan Stanley Investment Funds - Global Balanced Fund<br>Attn: Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101694 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $48,825.39 | $48,825.39 | Failure to State a Claim |
| Morgan Stanley Investment Funds - Global Credit Fund<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave, 6th Floor<br>New York, NY 10036 | 101457 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $28,090.00 | $28,090.00 | Failure to State a Claim |
| Morgan Stanley Investment Funds - Global Infrastructure Fund<br>Jonathan Terlizzi Executive Director 100 Front Street, Suite 400<br>West Conshohocken, PA 19428 | 100880 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $16,996,167.04 | $16,996,167.04 | Failure to State a Claim |
| Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101343 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $24,327.49 | $24,327.49 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley Investment Funds - Global Multi-Asset Income Fund<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101756 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $22,107.45 | $22,107.45 | Failure to State a Claim |
| Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund<br>Attn: Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101630 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $14,045.00 | $14,045.00 | Failure to State a Claim |
| Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor<br>new York, NY 10036 | 101118 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,420,113.40 | $1,420,113.40 | Failure to State a Claim |
| Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor<br>New York, NY 10036 | 101366 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $14,124.08 | $14,124.08 | Failure to State a Claim |
| Morgan Stanley Variable Investment Series - Income Plus Portfolio<br>Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave. 6th Floor<br>New York, NY 10036 | 101654 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $28,090.00 | $28,090.00 | Failure to State a Claim |
| Nantahala Capital Partners II Limited Partnership<br>130 Main St. 2nd Floor<br>New Canaan, CT 06840 | 100640 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nantahala Capital Partners II Limited Partnership<br>130 Main St. 2nd Floor<br>New Canaan, CT 06840 | 100314 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nantahala Capital Partners Limited Partnership<br>130 Main St, 2nd Floor<br>New Canaan, CT 06840 | 100317 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Nantahala Capital Partners Limited Partnership<br>130 Main St., 2nd Floor<br>New Canaan, CT 06840 | 100113 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nantahala Capital Partners SI, LP<br>130 Main St. 2nd Floor<br>New Canaan, CT 06840 | 100461 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nantahala Capital Partners SI, LP<br>130 Main St. 2nd Floor<br>New Canaan, CT 06840 | 100475 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco, CA 94105 | 107699 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco, CA 94105 | 107693 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco, CA 94105 | 107698 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco, CA 94105 | 107696 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco, CA 94105 | 107695 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco, CA 94105 | 107694 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco, CA 94105 | 107692 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco, CA 94105 | 107691 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco, CA 94105 | 107690 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco, CA 94105 | 107687 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco, CA 94105 | 107686 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco, CA 94105 | 107685 | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Newtyn Partners, LP Newtyn Management, LLC Attn: Noah G Levy 60 East 42nd Street, 9th Floor New York, NY 10165 | 100375 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Newtyn Partners, LP Attn: Noah G Levy Newtyn Management, LLC 60 East 42nd Street, 9th Floor New York, NY 10165 | 100420 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Newtyn TE Partners, LP Newtyn Management, LLC Attn: Noah G Levy 8332 DANIELS ST BRIARWOOD, NY 11435-1128 | 100414 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Newtyn TE Partners, LP Newtyn Management, LLC Attn: Noah G Levy 60 East 42nd Street, 9th Floor New York, NY 10165 | 100459 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA STATE INVESTMENT BOARD FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 104923 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $684,727.75 | $684,727.75 | Failure to State a Claim |
| NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIREE MEDICAL AND RETIREMENT BENEFITS FUND TRUST FINANCIAL RECOVERY TECHNOLOGIES 400 RIVERS EDGE DRIVE FOURTH FLOOR Medford, MA 02155 | 105052 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $5,034,206.34 | $5,034,206.34 | Failure to State a Claim |
| NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIREE MEDICAL AND RETIREMENT BENEFITS FUND TRUST FINANCIAL RECOVERY TECHNOLOGIES 400 RIVERS EDGE DRIVE FOURTH FLOOR Medford, MA 02155 | 104995 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $3,813,327.04 | $3,813,327.04 | Failure to State a Claim |
| NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY FINANCIAL RECOVERY TECHNOLOGIES 400 RIVERS EDGE DRIVE FOURTH FLOOR Medford, MA 02155 | 104990 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $6,367,087.62 | $6,367,087.62 | Failure to State a Claim |
| NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY FINANCIAL RECOVERY TECHNOLOGIES 400 RIVERS EDGE DRIVE FOURTH FLOOR Medford, MA 02155 | 104996 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $966,102.08 | $966,102.08 | Failure to State a Claim |
| Nuveen Core Equity Alpha Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108436 | PG&E Corporation | 4/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nuveen Equity Market Neutral Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108435 | PG&E Corporation | 4/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Nuveen Global Infrastructure Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108433 | PG&E Corporation | 4/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nuveen Global Infrastructure Fund, a sub-fund of Nuveen Global Investors Fund PLC, established under UCITS Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108437 | PG&E Corporation | 4/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nuveen Large Cap Value Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108434 | PG&E Corporation | 4/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nuveen Santa Barbara Dividend Growth Fund (fka Nuveen Large Cap Core Fund) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108439 | PG&E Corporation | 4/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Nuveen/SEI Trust Company Investment Trust – Nuveen Global Infrastructure Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108438 | PG&E Corporation | 4/19/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM FINANCIAL RECOVERY TECHNOLOGIES 400 RIVERS EDGE DRIVE FOURTH FLOOR Medford, MA 02155 | 104839 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $149,727.26 | $149,727.26 | Failure to State a Claim |
| OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM FINANCIAL RECOVERY TECHNOLOGIES 400 RIVERS EDGE DRIVE FOURTH FLOOR Medford, MA 02155 | 104831 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $1,096,342.76 | $1,096,342.76 | Failure to State a Claim |
| Old National Bank Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108113 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| OnePath Funds Management Limited<br>Level 7 347 Kent Street<br>Sydney, NSW 2000 | 100568 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $405,000.00 | $405,000.00 | Failure to State a Claim |
| OnePath Funds Management Limited<br>Level 7, 347 Kent Street<br>Sydney, NSW 2000 | 100550 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $12,370,998.00 | $12,370,998.00 | Failure to State a Claim |
| OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LISTED INFRASTRUCTURE<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109963 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LOW CARBON EQUITY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109941 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Orbis Capital Limited<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106198 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $1,024,517.76 | $1,024,517.76 | Failure to State a Claim |
| Orbis Global Balanced Fund (Australia Registered)<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106202 | PG&E Corporation | 7/27/2020 | $0.00 | $0.00 | $0.00 | $224,281.63 | $224,281.63 | Failure to State a Claim |
| Orbis Global Equity Fund (Australia Registered)<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106201 | PG&E Corporation | 7/27/2020 | $0.00 | $0.00 | $0.00 | $27,081,691.73 | $27,081,691.73 | Failure to State a Claim |
| Orbis Global Equity Fund LE (Australia Registered)<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106200 | PG&E Corporation | 7/27/2020 | $0.00 | $0.00 | $0.00 | $70,435,975.53 | $70,435,975.53 | Failure to State a Claim |
| Orbis Global Equity Fund Limited<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106197 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $87,055,838.77 | $87,055,838.77 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Orbis Institutional Global Equity (OFO) Fund<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106193 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $10,183,895.10 | $10,183,895.10 | Failure to State a Claim |
| Orbis Institutional Global Equity Fund<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106192 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $43,805,767.14 | $43,805,767.14 | Failure to State a Claim |
| Orbis Institutional Global Equity L.P.<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106220 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $32,527,166.70 | $32,527,166.70 | Failure to State a Claim |
| Orbis Institutional U.S. Equity L.P.<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106195 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $4,923,946.48 | $4,923,946.48 | Failure to State a Claim |
| Orbis OEIC Global Balanced Fund<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106221 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $994,210.97 | $994,210.97 | Failure to State a Claim |
| Orbis OEIC Global Balanced Fund<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106204 | PG&E Corporation | 7/28/2020 | $0.00 | $0.00 | $0.00 | $994,210.97 | $994,210.97 | Failure to State a Claim |
| Orbis OEIC Global Equity Fund<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106194 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $1,213,537.40 | $1,213,537.40 | Failure to State a Claim |
| Orbis Optimal Global Fund LP<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106222 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $1,132,980.29 | $1,132,980.29 | Failure to State a Claim |
| Orbis Optimal SA Fund Limited<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106358 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $6,215,182.30 | $6,215,182.30 | Failure to State a Claim |
| Orbis SICAV Global Balanced Fund<br>600 Montgomery Street Suite 3800<br>San Francisco, CA 94111 | 106196 | PG&E Corporation | 7/24/2020 | $0.00 | $0.00 | $0.00 | $76,223,973.80 | $76,223,973.80 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Orbis SICAV Global Equity Fund 600 Montgomery Street Suite 3800 San Francisco, CA 94111 | 106203 | PG&E Corporation | 7/27/2020 | $0.00 | $0.00 | $0.00 | $16,261,795.33 | $16,261,795.33 | Failure to State a Claim |
| P EMP Ltd Battea FBO 231 Sansome Street, 4th Floor San Francisco, CA 94104 | 104168 | PG&E Corporation | 5/8/2020 | $0.00 | $0.00 | $0.00 | $1,365,925.98 | $1,365,925.98 | Failure to State a Claim |
| Palm Tran, Inc. / Amalgamated Transit Union Local 1577 Pension Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108313 | PG&E Corporation | 3/16/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Paragon Capital Management Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108101 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Patton Fund Management, Inc. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108111 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Pekin Hardy Strauss, Inc. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108079 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Balanced Bond Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108205 | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Core Conservative Bond Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107909 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| PGIM Core Short-Term Bond<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY  10020 | 108207 | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Corporate Bond Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY  10020 | 107908 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG<br>State Street Global Services Attention: Aidan Bolton 78 Sir John Rogerson's Quay<br>Dublin 2, | 101423 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG<br>State Street Global Services - Attention: Aidan Bolton 78 Sir John Rogerson's Quay<br>Dublin 2, | 101587 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG<br>State Street Global Services Attention: Aidan Bolton 78 Sir John Rogerson's Quay<br>Dublin 2, | 101426 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Global Absolute Return Bond Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY  10020 | 107905 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE<br>Attention: Client Service Group Brown Brothers Harriman 50 Post Office Square<br>Boston, MA  02109 | 100869 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| PGIM GLOBAL TOTAL RETURN Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107910 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM Japan Trustee Services Bank, LTD Administrative Operations Department Class Actions Harumi Island, Triton Sq. Office Tower Y Harumi, Chuo-ku, Tokyo, 1-8-11 | 100614 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Jennison Equity Income Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107968 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Jennison Global Infrastructure Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108003 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Jennison Rising Dividend Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107963 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM QMA Defensive Equity Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107913 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM QMA Strategic Alpha Large-Cap Core ETF Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108206 | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| PGIM QMA US Broad Market Index Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY  10020 | 107916 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Qualifying Investor Funds plc  - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP<br>State Street Global Services Attn: Rebecca Doran - Custody Kilkenny Business & Technology Park Loughboy, Ring Road<br>Kilkenny, | 101268 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP<br>StateStreet International Ltd. Kilkenny Business & Technology Park Loughby, Ring Road<br>Kilkenny, | 101352 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM TIPS Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY  10020 | 107912 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM TOTAL RETURN BOND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY  10020 | 108002 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM Ultra Short Bond<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY  10020 | 108204 | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PGIM US Real Estate Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY  10020 | 107914 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Plante Moran Financial Advisors<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108090 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PLICQCLCSP5<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108124 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE<br>JPMChase - Custody #732972 14800 Frye Road 2nd Floor<br>Ft. Worth, TX 76155 | 100919 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Point72 Asset Management<br>400 RIVERS EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA 02155 | 102248 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $5,997,122.10 | $5,997,122.10 | Failure to State a Claim |
| PRDX500<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108125 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PRIDEXW5<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108132 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PRIFORMR1V<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108133 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Private Capital Management<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 108110 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 Brown Brother Harriman Attn: Team Pacific 50 Post Office Square Boston, MA 02109 | 100945 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PRU Gibraltar Financial Insurance Company-PGFFC1 First Data/Remitco Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive Newark, DE 19711 | 101064 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PRU INCOME BUILDER JEN EQ INC PDKD Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107971 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Pruco Life Insurance Company of New Jersey - PLNJ JPMChase - Custody #732972 14800 Frye Road 2nd Floor Ft. Worth, TX 76155 | 101239 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 First Data/Remitco Citibank Lockbox #7057 Attn: Audrey Perez 400 White Clay Center Drive Newark, DE 19711 | 101149 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 First Data/Remitco Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive Newark, DE 19711 | 101112 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Captive Company-Custody-PARCC JPMChase - Custody # 732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 101125 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST JPMChase - Custody #732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 101060 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 BNY Mellon 100 Colonial Center Parkway, Suite 300 Lake Mary, FL 32746 | 101096 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPARUA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark, NJ 07102 | 100926 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark, NJ 07102 | 101106 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG JPMChase - Custody #732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 100962 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HARTPARUL PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark, NJ 07102 | 100934 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Arizona Reinsurance Universal Company- PARU JPMChase - Custody #732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 101057 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Day One 2035 Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108004 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Day One 2045 Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107969 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPI2<br>Japan Trustee Services Bank, LTD Administrative Operations Department, Class Actions Harumi Island, Triton Sq. Office Tower Y 1-8-11, Harumi, Chuo-ku<br>Toyko, 104-6107 | 100658 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB<br>JPMChase - Custody # 732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101097 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101109 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101446 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101132 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential LIfe Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA<br>JPMChase Custody #732972 14800 Frye Road 2nd Floor<br>Ft. Worth, TX 76155 | 101248 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101211 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101228 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Merged Retirement Plan - Long Duration Account-PPTRAD<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101194 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101197 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101200 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT<br>JPMChase - Custody #732972 14800 Frye Road - 2nd Floor<br>Ft. Worth, TX 76155 | 101203 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101267 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT<br>JPMChase - Custody #732972 14800 Frye Road - 2nd Floor<br>Ft. Worth, TX 76155 | 101246 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Term Reinsurance Company - Custody - TERMCUST<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101291 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1<br>Citibank N.A. Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor<br>Jersey City, NJ 07310 | 101353 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ<br>Citibank N.A., Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor<br>Jersey City, NJ 07310 | 101326 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC<br>State Street Bank Attention: Misti McNett 801 Pennsylvania Avenue Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101025 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101224 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101220 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101212 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101218 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund -<br>State Street Bank Attn:Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101230 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLAGSHIP<br>PGIM Inc. Attn: Denise Taylor P.O. Box 32339<br>Newark, NJ 07102 | 100784 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI<br>State Street Bank Attention: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101058 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | 101232 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO  64105 | 101054 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company -Institutional Business Trust- Long Duration Government/Credit<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue Tower 1, 5th Floor<br>Kansas City, MO  64105 | 101053 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Institutional Business Trust- PGIM Core Bond Fund - IBTCORE<br>State Street Bank Attention: Misti McNett 801 Pennsylvania Avenue Tower 1, 5th Floor<br>Kansas City, MO  64105 | 100984 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Bond Fund - INUSCNQ<br>PGIM Inc.  Attn: Denise Taylor P.O. Box 32339<br>Newark, NJ  07102 | 101122 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1<br>Citibank N.A. Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor<br>Jersey City, NJ  07310 | 101243 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN<br>Citibank N.A., Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor<br>Jersey City, NJ  07310 | 101356 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX  76155 | 101255 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1<br>Citibank N.A., Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor<br>Jersey City, NJ 07310 | 101335 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco, CA 94105 | 107484 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential VCAGI2007MCF<br>525 Market Street Floor 12<br>San Francisco, CA 94105 | 107492 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco, CA 94105 | 107496 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco, CA 94105 | 107502 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco, CA 94105 | 107508 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PS DIV Bond Port<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 108208 | PG&E Corporation | 2/9/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| PSF EQUITY PORT JENNISON PDQ1<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108008 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| PTNQSP500 Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108134 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Quinn Opportunity Partners 400 RIVERS EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 102245 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $27,551.35 | $27,551.35 | Failure to State a Claim |
| Raymond James Trust NA Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108092 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Raytheon Benefit Trusts 400 RIVERS EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 102254 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,175,591.20 | $1,175,591.20 | Failure to State a Claim |
| RhumbLine Equal Weighted Large Cap Trust Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107244 | PG&E Corporation | 6/23/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RhumbLine Russell 1000 Pooled Index Trust Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107241 | PG&E Corporation | 6/23/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RhumbLine Russell 1000 Value Index Pooled Trust Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107243 | PG&E Corporation | 6/23/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RhumbLine S&P Index Pooled Trust Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107245 | PG&E Corporation | 6/23/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| RIC Equity Income Fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109944 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC GLOBAL EQUITY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109956 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC GLOBAL INFRASTRUCTURE FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109951 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC II PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND (EURO HEDGED)<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109948 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC II PLC - RUSSELL INVESTMENTS U.S. QUANT FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109952 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC II PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109946 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC Investment Grade Bond Fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109947 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC MULTI-ASSET GROWTH STRATEGY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109949 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| RIC MULTIFACTOR U.S. EQUITY FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109945 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC Multi-Strategy Income Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109964 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC OPPORTUNISTIC CREDIT FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109962 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC PLC - OLD MUTUAL FTSE RAFI ALL WORLD INDEX FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109959 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC PLC - OLD MUTUAL GLOBAL MACRO EQUITY FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109950 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC PLC - RUSSELL INVESTMENTS GLOBAL CREDIT FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109965 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC PLC - Russell Investments U.S. Equity Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109954 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| RIC PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND II<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109942 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC STRATEGIC BOND FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109966 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC SUSTAINABLE EQUITY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109967 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC Tax-Managed U.S Large Cap Fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109955 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIC U.S. Strategic equity fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York , NY 10020 | 109985 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIF STRATEGIC BOND FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109969 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIF U.S. STRATEGIC EQUITY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109973 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Riif Plc - Russell Investments Multi-Asset Growth Strategy Sterling Fund<br>Rolnick Kramer Sadighi LLP Richard Alexander Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109971 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| RIIFL CORE BOND FUND<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 109968 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIIFL DEFENSIVE U.S. EQUITY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109972 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIIFL Global Equity Plus Fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109977 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Riifl Global Listed Infrastructure Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 110000 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIIFL Large Cap U.S. Equity Fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109975 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIIFL Multi-Asset Core Plus Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 109976 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIML RUSSELL Investments Global Listed Infrastructure Fund - Hedged<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109974 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIML Russell Investments Global Opportunities Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 109979 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Riml Russell Investments International Shares Fund<br>Rolnick Kramer Sadighi LLP Richard Alexander Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109978 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIML Russell Investments Low Carbon Global Shares Fund<br>Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109981 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIML Russell Investments Multi-Asset Factor Exposure Fund<br>Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109982 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIPL Russell Investments Global Credit Pool<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109980 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIPL Russell Investments Global Equity Pool<br>Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109983 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIPL Russell Investments Global Infrastructure Pool<br>Rolnick Kramer Sadighi LLP Richard Alexander Bodnar 1251 Avenue of the Americas<br>New York , NY 10020 | 109986 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIPL Russell Investments Multi-Factor US Equity Pool<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109984 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RIPL Russell Investments Tax-Managed US Equity Pool<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109987 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| RIPL Russell Investments US Equity Pool Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109990 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT 14-Year LDI Fixed Income Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109991 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT 8-Year LDI Fixed Income Fund Rolnick Kramer Sadighi LLP Richard A. Bodner 1251 Avenue of the Americas New York, NY 10020 | 109988 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT Enhanced Index U.S. Equity Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109989 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT Global Listed Infrastructure Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109997 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT Large Cap Defensive Equity Fund Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109970 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT Large Cap U.S. Equity Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109992 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT Multi-Asset Core Fund Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109993 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| RITC CEBFT Multi-Manager Bond Fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109995 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT Target Date Completion Fund<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109996 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RITC CEBFT WORLD EQUITY FUND<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 109998 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| RMB Capital<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108080 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Roche U.S. Retirement Plans Master Trust<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 101861 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $4,827,053.00 | $4,827,053.00 | Failure to State a Claim |
| Sacramento County Employees Retirement System<br>400 Rivers Edge Drive Fourth Floor<br>Medford, MA 02155 | 102251 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $319,537.63 | $319,537.63 | Failure to State a Claim |
| Sageworth Trust Company<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108091 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio<br>c/o Capital Research and Management Company 333 South Hope Street, 55th Floor<br>Los Angeles, CA 90071 | 101895 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $5,116,996.00 | $5,116,996.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| San Diego County Employees Retirement Association 400 RIVERS EDGE DRIVE FOURTH FLOOR MEDFORD , MA  02155 | 102218 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $494,760.32 | $494,760.32 | Failure to State a Claim |
| SAS Trustee Corp Pooled Fund- Definded Benefits 5 Hanover Square Suite 2300 New York, NY  10004 | 100192 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $5,500,000.00 | $5,500,000.00 | Failure to State a Claim |
| SBLI USA Mutual Life Insurance Company FINANCIAL RECOVERY TECHNOLOGIES 400 RIVERS EDGE DRIVE FOURTH FLOOR Medford, MA  02155 | 102257 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $627,750.00 | $627,750.00 | Failure to State a Claim |
| SCA BNP PLEDGEE AST ASAA JPM MKT NEUTRL Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY  10020 | 108007 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| SCHONFELD STRATEGIC ADVISORS 400 RIVERS EDGE DRIVE FOURTH FLOOR MEDFORD, MA  02155 | 102178 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $21,692,695.57 | $21,692,695.57 | Failure to State a Claim |
| Sector Fund Services Brian Blockovich Chicago Clearing Corporation 404 South Wells Street, Suite 600 Chicago, IL  60607 | 108179 | PG&E Corporation | 2/3/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Security Federal Savings Bank Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY  10020 | 108114 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Sheaff Brock Investment Advisors, LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY  10020 | 108093 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Silver Point Capital Fund LP Two Greenwich Plaza Greenwich, CT  06830 | 100821 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Silver Point Capital Fund LP<br>Jesse Dorigo Two Greenwich Plaza<br>Greenwich, CT 06830 | 100695 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $301,205.14 | $301,205.14 | Failure to State a Claim |
| Silver Point Capital Offshore Master Fund LP<br>Two Greenwich Plaza<br>Greenwich, CT 06830 | 100422 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Silver Point Capital Offshore Master Fund LP<br>Two Greenwich Plaza<br>Greenwich, CT 06830 | 100759 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $516,399.48 | $516,399.48 | Failure to State a Claim |
| Silvercrest Asset Management Group LLC<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108094 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Simmons Bank<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108096 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| SouthPoint Capital<br>400 Rivers Edge Drive Fourth Floor<br>Medford, MA 02155 | 102247 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $88,544,023.01 | $88,544,023.01 | Failure to State a Claim |
| SPC Financial, Inc.<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 108095 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| STATE STREET GLOBAL ADVISORS FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 104922 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $517,795,704.11 | $517,795,704.11 | Failure to State a Claim |
| STATE STREET GLOBAL ADVISORS 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 104723 | PG&E Corporation | 5/15/2020 | $0.00 | $0.00 | $0.00 | $535,933,144.36 | $535,933,144.36 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| STATE STREET GLOBAL ADVISORS FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 104828 | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $18,137,440.25 | $18,137,440.25 | Failure to State a Claim |
| Stifel Trust Company, N.A. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108120 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| SunAmerica 350 David L. Boren Blvd. Suite 2000 Norman, OK 73072 | 99749 | Pacific Gas and Electric Company | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| SunAmerica 350 David L. Boren Blvd. Suite 2000 Norman, OK 73072 | 99826 | PG&E Corporation | 4/15/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| SunAmerica Asset Management c/o Securities Class Action Services 350 David L Boren Boulevard Suite 2000 Norman, OK 73072 | 102110 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Teachers Insurance and Annuity Association of America 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102032 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Teachers Insurance and Annuity Association of America 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102075 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Teachers Retirement System of the State of IL 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102184 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,800.00 | $1,800.00 | Failure to State a Claim |
| Team Hewins Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108097 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Texas County and District Retirement System - TEXAS 901 Mopac Expressway South, Attention: Sandra Bragg-Investments Division,  Barton Oaks Plaza IV, Ste. 500 Austin, TX  78746 | 101574 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 First Data/Remitco Attention: Audrey Perez Citibank, Lockbox # 7057  400 White Clay Center Drive Newark, DE  19711 | 100937 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive Newark, DE  19711 | 100909 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive Newark, DE  19711 | 101049 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Gibraltar Life Insurance Company, Ltd. US Annuity-HFR4-GIBHFR4 First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive Newark, DE  19711 | 100865 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Glenmede Trust Company, N.A. Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY  10020 | 108098 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg Kuwait Investment Authority, Ministries Complex Building 3 Al Murqab Area, P.O. Box: 64 Kuwait City, 13001 | 100933 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| The Private Trust Company, N.A.<br>Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | 108106 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - General Pension Segment A-GPSA<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101095 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 100834 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 100876 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101008 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR<br>JPMChase Custody #732972 14800 Frye Road 2nd Floor<br>Ft. Worth, TX 76155 | 101055 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB<br>JPMChase Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101013 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA<br>JPMChase - Custody # 732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | 101062 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| The Prudential Insurance Company of America - Lending General Collateral Financial Services Business-PIACLFS JPMChase - Custody # 732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 101083 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC State Street Bank Attn: Misti McNett PO Box 219752 Kansas City, MO 64121-9752 | 101586 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia 480 Washington Boulevard, 30th Floor Jersey City, NJ 07310 | 101067 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO JPMChase - Custody #732972 14800 Frye Road - 2nd Floor Ft. Worth, TX 76155 | 101202 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA JPMChase Custody #732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 100941 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED State Street Bank Attention: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor Kansas City, MO 64105 | 101584 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - JPMChase Custody #732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 101050 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC<br>State Street Bank Attention: Misti McNett PO Box 219752<br>Kansas City, MO 64121-9752 | **101322** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217<br>State Street Bank Attention: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | **101266** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | **101354** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA<br>State Street Bank 801 Pennsylvania Avenue, Tower 1 5th Floor Attention: Misti McNett<br>Kansas City, MO 64105 | **101431** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America- Strategic Bond Account - SBA<br>State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue, Tower 1, 5th Floor<br>Kansas City, MO 64105 | **101321** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund -<br>State Street Bank Attention: Misti McNett PO Box 219752<br>Kansas City, MO 64121-9752 | **101422** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284<br>State Street Bank 801 Pennsylvania Avenue, Tower 1, 5th Floor Attention: Misti McNett<br>Kansas City, MO 64105 | **101588** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA JPMChase - Custody #732972 14800 Frye Road, 2nd Floor Ft. Worth, TX 76155 | 101430 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Investment Portfolios, Inc.: Jennison Equity Opportunity Fund (9/30) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107960 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive Newark, DE 19711 | 101046 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP State Street Bank Attn: Misti McNett PO Box 219752 Kansas City, MO 64121-9752 | 101209 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 State Street Bank Attn: Misti McNett 801 Pennsylvania Avenue Tower, 15th Floor Kansas City, MO 64105 | 101229 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Series Fund: Conservative Balanced Portfolio (12/31): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108005 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Series Fund: Global Portfolio (12/31): Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108006 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| The Prudential Series Fund: Jennison 20/20 Focus Portfolio (12/31) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107964 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Series Fund: Stock Index Portfolio (12/31) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107957 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Prudential Series Fund: Value Portfolio (12/31) Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 107967 | PG&E Corporation | 10/5/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| The Tax-Exempt Bond Fund of America c/o Capital Research and Management Company 333 South Hope Street, 55th Floor Los Angeles, CA 90071 | 101676 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $323,700,000.00 | $323,700,000.00 | Failure to State a Claim |
| The Tax-Exempt Fund of California c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101675 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $484,303,689.00 | $484,303,689.00 | Failure to State a Claim |
| Third Point, LLC c/o Financial Recovery Technologies 400 Rivers Edge Drive 4th Floor Medford, MA 02155 | 110005 | Pacific Gas and Electric Company | 10/12/2023 | $0.00 | $0.00 | $0.00 | $4,227.13 | $4,227.13 | Failure to State a Claim |
| Third Point, LLC c/o Financial Recovery Technologies 400 Rivers Edge Drive 4th Floor Medford, MA 02155 | 110008 | PG&E Corporation | 10/12/2023 | $0.00 | $0.00 | $0.00 | $4,227.13 | $4,227.13 | Failure to State a Claim |
| THOMAS JEFFERSON UNIVERSITY - TJU NQ REAL ASSETS FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109960 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB REAL ASSETS FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109958 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thomas Jefferson University Master Trust - TJU DB US Equity Fund Rolnick Kramer Sadighi LLP Richard Alexander Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109999 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB US EQUITY FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109957 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thomas Jefferson University Master Trust- TJU DB Core Plus Fixed Income Fund Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109961 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thomas Jefferson University- TJU NQ Core Plus Fixed Income Fund Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109940 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Financial for Lutherans Foundation Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107246 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Mutual Funds - Thrivent Aggressive Allocation Fund Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107252 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Thrivent Mutual Funds - Thrivent Balanced Income Plus Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107254 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Mutual Funds - Thrivent Diversified Income Plus Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107248 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Mutual Funds - Thrivent Global Stock Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107253 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Mutual Funds - Thrivent Growth & Income Plus Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107255 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Mutual Funds - Thrivent Large Cap Value Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107256 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Mutual Funds - Thrivent Mid Cap Stock Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107257 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Thrivent Series Fund, Inc. - Thrivent Aggressive Allocation Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107250 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Series Fund, Inc. - Thrivent Balanced Income Plus Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107259 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Series Fund, Inc. - Thrivent Diversified Income Plus Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107260 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Series Fund, Inc. - Thrivent Global Stock Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107283 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Series Fund, Inc. - Thrivent Growth & Income Plus Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107312 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Thrivent Series Fund, Inc. - Thrivent Large Cap Index Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107266 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Series Fund, Inc. - Thrivent Large Cap Value Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107264 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Thrivent Series Fund, Inc. - Thrivent Mid Cap Stock Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107265 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Bond Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102017 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Bond Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102073 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 101746 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102055 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Equity Index Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd<br>Charlotte, NC 28262 | 102023 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Equity Index Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102057 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd<br>Charlotte, NC 28262 | 102000 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102046 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102018 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund<br>c/o Teachers Advisors LLC Attn: Keith Frederick Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102056 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund<br>c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd.<br>Charlotte, NC 28262 | 102064 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102004 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 101749 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102083 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102045 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102063 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102061 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 101745 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| TIAA-CREF Life Insurance Company c/o Teachers Insurance and Annuity Association of America Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102025 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Life Insurance Company c/o Teachers Insurance and Annuity Association of America Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102067 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102024 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102065 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Tocqueville Asset Management Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, New York 10020 | 108100 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| TPSF - EQP (JENN) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107915 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Trust Company of the Ozarks Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street, Suite 600 Chicago, IL 60607 | 108266 | PG&E Corporation | 2/28/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Trust Sourcing Solutions, LLC<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | **108130** | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| UBISICAVGLOBALMSCI<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | **108123** | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| UBISICAVUSCORE<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | **108131** | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| United Super Pty Ltd as trustee for the Construction and Building Unions Superannuation Fund<br>Rolnick Kramer Saighi LLP Richard A. Bodnar 1251 Avenue of the Americas<br>New York, NY 10020 | **109927** | PG&E Corporation | 9/15/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Universities Superannuation Scheme<br>400 Rivers Edge Drive Fourth Floor<br>Medford, MA 02155 | **102143** | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,170,981.54 | $1,170,981.54 | Failure to State a Claim |
| US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP<br>Brown Brothers Harriman Attention: Team Pacific 50 Post Office Square<br>Boston, MA 02109 | **101357** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHININT<br>Brown Brothers Harriman & Co. Attn: Global Cash Services 50 Post Office Square, 11th Floor<br>Boston, MA 02109 | **101308** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Vantage Casualty Insurance Company - VANTAGE<br>JPMChase - Custody #732972 14800 Frye Road, 2nd Floor<br>Ft. Worth, TX 76155 | **101424** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Vantage Consulting Group Inc. (fka Locus Analytics) Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108103 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Vassar Investors, LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10102 | 108164 | PG&E Corporation | 1/21/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Verizon Transition Account - VZTRANS PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark, NJ 07102 | 101427 | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101982 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $24,681,700.00 | $24,681,700.00 | Failure to State a Claim |
| VGE III Portfolio Ltd Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107236 | PG&E Corporation | 6/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Viking Global Equities II LP Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107232 | PG&E Corporation | 6/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Viking Global Equities LP Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107233 | PG&E Corporation | 6/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Viking Global Opportunities Liquid Portfolio Sub-Master LP Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107234 | PG&E Corporation | 6/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Viking Long Fund Master Ltd. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107235 | PG&E Corporation | 6/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Waukesha State Bank Wealth Management Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York , NY 10020 | 108108 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Wealthspire Advisors LLC Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108107 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| WELLINGTON MANAGEMENT COMPANY FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | 105059 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $10,334,517.12 | $10,334,517.12 | Failure to State a Claim |
| Wellington Management Company Financial Recovery Technologies 400 River's Edge Drive Fourth Floor Medford, MA 02155 | 104997 | PG&E Corporation | 5/19/2020 | $0.00 | $0.00 | $0.00 | $26,641,848.60 | $26,641,848.60 | Failure to State a Claim |
| Wells Fargo & Company Master Pension Trust c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101985 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $13,346,028.00 | $13,346,028.00 | Failure to State a Claim |
| West Palm Beach Firefighters' Pension Fund Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108432 | PG&E Corporation | 4/18/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Wipfli Financial Advisors, LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | 108088 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Woodley Farra Manion Portfolio Management, Inc. Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108087 | PG&E Corporation | 12/29/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Woodstock Corporation Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108082 | PG&E Corporation | 12/29/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Yarbrough Capital, LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108084 | PG&E Corporation | 12/29/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| Zeke Capital Advisors, LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108083 | PG&E Corporation | 12/29/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| ZWJ Investment Counsel Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108085 | PG&E Corporation | 12/29/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim |
| American Balanced Fund Attn: Kristine M. Nishiyama Authorized Signatory c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101647 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $240,094,633.00 | $240,094,633.00 | Failure to State a Claim; Claims Barred by Release |
| American Funds Corporate Bond Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101559 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $12,775,795.00 | $12,775,795.00 | Failure to State a Claim; Claims Barred by Release |
| American Funds Global Balanced Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101885 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $25,420,231.00 | $25,420,231.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| American Funds Insurance Series -- Asset Allcoation Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101839 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $33,696,317.00 | $33,696,317.00 | Failure to State a Claim; Claims Barred by Release |
| American Funds Insurance Series - Bond Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101619 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $40,023,827.00 | $40,023,827.00 | Failure to State a Claim; Claims Barred by Release |
| American Funds Insurance Series -- Capital Income Builder c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 102014 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $846,151.00 | $846,151.00 | Failure to State a Claim; Claims Barred by Release |
| American Funds Insurance Series -- Global Balanced Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101652 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $739,703.00 | $739,703.00 | Failure to State a Claim; Claims Barred by Release |
| American Funds Insurance Series -- Global Bond Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101666 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $11,987,514.00 | $11,987,514.00 | Failure to State a Claim; Claims Barred by Release |
| American Funds Strategic Bond Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101679 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $14,008,500.00 | $14,008,500.00 | Failure to State a Claim; Claims Barred by Release |
| Associated Trust Company c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108025 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| AST JPM THEMATIC (COMBINED) Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 107990 | PG&E Corporation | 11/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| AST Lord Abbett Fixed Inc Port<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY  10020 | 107890 | PG&E Corporation | 9/3/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| BRIDGE BUILDER TRUST<br>400 RIVERS EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA  02155 | 102278 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $3,645,615.37 | $3,645,615.37 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Capital Income Builder<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101628 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $121,449.00 | $121,449.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Capital Income Builder (Canada)<br>Attn: Kristine M. Nishiyama c/o Capital Research and Management Company 333 South Hope Street, 55th Floor<br>Los Angeles, CA  90071 | 101612 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $45,099.00 | $45,099.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Corporate Bond Fund (LUX)<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101968 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,401,559.00 | $1,401,559.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Global Absolute Income Grower<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101921 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $80,142.00 | $80,142.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Global Allocation Fund (LUX)<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101923 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $249,598.00 | $249,598.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Global Balanced Fund (Canada)<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA  90071 | 101919 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $692,625.00 | $692,625.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Capital Group Global Bond Fund (LUX) c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101902 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $986,095.00 | $986,095.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Global Intermediate Bond Fund (LUX) c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101698 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $250,728.00 | $250,728.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group Private Client Services Funds -- Capital Group Core Bond Fund c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101901 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $729,576.00 | $729,576.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Group World Bond Fund (Canada) c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101945 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $608,807.00 | $608,807.00 | Failure to State a Claim; Claims Barred by Release |
| Capital Income Builder c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101636 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $282,706,348.00 | $282,706,348.00 | Failure to State a Claim; Claims Barred by Release |
| Capital World Bond Fund c/o Capital Research and Management Company 333 South Hope Street, 55th Floor Los Angeles, CA 90071 | 101578 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $267,277,230.00 | $267,277,230.00 | Failure to State a Claim; Claims Barred by Release |
| Central Trust Company c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108040 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Chevy Chase Trust c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108039 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| College Retirement Equities Fund - CREF Bond Market Account c/o TIAA-CREF Investment Management, LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 101972 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| College Retirement Equities Fund - CREF Bond Market Account c/o TIAA-CREF Investment Management LLC 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102043 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| First Republic Investment Management c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108043 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Ford U.S. Pension Fund Master Trust c/o Capital Research and Management Company 333 South Hope Street, 55th Floor Los Angeles, CA 90071 | 101934 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $107,799,194.00 | $107,799,194.00 | Failure to State a Claim; Claims Barred by Release |
| Global Trust Company c/o Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108058 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| IGT Loomis Sayles CR FI FD Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102179 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| IGT Voya Intermediate Fund Attn: Legal Department Anne Gerry 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102021 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| IKYF KY Pimco PL Strategy Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102224 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| IMA Wealth Inc.<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 108063 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Intermediate Bond Fund of America<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 101976 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $40,519,943.00 | $40,519,943.00 | Failure to State a Claim; Claims Barred by Release |
| International Monetary Fund<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 100792 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $723,898.00 | $723,898.00 | Failure to State a Claim; Claims Barred by Release |
| Invesco Grp TST Pimco A Core Fund<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101974 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Invesco Grp TST Pimco Core Bond FD<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | 101822 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| JNL/Capital Guardian Global Balanced Fund<br>c/o Capital Research and Management Company 333 South Hope Street, 55th floor<br>Los Angeles, CA 90071 | 101967 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $228,341.00 | $228,341.00 | Failure to State a Claim; Claims Barred by Release |
| Knightsbridge Asset Management, LLC<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York , NY 10020 | 108064 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| LOCKHEED MARTIN FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR<br>MEDFORD, MA 02155 | 104925 | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $2,869,144.37 | $2,869,144.37 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHEED MARTIN FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD, MA 02155 | **104927** | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $3,318,166.93 | $3,318,166.93 | Failure to State a Claim; Claims Barred by Release |
| National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco, CA 94105 | **107697** | Pacific Gas and Electric Company | 7/9/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Osborne Partners Capital Management, LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | **108077** | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Parallel Advisors, LLC Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | **108076** | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| ProShares Trust Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York , NY 10020 | **108128** | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP State Street Bank Attention: Misti McNett 801 Pennsylvania Avenue Tower 1, 5th Floor Kansas City, MO 64105 | **101231** | Pacific Gas and Electric Company | 4/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | **107504** | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | **107483** | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | **107491** | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | 107515 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | 107683 | Pacific Gas and Electric Company | 7/7/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | 107525 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | 107499 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | 107665 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco, CA 94105 | 107500 | Pacific Gas and Electric Company | 7/1/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| RI Higher EDU SVGS TST 529 Voya Int Attn: Legal Department 11 Greenway Plaza, Suite 1000 Houston, TX 77046 | 102228 | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| RIC PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109953 | PG&E Corporation | 10/5/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| RITC CEBFT Long Duration Fixed Income Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 109994 | PG&E Corporation | 10/6/2023 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolute Risk c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101979 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $449,288.00 | $449,288.00 | Failure to State a Claim; Claims Barred by Release |
| Sandy Spring Bank Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108109 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Serengeti Asset Management 400 Rivers Edge Drive Fourth Floor Medford, MA 02155 | 102393 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,220,399.45 | $1,220,399.45 | Failure to State a Claim; Claims Barred by Release |
| Silver Point Capital Fund LP Two Greenwich Plaza Greenwich, CT 06830 | 100911 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Silver Point Capital Fund LP Two Greenwich Plaza Greenwich, CT 06830 | 100656 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Silver Point Capital Offshore Master Fund LP Two Greenwich Plaza Greenwich, CT 06830 | 100645 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Silver Point Capital Offshore Master Fund LP Two Greenwich Plaza Greenwich, CT 06830 | 100691 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| SunAmerica Asset Management c/o Securities Class Action Services 350 David L Boren Boulevard Suite 2000 Norman, OK 73072 | 102441 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| The Bond Fund of America c/o Capital Research and Management Company 333 South Hope Street, 55th floor Los Angeles, CA 90071 | 101491 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $557,578,860.00 | $557,578,860.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| The Huntington National Bank Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York , NY 10020 | 108099 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| The Income Fund of America c/o Capital Research and Management Company 333 South Hope Street, 55th Floor Los Angeles, CA 90071 | 100748 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $458,070,054.00 | $458,070,054.00 | Failure to State a Claim; Claims Barred by Release |
| The Weld Trust Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 108121 | PG&E Corporation | 1/11/2022 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Third Point, LLC c/o Financial Recovery Technologies 400 Rivers Edge Drive 4th Floor Medford, MA 02155 | 102395 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $4,227.13 | $4,227.13 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Financial Defined Benefit Plan Trust Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107251 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Financial for Lutherans Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107247 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Mutual Funds - Thrivent Income Fund Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107286 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Thrivent Mutual Funds - Thrivent Moderate Allocation Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107258 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Mutual Funds - Thrivent Moderately Aggressive Allocation Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107249 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Mutual Funds - Thrivent Moderately Conservative Allocation Fund<br>Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107358 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Series Fund, Inc. - Thrivent Income Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107261 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Series Fund, Inc. - Thrivent Moderate Allocation Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107263 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Thrivent Series Fund, Inc. - Thrivent Moderately Aggressive Allocation Portfolio<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas<br>New York, NY 10020 | 107262 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| Thrivent Series Fund, Inc. - Thrivent Moderately Conservative Allocation Portfolio Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York, NY 10020 | 107272 | PG&E Corporation | 6/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| TIAA-CREF Funds - TIAA-CREF Bond Plus Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102072 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| TIAA-CREF Funds - TIAA-CREF Bond Index Fund c/o Teachers Advisors LLC 8500 Andrew Carnegie Blvd Charlotte, NC 28262 | 102049 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| TIAA-CREF Funds - TIAA-CREF Bond Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102041 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| TIAA-CREF Funds - TIAA-CREF Bond Plus Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102047 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102058 | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte, NC 28262 | 102020 | Pacific Gas and Electric Company | 4/16/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| United Southern Bank Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York, NY 10020 | 108104 | PG&E Corporation | 12/28/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |

| Original Creditor | Claims To Be Disallowed and Expunged | Debtor | Date Filed | Secured | Administrative | Priority | Unsecured | Total | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA529 VS ING CUSTODY MV<br>Attn: Legal Department 11 Greenway Plaza, Suite 1000<br>Houston, TX 77046 | **102172** | Pacific Gas and Electric Company | 4/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Failure to State a Claim; Claims Barred by Release |
| Voya General Accounts<br>Financial Recovery Technologies 400 River's Edge Drive Fourth Floor<br>Medford, MA 02155 | **104929** | Pacific Gas and Electric Company | 5/18/2020 | $0.00 | $0.00 | $0.00 | $4,782,896.28 | $4,782,896.28 | Failure to State a Claim; Claims Barred by Release |
| Voya General Accounts<br>Financial Recovery Technologies 400 River's Edge Drive Fourth Floor<br>Medford, MA 02155 | **104926** | PG&E Corporation | 5/18/2020 | $0.00 | $0.00 | $0.00 | $89,377.45 | $89,377.45 | Failure to State a Claim; Claims Barred by Release |
| Voya Third Party<br>400 Rivers Edge Drive Fourth Floor<br>Medford, MA 02155 | **102253** | PG&E Corporation | 4/16/2020 | $0.00 | $0.00 | $0.00 | $1,162,013.96 | $1,162,013.96 | Failure to State a Claim; Claims Barred by Release |
| **Claims To Be Expunged Totals** | **Count: 761** | | | **$0.00** | **$0.00** | **$0.00** | **$5,801,717,167.24** | **$5,801,717,167.24** | |