**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| **- and -** | |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **Chapter 11** |
| | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

**CERTIFICATE OF SERVICE**

I, Liz Santodomingo, do declare and state as follows:

1. I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[1], the claims and noticing agent for the Debtors in the above-referenced chapter 11 bankruptcy cases.

2. On November 15, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served as set forth on the Master Service List attached hereto as **Exhibit A** and on the Affected Claimants Service List attached hereto as **Exhibit B**:

- Order Modifying Amendment and Objection Procedures for Securities Claims [Docket No. 14139]

3. I have reviewed the Notices of Electronic Filing (NEF) for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

4. I declare under penalty of perjury under the laws of the United States of America, that the

[1] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 24th day of November 2023, at New York, NY.

*/s/ Liz Santodomingo*
Liz Santodomingo

Case: 19-30088 Doc# 14220 Filed: 12/14/23 Entered: 12/14/23 09:57:20 Page 2 of 42

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | | First Class Mail |
| Counsel for Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to Hartford Life and Annuity Insurance Company (now known as Talcott Resolution Life Insurance Company), Hartford Total Return Bond ETF, Hartford Total Return Bond Fund, Hartford Total Return Bond HLS Fund, The Hartford Strategic Income Fund, HIMCO Duration Matched Division Ser. II, HIMCO US Aggregate Bond Index Division | Bla Schwartz PC | Attn: Irwin B. Schwartz<br>515 S. Flower Street, 18th Floor<br>Los Angeles CA 90071 | ischwartz@blaschwartz.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | candace.morey@cpuc.ca.gov | Email |
| Counsel for Calpine | Carlson, Calladine & Peterson, LLP | Attn: Colin C. Munro<br>1 Post St.<br>Suite 500<br>San Francisco CA 94104 | cmunro@ccplaw.com | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel to City of Santa Clara dba Silicon Valley Power | Duncan. Weinberg, Genzer & Pembroke, P.C. | Attn: Lisa S. Gast<br>1667 K Street NW, Suite 700<br>Washington DC 20006 | lsg@dwgp.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | lgoldberg@ebce.org | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | | First Class Mail |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel to Black & Veatch Construction, Inc. | Goodwin Procter LLP | Attn: Jonathan A. Shapiro<br>Three Embarcadero Center, Suite 2800<br>San Francisco CA 94111 | JShapiro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 4 of 16

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore, Alan A. Greenberg<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com<br>AGreenberg@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | | First Class Mail |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to PricewaterhouseCoopers LLP | Kibler Fowler & Cave LLP | Attn: Michael D. Kibler, Matthew J. Cave, Kevin Kroll<br>11100 Santa Monica Blvd.<br>Suite 360<br>Los Angeles CA 90025 | mkibler@kfc.law<br>mcave@kfc.law<br>kkroll@kfc.law | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | | First Class Mail |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Co-Counsel to Debtor | Latham & Watkins LLP | Attn: James E. Brandt<br>1271 Avenue of the Americas<br>New York NY 10020 | james.brandt@lw.com | Email |
| Co-Counsel to Debtor | Latham & Watkins LLP | Attn: Joshua G. Hamilton, Michael J. Reiss<br>10250 Constellation Blvd., Suite 1100<br>Los Angeles CA 90067 | joshua.hamilton@lw.com<br>michael.reiss@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |

# Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to City of Santa Clara dba Northern California Power Agency | Northern California Power Agency | Attn: Jane Luckhardt<br>651 Commerce Drive<br>Roseville CA 95678-6411 | Jane.Luckhardt@ncpa.com | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>One Sansome Street, 34th Floor<br>Suite 3430<br>San Francisco CA 94104-4436 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>smitchell@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel to Whitebox Multi-Strategy Partners, LP, Whitebox GT Fund, LP, Pandora Select Partners, LP and Whitebox CAJA Blanca Fund, LP | Polsinelli LLP | Attn: Tanya Behnam<br>2049 Century Park East<br>Suite 2900<br>Los Angeles CA 90067 | tbehnam@polsinelli.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | | First Class Mail |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | | First Class Mail |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | rbodnar@rksllp.com | Email |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Salvato Boufadel LLP | Attn: Barry S. Glaser<br>355 South Grand Avenue<br>Suite 2450<br>Los Angeles CA 90071-9500 | | First Class Mail |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Counsel to Various Rescission and Damage Claimants | ST. JAMES LAW, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 810<br>San Francisco CA 94111 | Ecf@stjames-law.com<br>michael@stjames-law.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel to Vanguard Institutional Short-Term Bond Fund and Vanguard Ultra-Short-Term Bond Fund | Stradley Ronon Stevens & Young, LLP | Attn: Marissa Parker & Julie M. Murphy<br>2005 Market Street, Suite 2600<br>Philadelphia PA 19103 | mparker@stradley.com<br>Jmmurphy@stradley.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | | First Class Mail |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | | First Class Mail |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Dean Morehous<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | dean.morehous@troutman.com | Email |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: LaShaun Jones<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | LaShaun.Jones@troutman.com | Email |
| Counsel to IUPAT Industry Pension Fund | Tucker Arensberg, LLP | Attn: Michele R. Stafford<br>1098 Foster City Blvd.<br>Suite 106 #700<br>Foster City CA 94404 | mstafford@tuckerlaw.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>2610 S Mariposa Rd<br>Apache Jct AZ 85119-9252 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>5432 Macedonia Church Rd<br>Prosperity SC 29127-7389 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>PO Box 512<br>Newberry Spgs CA 92365-0512 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |

Case: 19-30088 Doc# 14220 Filed: 12/14/23 Entered: 12/14/23 09:57:20 Page 17 of 42

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 36<br>Hinkley CA 92347-0036 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>PO Box 2635<br>Big River CA 92242-2635 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price LLP | Attn: Scott H. Olson<br>1 Post St.<br>Ste 2400<br>San Francisco CA 94104-5228 | solson@vedderprice.com | First Class Mail |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | Mwilhelm@W2LG.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | myuffee@winston.com | First Class Mail |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Wisner Baum LLP | Attn: Matthew P. French, Diane Marger Moore<br>11111 Santa Monica Boulevard<br>Suite 1750<br>Los Angeles CA 90025 | rgoldman@baumhedlundlaw.com | Email |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com | Email |
| Counsel to Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4683632 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Attn: Global Cash Services | Brown Brothers Harriman & Co. | 50 Post Office Square, 11th Floor | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544289 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680800 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4687787 | 3M Defined Benefit | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 19169907 | 3M Defined Benefit | Financial Recovery Technologies | 400 Rivers Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 7145009 | 4Alphas Capital (SCAS) | SCAS Analysts | 350 David L. Boren Blvd. Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 9112174 | 683 Capital Partners L.P. | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4670350 | A/T Jerry Sutow and Rita Sutowdtd 8/16/2005 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4681098 | AAM/HIMCO Global Enhanced Dividend Fund | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 19169956 | abrdn Global Infrastructure Income Fund (successor to MacQuarie Global Infrastructure Return Fund) | c/o Dechert LLP | Douglas Mannal | 1095 Avenue of Americas | | New York | NY | 10036 | | douglas.mannal@dechert.com | First Class Mail and Email |
| 9538703 | Advanced Series Trust: AST Academic Strategies Asset Allocation Portfolio (12/31): | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538705 | Advanced Series Trust: AST Advanced Strategies Portfolio (12/31): | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437705 | Advanced Series Trust: AST AllianceBernstein Core Value Portfolio (12/31): | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538707 | Advanced Series Trust: AST T. Rowe Price Natural Resources Portfolio (12/31): | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4712959 | Agnello, Margaret | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550209 | AIG ASSET MANAGEMENT | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4754788 | AIG ASSET MANAGEMENT | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4677987 | AL Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street | Intersection with Shakhbout Bin Sultan Street | 19th Street | PO Box 61999 | Abu Dhabi | | | United Arab Emirates | COMPLIANCE@ADCOUNCIL.AE | First Class Mail and Email |
| 19043813 | AL Mehwar Commercial Investments LLC | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4672055 | Alan & Diane Linne | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687237 | Alaska Retirement Management Board | Alaska Department of Law | Attn: Ben Hofmeister | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 4686049 | Alaska Retirement Management Board | Ben Hofmeister | Alaska Department of Law | PO Box 110300 | | Juneau | AK | 99811 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 4687299 | Alaska Retirement Management Board | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 4687378 | Alaska Retirement Management Board | Pamela Leary Department of Revenue | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 4687241 | Alaska Retirement Management Board - DC Common Trust Fund | Attn: Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 4687261 | Alaska Retirement Management Board - DC Common Trust Fund | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 4670958 | Albert F. Maier Jr & Deborah Maier | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4442516 | ALDINI, CHARLES L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4681758 | Alfred I duPont Charitable Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9549122 | Aligned Partners Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 18240228 | All Country World Low Volatility Equity Fund, L.P. | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | allspringportops-corporateactionsteam@allspring-global.com | First Class Mail and Email |
| 7209160 | Allan Gray Australia Balanced Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230711 | Allan Gray Australia Balanced Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4437272 | ALLEN NG & JANICE F CHOW TR UA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9551022 | Alliance Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 18241168 | Allspring Core Bond CIT | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18313472 | Allspring Core Bond CIT | Hiroshi Saito State Street Corporation | Mailstop CCB0555 | 1 Iron Street | | Boston | MA | 02210 | | | First Class Mail |
| 18241171 | Allspring Core Bond II CIT | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18313473 | Allspring Core Bond II CIT | Hiroshi Saito State Street Corporation | US Investment Services | Mailstop CCB0555 | 1 Iron Street | Boston | MA | 02210 | | | First Class Mail |
| 18241163 | Allspring Factor Enhanced Large Cap Core CIT | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18313475 | Allspring Factor Enhanced Large Cap Core CIT | Hiroshi Saito State Street Corporation | US Investment Services | Mailstop CCB0555 | 1 Iron Street | Boston | MA | 02210 | | | First Class Mail |
| 18240161 | Allspring Global Long/Short Fund - Long | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18951623 | Allspring Mid Cap Value Portfolio | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18959422 | Allspring Mid Cap Value Portfolio | Mailstop JAB0341- Attn Derek Hunter | State Street | 1776 Heritage Drive | | North Quincy | MA | 02171 | | | First Class Mail |
| 18240159 | Allspring U.S. Long/Short Fund - Long | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 4715955 | ALMA ELIAS REVOCABLE TRUST | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4740544 | Alphas Managed Accounts Platform LXXI Limited - Risk Premia Segregated Portfolio | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 9557819 | Alpine Bank & Trust | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4684775 | American Balanced Fund | Attn: Kristine M. Nishiyama | Authorized Signatory | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550083 | American Balanced Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683980 | American Fund Short-Term Tax-Exempt Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230702 | American Fund Short-Term Tax-Exempt Bond Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682814 | American Funds Corporate Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550076 | American Funds Corporate Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683309 | American Funds Global Balanced Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550121 | American Funds Global Balanced Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685164 | American Funds Insurance Series -- Asset Allcoation Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550114 | American Funds Insurance Series -- Asset Allcoation Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681207 | American Funds Insurance Series - Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550081 | American Funds Insurance Series - Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4679557 | American Funds Insurance Series -- Capital Income Builder | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230704 | American Funds Insurance Series -- Capital Income Builder | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685182 | American Funds Insurance Series -- Global Balanced Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550084 | American Funds Insurance Series -- Global Balanced Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685214 | American Funds Insurance Series -- Global Bond Fund | Attn: Kristine Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550085 | American Funds Insurance Series -- Global Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683369 | American Funds Strategic Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550089 | American Funds Strategic Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685236 | American High-Income Municipal Bond Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550123 | American High-Income Municipal Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9561055 | AMERICAN STEEL KNIFE INC | 5898 Royal Club Drive | | | | Boynton Beach | FL | 33437 | | | First Class Mail |
| 4523086 | AMERICAN STEEL KNIFE INC | 6723 168TH ST | | | | FLUSHING | NY | 11365-3211 | | AMERICANSTEELKNIFE@GMAIL.COM | First Class Mail and Email |
| 4714153 | AMERICAN STEEL KNIFE INC | RICHARD A REED | 60 E 42ND ST STE 1760 | | | NEW YORK | NY | 10165 | | RREED@LEWISBRAFFLLP.COM | First Class Mail and Email |
| 9550222 | American Trust and Savings Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9548376 | American Trust Center | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9555977 | Ameriprise Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9557483 | AMG National Trust Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9123774 | Amundi Funds Wells Fargo US Mid Cap | 5 Allee Scheffer | | | | Luxembourg | | L-2520 | Luxembourg | G-X-LUX-LEGAL@amundi.com | First Class Mail and Email |
| 9548656 | Anbee & Co | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4703093 | Anderson, John | | | | | | | | | | First Class Mail |
| 4744120 | Andy Spahn & Jennifer Perry | | | | | | | | | | First Class Mail |
| 4681221 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 9544291 | Annuity Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9544292 | Annuity Plan of the Electrical Industry - JIBINT2 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683039 | Annuity Plan of the Electrical Industry - JIBINT2 | Joint Industry Board of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr Ave | | Flushing | NY | 11365 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682177 | Annuity Plan of the Electrical Industry - JIBINT2 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544713 | Apollon Wealth Management | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4687861 | AQR Capital Management | 400 Rivers Edge Drive | Fourth Foor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 9550185 | AQR Capital Management | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9125784 | Arizona Life and Disability Insurance Guaranty Fund | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | Lori.Nestor@difi.az.gov | First Class Mail and Email |
| 4589750 | Armstrong, Jason | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9555994 | Arthur State Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4779080 | Arun Bajpai IRA Schwab Cust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4782689 | Arun Bajpai IRA Schwab Cust | | | | | | | | | | First Class Mail |
| 4782690 | Arun Bajpai IRA Schwab Cust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4591429 | Ashcraft, Nam | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544709 | Associated Trust Company | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437707 | Ast Advanced Strat Trowe PD13 | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437754 | AST AQR LARGE CAP PORTFOLIO | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538746 | AST ASAAP - MORGAN STANLEY | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437758 | AST BLACKROCK LOW DUR BND PORT | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538748 | AST BLRK GLBL STRAT CORE ACTIV | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437773 | AST BLRK GLBL STRAT LARGE CAP | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538709 | AST BLRK/LOOMIS SAYLES BLRK | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437767 | Ast Bond Portfolio 2025 | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9438144 | AST BOND PORTFOLIO 2026 | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9437771 | AST BR GLOBAL THEMATIC EQUITY | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9437769 | AST FI PYR QUAN AS ALL-VALUE | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9437936 | AST FI PYRAMIS QA (GLB EQUITY) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437797 | Ast Fi Pyramis QA (Large Cap) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9437789 | Ast Fi Pyramis QA (Long Dur) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9548689 | AST Goldman Sachs Global Inc | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538804 | AST GOLDMAN SACHS LRG CAP VALU | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538802 | AST GOLDMAN SACHS MA PORT-BOND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437813 | Ast Goldman Sachs MA Port-Eqty | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |

Case: 19-30088 Doc# 14220 Filed: 12/14/23 Entered: 12/14/23 09:57:20 Page 21 of 42

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9437817 | Ast Goldman Sachs Msp Qis Glb | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538824 | AST HERNDON LRG CAP VALUE | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437825 | Ast Invest. Grade BD Port | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9533653 | AST JENNISON GLOBAL INFRASTR PDMN | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538790 | AST JPM STRAT OPP (MKT NEUTRAL) | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437803 | AST JPM STRAT OPP(CAPITAL PRE) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538822 | AST JPM STRAT OPP(COMBINED) | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538800 | AST JPM THEMATIC (COMBINED) | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9533655 | AST JPM THEMATIC (GLOBAL ALL) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9437821 | AST Lord Abbett Fixed Inc Port | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9548699 | AST MID CAP Value- Wedge | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437827 | AST MORGAN STANLEY MULTI-ASSET | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538792 | AST MULTI-SECTOR FIXED INCOME | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538902 | AST ND PORT-(C.S MCKEE) | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437829 | AST ND PORT-(SGI/RYDEX) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9437831 | Ast Neuberger Berman Long/Shor | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538896 | AST PGA PT TRANSITION QMA EQTY | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538899 | AST PRU CORE BOND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538788 | AST T Rowe Price Asset All CMB | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9548674 | AST T.Price Growth-Combined | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9548672 | AST T.Rowe Price Diversified | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437793 | Ast Wedge Capital Mid-Cap Val | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538929 | AST WELLINGTON MGMNT GL BND PF | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538818 | AST WELLINGTON MGMT HEDGED FD | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437940 | AST WELLINGTON MGMT REAL T.R. | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9544724 | Avalon Capital Management | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4687419 | AXA | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550170 | AXA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4675001 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval | AXA IM Paris Legal Dept. | Tour Majunga6, place de la Pyramide | La Défense cedex | Paris | | 92908 | France | louis.demeneval@axa-im.com | First Class Mail and Email |
| 4671408 | AXA Investment Managers Paris f/b/o Various Accounts Listed on Attached Schedule | Louis de Méneval | AXA IM Paris Legal Dept | Tour Majunga 6, Place De La Pyramide | | Paris – La Défense cedex | | 92908 | France | louis.demeneval@axa-im.com | First Class Mail and Email |
| 9546509 | Axiom Capital Management, Inc. | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9549112 | B.C. Ziegler and Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 7380665 | BAE Systems Administrative Committee | BAE Systems  6 Carlton Gardens | | | | London | | SW1Y 5AD | United Kingdom | scasanalysts@issgovernance.com | First Class Mail and Email |
| 9560246 | Baker Boyer Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4771259 | Bakker, Charles | | | | | | | | | | First Class Mail |
| 4764042 | Bakker, Charles | | | | | | | | | | First Class Mail |
| 4690142 | Baldwin, Robert M | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4753567 | Ban, Laszlo L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9547935 | Banco Popular de Puerto Rico | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9560480 | BancorpSouth Asset Management & Trust | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4676970 | Bank of America, Merrill | 1300 American Blvd. | | | | Pennington | NJ | 08534 | | George.Vaught@BofA.com | First Class Mail and Email |
| 9556179 | Bank of Edwardsville | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550373 | Bank of Hawaii | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4675596 | Bank of Korea | Kirby McInerney LLP | Attn: Daniel Hume and Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | dhume@kmllp.com | First Class Mail and Email |
| 9548861 | Bank of Springfield | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 18329908 | Bank of Springfield | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9556173 | Bank of Stockton | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9551028 | Bank of Tampa | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9560945 | Bank of the Ozarks | Chicago Clearing Corporation | Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550975 | Bank of the West | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9556103 | BankChampaign | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4449631 | BARMER, EMILY WOFFORD | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4703537 | Barron, Michele M. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544721 | Bartlett & Co Wealth Management, LLC | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4754299 | Bartolucci, Robert | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4756722 | Bartolucci, Robert | | | | | | | | | | First Class Mail |
| 4661810 | Baum, Michael C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4676371 | Baupost Group Securities, L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | | Boston | MA | 02116 | | pcgpublicteam@baupost.com | First Class Mail and Email |
| 4676840 | Baupost Group Securities, L.L.C. | The Baupost Group L.L.C. | Attn: Frederick H. Fogel | 10 St. James Avenue, 17th Fl | | Boston | MA | 02116 | | pcgpublicteam@baupost.com | First Class Mail and Email |
| 10446967 | Baupost Group Securities, L.L.C. | The Baupost Group, L.L.C. | Attn: Frederick H. Fogel, Esq. | 10 St. James Avenue, 17th Fl | | Boston | MA | 02116 | | pcgpublicteam@baupost.com | First Class Mail and Email |
| 10446965 | Baupost Group Securities, L.L.C. | The Baupost, L.L.C. | Attn: Frederick H. Fogel, Esq. | 10 St. James Avenue, 17th Fl | | Boston | MA | 02116 | | pcgpublicteam@baupost.com | First Class Mail and Email |
| 9544715 | Beacon Pointe Advisors, LLC | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4631892 | Beck, Kenneth | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4760287 | Becker, Janice | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550544 | Bell State Bank & Trust | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4646304 | Bender, Keith William | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4629614 | Bennett, Cynthia F. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4750078 | Berger, Sandra | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 7171852 | Berkelhammer, Jonathan | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675178 | Berkenpas, Willard | | | | | | | | | | First Class Mail |
| 4687040 | Best Investment Corporation | Han,Jie | 20/F, New Poly Plaza, 1 Chaoyangmen North Street | | | Beijing | | 100010 | China | hanjie@china-inv.cn | First Class Mail and Email |
| 4685737 | Best Investment Corporation | Yang,Yifeng | 12/F, New Poly Plaza | 1 Chaoyangmen North Street | | Beijing | | 100010 | China | yangyf@china-inv.cn | First Class Mail and Email |
| 9560953 | Betts Nominee | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4740613 | Black Rock Large Cap Value | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 4669820 | BLACKBURN, DONNA L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675662 | BlackRock Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4677141 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | jlall@dumac.duke.edu | First Class Mail and Email |
| 4680476 | Blackwell Partners LC - Series A (Nantahala sub-account) | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680830 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | jlall@dumac.duke.edu | First Class Mail and Email |
| 19169997 | Blackwell Partners LLC - Series A - Hound subaccount | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677020 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | | | | Durham | NC | 27701 | | jlall@dumac.duke.edu | First Class Mail and Email |
| 4680809 | Blackwell Partners LLC - Series A (Nantahala sub-account) | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4779356 | Blanchard, Jennifer | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4585053 | Blankenship, Troy | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9129733 | Blattner Investments, Inc. | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | johnb@blattnerenergy.com | First Class Mail and Email |
| 4744980 | Bloswick, Frank | | | | | | | | | | First Class Mail |
| 4746751 | BLOSWICK, FRANK & ALICE | | | | | | | | | | First Class Mail |
| 4683930 | Blue Cross Blue Shield of North Carolina | c/o Julie B. Pape, Esq. | Kilpatrick Townsend & Stockton LLP | 1001 West Fourth Street | | Winston-Salem | NC | 27101-2400 | | jpape@kilpatricktownsend.com | First Class Mail and Email |
| 4678090 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Maya Ginsburg & Stephen Shepardson | One Lowenstein Drive | | Roseland | NY | 07068 | | mginsburg@lowenstein.com | First Class Mail and Email |
| 12126334 | Blue Mountain Credit Alternatives Master Fund L.P. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9544705 | BlueBay Asset Management LLP | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4741608 | BLUEMER, WILLIAM J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4678180 | BlueMountain Foinaven Master Fund L.P | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12126378 | BlueMountain Foinaven Master Fund L.P | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4678203 | BlueMountain Fursan Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Maya Ginsburg & Stephen Shepardson | One Lowenstein Drive | | Roseland | NJ | 07068 | | mginsburg@lowenstein.com | First Class Mail and Email |
| 12126379 | BlueMountain Fursan Fund L.P. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4679931 | BlueMountain Guadalupe Peak Fund L.P. | c/o Lowenstein Sandler LLP | Attn: Maya Ginsburg & Stephen Shepardson | One Lowenstein Drive | | Roseland | NJ | 07068 | | mginsburg@lowenstein.com | First Class Mail and Email |
| 12126386 | BlueMountain Guadalupe Peak Fund L.P. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677502 | BlueMountain Kicking Horse Fund L.P | c/o Lowenstein Sandler LLP | Attn: Maya Ginsburg & Stephen Shepardson | One Lowenstein Drive | | Roseland | NJ | 07068 | | mginsburg@lowenstein.com | First Class Mail and Email |
| 12126382 | BlueMountain Kicking Horse Fund L.P | c/o Rolnick Kramer Sadighi LLP | Attn: Richard Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4678219 | BlueMountain Logan Opportunities Master Fund L.P | c/o Lowenstein Sandler LLP | Attn: Maya Ginsburg & Stephen Shepardson | One Lowenstein Drive | | Roseland | NJ | 07068 | | mginsburg@lowenstein.com | First Class Mail and Email |
| 12134148 | BlueMountain Logan Opportunities Master Fund L.P | c/o Rolnick Kramer Sadighi LLP | Attn: Richard Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9547858 | BMO | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4079364 | Boege, Patricia K. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4592226 | Bogenhagen, M. Douglas | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4667869 | Bohn Jr., George  C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4665036 | Bohn Jr., George  C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544717 | BOKF, N.A. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 5070599 | Bonnie D. Brenneman, Trustee The Brenneman Family Trust | | | | | | | | | | First Class Mail |
| 4751331 | Boos, William E | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755473 | Boos, William E | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4658945 | Borgia, John A. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9129498 | Borstein Fam Tst IMA FI | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9358237 | Boston Retirement Board | 525 Market Street floor 12 | | | | San Francisco | CA | 94105 | | john.kelly@boston.gov | First Class Mail and Email |
| 4617020 | Bowman, Mylren and Gloria | | | | | | | | | | First Class Mail |
| 4617358 | Bowman, Myrlen | | | | | | | | | | First Class Mail |
| 4522892 | BOYCE, JAMES W | | | | | | | | | | First Class Mail |
| 4666268 | Boyd, Russell | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684162 | BP Long Duration | BP Master Trust for Employee Pension Plans | 501 Westlake Park Boulevard | | | Houston | TX | 77079 | | | First Class Mail |
| 4682084 | BP Long Duration | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | | | Radnor | PA | 19087 | | Settlements@ktmc.com | First Class Mail and Email |

Case: 19-30088 Doc# 14220 Filed: 12/14/23 Entered: 12/14/23 09:57:20 Page 22 of 42

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4704605 | BP Master Trust for Employee Pension Plans | Christine Tammy Babicz - BP | 30 S. Wacker Dr, Suite 300 | | | Chicago | IL | 60606 | | tammy.babicz@bp.com | First Class Mail and Email |
| 4749702 | Brackett, Jr., George E. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9561043 | Brackett, Jr., George E. | | | | | | | | | | First Class Mail |
| 4760979 | Brahms, Tom | | | | | | | | | | First Class Mail |
| 9555975 | Bremer Trust N.A. | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4688647 | BRIDGE BUILDER TRUST | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550202 | BRIDGE BUILDER TRUST | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9544728 | Bridgewater Advisors Inc. | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4680062 | Brighthouse Financial | 350 David L Boren Boulevard | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4689029 | Brighthouse Financial | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4704732 | Brown, Bill | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4673111 | Bruce Allen Davis, IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4703821 | Bruckwer, Paul | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9557777 | Buffalo Grove Police Pension Fund | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4458322 | BUTTERFIELD, JOANNE L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544734 | Cadence Bank | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4703672 | Cahill, Edward A | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9551219 | Cahill, Edward A | | | | | | | | | | First Class Mail |
| 4696407 | Caldwell, John | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19170230 | California Public Employees' Retirement System | Attn: General Counsel | PO Box 942707 | | | Sacramento | CA | 94229-2707 | | Matthew.Jacobs@calpers.ca.gov | First Class Mail and Email |
| 19170256 | California Public Employees' Retirement System | Attn: Matthew Jacobs | PO Box 942707 | | | Sacramento | CA | 94229-2707 | | Matthew.Jacobs@calpers.ca.gov | First Class Mail and Email |
| 19170062 | California Public Employees' Retirement System | Bernstein Litowitz Berger & Grossmann LLP | Hannah Ross | 1251 Avenue of the Americas | 44th Floor | New York | NY | 10020 | | hannah@blbglaw.com | First Class Mail and Email |
| 4688293 | California Public Employees' Retirement System | CalPERS Legal Office | P.O. Box 942707 | | | Sacramento | CA | 94229-2707 | | marte.castanos@calpers.ca.gov | First Class Mail and Email |
| 4683201 | California State Teachers Retirement System | BLA Schwartz, P.C. | Irwin Bennet Schwartz | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | ischwartz@blaschwartz.com | First Class Mail and Email |
| 4682467 | California State Teachers Retirement System | Jennifer Yamane, Esq. | CalSTRS | 100 Waterfront Place | | West Sacramento | CA | 95605 | | jyamane@calstrs.com | First Class Mail and Email |
| 9550217 | Callan Associates Inc. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755039 | Callan Associates Inc. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687387 | Calleja, Bina | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4676766 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4706195 | Camarata, Peter J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4454754 | CAMHI, IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4661153 | CAMINATA, JR., JIM F | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4621658 | Campbell, Sharon Y. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687344 | Canepa, Gordon | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4679776 | Capital Bank and Trust Company, Private Client Services | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230690 | Capital Bank and Trust Company, Private Client Services | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685523 | Capital Group Capital Income Builder | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230555 | Capital Group Capital Income Builder | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685554 | Capital Group Capital Income Builder (Canada) | Attn: Kristine M. Nishiyama | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550080 | Capital Group Capital Income Builder (Canada) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684444 | Capital Group Corporate Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230701 | Capital Group Corporate Bond Fund (LUX) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685352 | Capital Group Global Absolute Income Grower | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230692 | Capital Group Global Absolute Income Grower | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685689 | Capital Group Global Allocation Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230693 | Capital Group Global Allocation Fund (LUX) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683585 | Capital Group Global Balanced Fund (Canada) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230691 | Capital Group Global Balanced Fund (Canada) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684552 | Capital Group Global Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230688 | Capital Group Global Bond Fund (LUX) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685246 | Capital Group Global Corporate Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230651 | Capital Group Global Corporate Bond Fund (LUX) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685192 | Capital Group Global Intermediate Bond Fund (LUX) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230659 | Capital Group Global Intermediate Bond Fund (LUX) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685171 | Capital Group Long Duration Credit Trust (US) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230694 | Capital Group Long Duration Credit Trust (US) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4677164 | Capital Group Private Client Services Fund - California Core Municipal Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230697 | Capital Group Private Client Services Fund - California Core Municipal Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685806 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fu | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230655 | Capital Group Private Client Services Funds -- Capital Group California Short-Term Municipal Bond Fu | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684519 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10230684 | Capital Group Private Client Services Funds -- Capital Group Core Bond Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4682335 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230660 | Capital Group Private Client Services Funds -- Capital Group Core Municipal Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685336 | Capital Group World Bond Fund (Canada) | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230698 | Capital Group World Bond Fund (Canada) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684757 | Capital Income Builder | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230648 | Capital Income Builder | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684970 | Capital World Bond Fund | c/o Capital Research and Management Company | 333 South Hope Street, 55th Floor | | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550079 | Capital World Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9550221 | Carlton Financial LLC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9548394 | Carlton Financial LLC | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4674946 | Carroll, Mickey M. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9548787 | Central National Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4688220 | Central States, Southeast and Southwest Areas Penion Fund | Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | | chlee@centralstatesfunds.org | First Class Mail and Email |
| 19169082 | Central States, Southeast and Southwest Areas Pension Fund | Attn: Charles H. Lee | Deputy General Counsel | 8647 W. Higgins Road | | Chicago | IL | 60631 | | chlee@centralstatesfunds.org | First Class Mail and Email |
| 9544743 | Central Trust Company | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4546674 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4751543 | Charles Schwab Investment Management | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550218 | Charles Schwab Investment Management | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755092 | Charles Schwab Investment Management | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9557506 | Charter Trust Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4749013 | Check, Sandra J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4751104 | Check, Sandra J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9547949 | Chemical Bank | Chicago Clearing Corporation | Brian Blockovich | 404 South Wells Street | Suite 600 | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 18937883 | Chemical Bank | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4442832 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9555973 | Chesapeake Trust Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4748768 | Chevron Master Pension Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4748758 | Chevron UK Pension Plan | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544749 | Chevy Chase Trust | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9357670 | Chino CCP Trust | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 4721770 | Chira, Dara J. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4686710 | CIBC U.S. Broad Market Index Fund | CIBC Asset Management Inc | 18 York Street | Suite 1300 | | Toronto | ON | M5J 278 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 4687381 | CIBC U.S. Equity Value Pool | 18 York Street Suite 1300 | | | | Toronto | ON | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 4686731 | CIBC U.S. Index Fund | CIBC Asset Management Inc. For: CIBC U.S. Index Fund | 18 York Street, Suite 1300 | | | Toronto | ON | M5J 2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 4685746 | Citigroup Pension Plan | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550082 | Citigroup Pension Plan | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9548664 | Citizens Bank & Trust Company of Ardmore OK | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544763 | City National Rochdale | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19170226 | City of Austin Employees' Retirement System | Attn: Christopher Hanson | 6850 Austin Center Blvd | #320 | | Austin | TX | 78731-3154 | | Chris.Hanson@coaers.org | First Class Mail and Email |
| 4682431 | City of Austin Employees' Retirement System | Attn: David T. Veal | 6850 Austin Center Blvd, #320 | | | Austin | TX | 78731-3154 | | Kelly.doggett@coaers.org | First Class Mail and Email |
| 19170051 | City of Austin Employees' Retirement System | Bernstein Litowitz Berger & Grossmann LLP | Hannah Ross | 1251 Avenue of the Americas | 44th Floor | New York | NY | 10020 | | hannah@blbglaw.com | First Class Mail and Email |
| 9556298 | City of Edgewater Firefighters' Pension Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4680807 | City of Philadelphia Board of Pensions and Retirement | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4680311 | City of Philadelphia Sinking Fund Commission | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4748818 | City of Roseville Employees' Retirement System | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4065620 | City of Warren Police and Fire Retirement System | Andrew David Behlmann | Counsel | Lowenstein Sandler LLP | One Lowenstein Drive | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 4017451 | City of Warren Police and Fire Retirement System | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | | First Class Mail |
| 4729411 | CLYDE FAMILY TRUST | | | | | | | | | | First Class Mail |
| 9545937 | Coldstream Capital Management, Inc. | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4699310 | Cole Jr., John L. | | | | | | | | | | First Class Mail |
| 9559311 | Cole, Nancy E | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9563449 | College Retirement Equities Fund - CREF Bond Market Account | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687111 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4687006 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563450 | College Retirement Equities Fund - CREF Equity Index | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687147 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4687117 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563451 | College Retirement Equities Fund - CREF Global Equities | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4686116 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4687119 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563453 | College Retirement Equities Fund - CREF Stock Account | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4686999 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4687139 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4674982 | Colonial First State Investments Limited | 5 Hanover Square, Suite 2300 | | | | New York | NY | 10004 | | GGRLCLASSACTIONS@GOALGROUP.COM | First Class Mail and Email |
| 9550044 | Colonial First State Investments Limited | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4675866 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 27th Fl | | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 4676442 | Colorado Public Employees' Retirement Association | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 4687869 | Columbia Threadneedle (Ameriprise) | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 4676678 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Managment L.P. | David W. Ambrosia Managing Director and | General Counsel Robert Moore | 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 4680386 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Captial Management, L.P. | George Kim, CFO | 51 John F. Kennedy Parkway | | Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |
| 4677596 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Moore | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Parkway, Suite 220 | | Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 4680515 | Columbus Hill Partners, L.P. | George Kim | CFO | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |
| 4674141 | Combs, Donald H | | | | | | | | | | First Class Mail |
| 9548783 | Commerce National Bank & Trust (TMN) | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 16826060 | Commerce National Bank & Trust (TMN) | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9560965 | Commercial Bank and Trust Company | Chicago Clearing Corporation | Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4680414 | Commonwealth Annuity and Life Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9557493 | Community Bank and Trust of Florida | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9548658 | Community Bank and Trust Waco TX | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4753166 | Confer, Patrick | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755367 | Confer, Patrick | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9123938 | Connecticut General Life Insurance Company | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | Karl.Kress@Cigna.com | First Class Mail and Email |
| 4704750 | Connecticut General Life Insurance Company OBO SASV901 | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 4682167 | Constance L. Bakken Revocable Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684314 | Constance L. Bakken Revocable Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4674950 | Consumers Energy Pension Plan | Consumers Energy Company | One Energy Plaza, EP10-419 | | | Jackson | MI | 49201 | | heather.wilson@cmsenergy.com | First Class Mail and Email |
| 9550460 | Continuum Advisory LLC | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550210 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4754842 | CONTROLLED RISK INSURANCE COMPANY OF VERMONT | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684489 | Con-way Retirement Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550078 | Con-way Retirement Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4445143 | COOK, DAVID H | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4661642 | Cookson, Carole B. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4625759 | Coombs, Joshua Wayne | | | | | | | | | | First Class Mail |
| 9544295 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681819 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4681827 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 18974552 | Country Club Trust Company | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9547884 | Country Trust Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9547289 | Countybank Trust Services | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4543746 | COVARRUBIAS, FEDERICO P & MARIA | | | | | | | | | | First Class Mail |
| 4486088 | COWAN, EDWARD P | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4660340 | COWAN, EDWARD P | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9546106 | Crone, Kevin | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9546111 | Crone, Kevin | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9538919 | CS SEG AST JPM SO MN | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4754280 | Csak, Edward Ambrose | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4756704 | Csak, Edward Ambrose | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550575 | Cumberland Trust & Investment Co. | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4666357 | Curley, John E. | | | | | | | | | | First Class Mail |
| 18937789 | Curley, John E. | | | | | | | | | | First Class Mail |
| 4629908 | Cynthia F. Bennett Simple IRA | | | | | | | | | | First Class Mail |
| 4673277 | Dale, Patricia | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684426 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 1414 Zamia Ave | | | | Boulder | CO | 80304 | | maya.c.poulter@gmail.com | First Class Mail and Email |
| 4683972 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | | | | La Mesa | CA | 91941-5310 | | druthers_23@yahoo.com | First Class Mail and Email |
| 9544753 | Dana Investment Advisors, Inc. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4048492 | Daniel W. Marchand | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4444950 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4623551 | David L. Bradshaw IRA Rollover | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4779574 | Dawass, Akram | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4441699 | DE BROWER, CAROLYN A | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 7145648 | deCamp, Timothy L. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544296 | Deferred Salary Fund of the Electrical Industry - JIBINT | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684431 | Deferred Salary Fund of the Electrical Industry - JIBINT | Joint Industry Board of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr Ave | | Flushing | NY | 11365 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683954 | Deferred Salary Fund of the Electrical Industry - JIBINT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4676479 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro | 158-11 Harry Van Arsdale Jr. Avenue | | | Flushing | NY | 11365 | | np@jibei.com | First Class Mail and Email |
| 4676820 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 9544301 | Deferred Salary Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4669804 | Delaware Corporate Bond Fund | c/o Peter M. Saparoff- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4669806 | Delaware Diversified Income Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4669796 | Delaware Extended Duration Bond Fund | Mintz Levin | c/o Peter M. Saparoff, Esq. | One Financial Center | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4669814 | Delaware Tax Free USA Intermediate Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4747322 | Delgado Dental Inc FBO Juan Delgado | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4679639 | DELL, BARBARA P | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4647363 | Dempsey, G. Alan | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9130180 | Deutsch, C. Trust 9/21/93 - Fixed | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9548380 | Deutsche Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4660892 | Dickey Jr, Du Val F | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19176429 | Dimensional Claimants - See Schedule A | Stradley Ronon Stevens & Young, LLP | Joseph T. Kelleher | 2005 Market Street | Suite 2600 | Philadelphia | PA | 19103 | | jkelleher@stradley.com | First Class Mail and Email |
| 4744671 | Dobard, Stanley | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4447867 | DOROTHY L FREEMAN TTEE | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675473 | Doss, Michael P. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684979 | Downsbrough, Tamara Arpaszew | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675894 | DPAM Invest B | c/o Labaton Sucharow LLP | Attn: Eunice Ahn | 140 Broadway, 34th Floor | | New York | NY | 10005 | | eahn@labaton.com | First Class Mail and Email |
| 7407145 | Draine, Loyola L. | | | | | | | | | | First Class Mail |
| 4665546 | DRRT FBO BAYERNINVEST KAPITALVERWALTUNGSGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4683103 | DRRT FBO CREDIT SUISSE FUND MANAGEMENT S.A. (2258) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4683087 | DRRT FBO CREDIT SUISSE FUNDS AG | DRRT | 340 WEST FLAGLER STREET | SUITE 201 | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4681779 | DRRT FBO CREDIT SUISSE FUNDS AG (3348) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4682627 | DRRT FBO CREDIT SUISSE FUNDS AG (3494) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4681918 | DRRT FBO CREDIT SUISSE FUNDS AG (3495) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4681837 | DRRT FBO CREDIT SUISSE FUNDS AG (3511) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4682677 | DRRT FBO CREDIT SUISSE FUNDS AG (3973) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4682889 | DRRT FBO CREDIT SUISSE FUNDS AG (4428) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4682695 | DRRT FBO CREDIT SUISSE FUNDS AG (4456) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4682758 | DRRT FBO CREDIT SUISSE FUNDS AG (4472) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4684305 | DRRT FBO DEKA INVESTMENT GMBH (12076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4683029 | DRRT FBO DEKA INVESTMENT GMBH (19182) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4682830 | DRRT FBO DEKA INVESTMENT GMBH (35032) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4683046 | DRRT FBO DEKA INVESTMENT GMBH (640) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4684117 | DRRT FBO DEKA INVESTMENT GMBH (70064) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4683341 | DRRT FBO DEKA INVESTMENT GMBH (70650) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4678057 | DRRT fbo Fund Management (Switzerland) AG(CH0741_B) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4678050 | DRRT FBO GIAM GENERALI INSURANCE ASSET MANAGEMENT (4147) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4671811 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4671623 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (444) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4671698 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (482) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4671688 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (531) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4672105 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7013) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4672124 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4671892 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7093) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4672164 | DRRT FBO HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH (7223) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4674476 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ATRI GR) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4674499 | DRRT FBO INETRNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BLM BLUP) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4675776 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4675193 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (AGER CIG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4673079 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ALSTER L) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4673206 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BETU USD) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4674994 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BKM KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4674965 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE ABH) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4671709 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE CG) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4674997 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE EE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4692995 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (BVOE P) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4675288 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (EPT CPSF4) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4693007 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (HP III) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4674404 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUP) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4672560 | DRRT FBO Internationale Kapitalanlagegesellschaft MBH (KMF KUW) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4674857 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (KVT RENT1) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4673090 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PBKM USC) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4674814 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PLM C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4674490 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (PMPT CB) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4673185 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4673235 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SDK CO2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4672257 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRS U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4673285 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (SRT U) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4672671 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (VANT WF) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4675232 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH (ZVK WE) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4664775 | DRRT FBO Kaiser Permanente | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679266 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3117) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679545 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3121) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4678059 | DRRT FBO LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH (3122) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4680717 | DRRT FBO MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4681909 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (FDZ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4680411 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (HBJ) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4680738 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (K29) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4680757 | DRRT FBO METZLER ASSET MANAGEMENT GMBH (L16) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4675340 | DRRT FBO ODDO BHF ASSET MANAGEMENT GMBH (7) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4647245 | DRRT FBO Quartys Limited | 340 West Flagler Street Suite 201 | | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4674829 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE0282H00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4675312 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2530N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4675298 | DRRT FBO SOCIÉTÉ GÉNÉRALE SECURITIES SERVICES GMBH (DE2537N00) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4675011 | DRRT FBO SWISS REINSURANCE COMPANY LTD (ZF1Y13) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4675736 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSL22) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4676316 | DRRT FBO SWISS REINSURANCE COMPANY LTD(NYSLR2) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4676357 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF67A9) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4676414 | DRRT FBO SWISS REINSURANCE COMPANY LTD(ZF71DD) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4676858 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0018) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4676892 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0547) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4754584 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0548) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4677633 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG (CH0646_B) | 340 WEST FLAGER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4676205 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0086) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4676924 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0347_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4679228 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4676776 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0610_J) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4677051 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0966_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4677065 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0970_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4676993 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4677818 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH0980_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679400 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1020_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4678222 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1050_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4677082 | DRRT FBO UBS FUND MANAGEMENT (SWITZERLAND) AG(CH1051_B) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4678003 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6370) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4678040 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6495) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679189 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU6582) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4679404 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9076) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4680159 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_D) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679944 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9322_G) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679566 | DRRT FBO UBS Fund Management Luxembourg S.A. (LU9348) | 340 West Flagler Street | Suite 201 | | | Miami | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679480 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9430) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4679421 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9504) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | ppmclaims@drrt.com | First Class Mail and Email |
| 4679765 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A. (LU9566) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4680408 | DRRT FBO UBS FUND MANAGEMENT LUXEMBOURG S.A.(LU9804) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 4680152 | DRRT FBO UBS THIRD PARTY MANAGEMENT COMPANY S.A. (LU6529_C) | 340 WEST FLAGLER STREET | SUITE 201 | | | MIAMI | FL | 33130 | | PPMCLAIMS@DRRT.COM | First Class Mail and Email |
| 9544303 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682910 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4680852 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9538904 | Dryden Index Series Fund: Dryden Stock Index Fund (9/30): | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9533713 | Dryden Short-Term Bond Fund, Inc.: Dryden Short-Term Corporate Bond Fund (12/31) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538908 | Dryden Tax-Managed Funds: Dryden Large Cap Core Equity Fund (10/31): | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9556175 | Dubuque Bank & Trust | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4762014 | Dudelston, Bonnie L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4679978 | Duijshart, Gail D. and Ronald F. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4703727 | Duijshart, Ronald F. & Gail D. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544757 | Dumont & Blake Investment Advisors, LLC | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4646384 | Duvall, William M. | | | | | | | | | | First Class Mail |
| 4706657 | E Van Dyke & H. Van Dyke TTEE, The Van Dyke Family Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4525781 | EARL R WITCRAFT TR UA DEC 22 09 | | | | | | | | | | First Class Mail |
| 4681388 | EARL R WITCRAFT TR UA DEC 22 09 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4671004 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 19169219 | Eaton Vance Group of Funds and Accounts | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9123870 | Edward D. Smith & Barbara Chen | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4646276 | Edward K. F. de Beixedon Trustees | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4459420 | EGAN, JOHN P | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4679969 | Electrical Employers Self Insurance Safety Plan | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 4671095 | Electrical Employers Self Insurance Safety Plan | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 4753277 | Elizabeth Byrd Mulfinger - Roth IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4712643 | Ellison, James | | | | | | | | | | First Class Mail |
| 4715863 | Ellison, James | | | | | | | | | | First Class Mail |
| 4683958 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Ave | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 4688520 | Empire State Carpenters Welfare Fund | Northeast Carpenters Funds | Attn: Pete Tonia | 91 Fieldcrest Av | | Edison | NJ | 08837 | | ptonia@nrccf.org | First Class Mail and Email |
| 4675946 | Employees Security Fund of the Electrical Products Industries Health & Welfare | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 4675244 | Employees Security Fund of the Electrical Products Industries Health & Welfare | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 4740741 | Empyrean Capital Overseas Fund Ltd | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 9550205 | Empyrean Capital Overseas Fund Ltd | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9129742 | Eric A Deutsch Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4738068 | Eric I. Oberndorfer TTEE | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4704293 | Erskine, Joan | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9571304 | Essex Savings Bank | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9544771 | Evergreen Capital Management LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9551095 | Executive Monetary Management LLC | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544775 | Exencial Wealth Advisors | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9544779 | Fairview Capital | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4670224 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9551024 | Farmers and Mechanics Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9557999 | Farmers Bank & Capital Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4750293 | Felice, Mary | | | | | | | | | | First Class Mail |
| 4705484 | Ferguson, Jeffrey L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4703599 | Ferrell, Theresa | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4674241 | Fidelity Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 9544783 | Fiduciary Trust Company | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677468 | Fiduciary Trust Company International | c/o Peter M. Saparoff | Mintz - 42nd Floor | One Financial Center | | Boston | MA | 02111 | | PMSaparoff@Mintz.com | First Class Mail and Email |
| 4675629 | Filer, Aiden Hunter | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9558152 | Financial -360 | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 12106264 | Financial Recovery Technologies FBO Virtus Investment Advisors | Financial Recovery Technologies | 400 Rivers Edge Drive | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 18208081 | Financial Recovery Technologies FBO Virtus Investment Advisors | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 12106016 | Financial Recovery Technologies on behalf of Virtus Investment Advisors | Financial Recovery Technologies | 400 Rivers Edge Drive | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 18208078 | Financial Recovery Technologies on behalf of Virtus Investment Advisors | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9545941 | First American Bank | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9558121 | First American Trust | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9555927 | First Bankers Trust Services | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550967 | First Business Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9558013 | First Capital Surety & Trust (TMN) | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9559331 | First Farmers and Merchants Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9558150 | First Federal Bank of the Midwest | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9557516 | First International Bank and Trust | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544793 | First Interstate Bank | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9551097 | First Merchants Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544795 | First Midwest Bank | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9557520 | First National Bank of Hutchinson | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544799 | First National Trust Co. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9544813 | First Premier Bank | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9544815 | First Republic Investment Management | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9548801 | First Republic Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 16826063 | First Republic Trust Company | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9557807 | First Security Bank & Trust Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4748828 | Floyd, Brenda | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9551079 | FNBC Bank & Trust | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9560949 | Foley & Lardner LLP | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4684477 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien In | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550075 | Fondation de Prévoyance Suisse en faveur des fonctionnaires de l' Association du Transport Aérien In | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9379446 | Fonds de Reserve pour les Retraites - Credit Focus | Wells Fargo Asset Managemen | 525 Market Street Floor 12 | | | San Francisco | CA | 94105 | | patricia.glon@fondsdereserve.fr | First Class Mail and Email |
| 4684832 | Ford U.S. Pension Fund Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550133 | Ford U.S. Pension Fund Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 2841158 | Ford, Gregory | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4453075 | FORD, GREGORY C | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544719 | Forrest, Brett | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9546980 | Fox Run Management | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4750581 | Frank F. Tolsdorf Credit Shelter Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4744750 | Frank F. Tolsdorf Credit Shelter Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4666154 | Franken, Charles | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4667664 | Franken, Charles | | | | | | | | | | First Class Mail |
| 9544809 | Franklin Street Advisors, Inc. | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4748833 | Freeman, Myron | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4751128 | Freeman, Myron | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550435 | FSGBank, NA | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 7380720 | Funds SA (SCAS) | SCAS Analysts | 350 David L. Boren Blvd. | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4684493 | General Motors Hourly Employees Pension Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550077 | General Motors Hourly Employees Pension Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4761124 | Gerald E Anderson TTEE | | | | | | | | | | First Class Mail |
| 9550250 | German American Financial Advisors & Trust Co | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544304 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683642 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations | Att: Gina Poccia | 480 Washington Blvd., 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681357 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544305 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681405 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia | 480 Washington Blvd., 30th Floor | | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681394 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544306 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683569 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Citibank, N.A. - Trust and Custody Operations | Attn: Gina Poccia | 480 Washington Blvd., 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681401 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4633480 | Gillard, Jeffrey | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4685503 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550074 | Glenmede Fund, Inc. -- High Yield Municipal Portfolio | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681848 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4683957 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16825992 | Global Corporate Bond Mother Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | Mkramer@rksllp.com | First Class Mail and Email |
| 18240248 | Global Long Short Equity Fund Ii, L.P. | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18240253 | Global Low Volatility Fund, L.P. | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 4683907 | Global Premier Credit Mother Fund | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 4683545 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 16826004 | Global Premier Credit Mother Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9544829 | Global Trust Company | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9550322 | Godfrey & Kahn | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4755289 | Goldberg, Seth | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4757126 | Goldberg, Seth | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9557797 | Goulston & Storrs | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550764 | Great Point Capital LLC | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4676580 | Greater Texas IBEW-NECA Annuity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4452994 | GREG C NASON & BESSIE J NASON JT | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4670098 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4682465 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4682924 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826013 | GTAA Panther Fund L.P. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4538860 | GUERRIERI, ANTHONY J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4704067 | Haar, Gary Ter | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675911 | Hall, Nancy A. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544821 | Hallador Investment Advisors Inc. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4628227 | Hamberg, Gilbert L. & Elizabeth G. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4544641 | HAMLIN, ANNE M | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544864 | HAP Trading, LLC | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4673502 | Harlow, Bonnie Jean | | | | | | | | | | First Class Mail |
| 4716129 | Harris, David M | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4717623 | Harry and Bonnie Gibson Living Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4703083 | HARRY E MCGINNESS, ROTH IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4710069 | Harry L. Gibble Kathleen M. Gibble 3-30-20 | | | | | | | | | | First Class Mail |
| 9558283 | Hartford Accident and Indemnity Company | David PIneau | Dividex Management, LLC | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9558282 | Hartford Accident and Indemnity Company | DIVIDEX Management, LLC. | Attn: David Pineau | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9558102 | Hartford Accident and Indemnity Company | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9558154 | Hartford Accident and Indemnity Company | The Hartford | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 4682925 | Hartford Balanced HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4683343 | Hartford Corporate Bond ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4687395 | Hartford Corporate Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4681217 | HARTFORD FIRE INSURANCE COMPANY | JOHN SIDLOW | THE HARTFORD | ONE HARTFORD PLAZA, HO-1-142 | | Hartford | CT | 06155 | | john.sidlow@comcast.net | First Class Mail and Email |
| 4683735 | Hartford Global Capital Appreciation Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4679980 | Hartford Global Real Asset Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd, Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4686264 | Hartford Life & Annuity Insurance Company | Class Action Claims Management | 11121 Carmel Commons Blvd. | Suite 370 | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 9558378 | Hartford Life Insurance Company | David Pineau | DIVIDEX Management, LLC | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9558380 | Hartford Life Insurance Company | DIVIDEX Management, LLC. | Attn: David Pineau | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9558110 | Hartford Life Insurance Company | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9558180 | Hartford Life Insurance Company | The Hartford | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 4682955 | Hartford Multi Asset Income & Growth Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4687282 | Hartford Multifactor Low Volatility US Equity ETF | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4683091 | Hartford Short Term Investment Pool | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4680656 | Hartford Strategic Investments LLC | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4681712 | HARTFORD STRATEGIC INVESTMENTS, LLC | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 4683274 | Hartford Total Return Bond ETF | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4676105 | Hartford Total Return Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4681874 | Hartford Total Return Bond HLS Fund | Class Action Claims Management | 11121 Carmel Commons Blvd, Suite 370 | Attn: Mike Egan | | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4677948 | Hartford Ultrashort Bond HLS Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4750097 | Harvey Kobrin Trustee Harvey Kobrin Family Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544860 | Haywood Securities Inc. | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4705093 | HealthSpring Life & Health Insurance Company, Inc. OBO HSPTX | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 4705089 | HealthSpring of Alabama, Inc. OBO HSPAL | Attn: Maria Turner A4ACT | 900 Cottage Grove Rd. | | | Bloomfield | CT | 06002 | | maria.turner@cigna.com | First Class Mail and Email |
| 4675611 | Heller, Janz | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9559315 | Herring Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9117326 | Hexavest ACWI Equity Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9117334 | Hexavest US Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9117345 | Hexavest World Equity Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9361685 | Highland Collective Investment Trust | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9361240 | Highland Core Fixed Income Fund | 525 Market Street floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9544862 | Hilltop Bank | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4683472 | HIMCO Duration Matched Division Ser II | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4681343 | HIMCO US Aggregate Bond Index Division | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4681302 | HIMCO VIT Index Fund | Class Action Claims Management | Attn: Mike Egan | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 29226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 9561365 | HIMCO VIT Portfolio Diversified Fund | David Pineau | DIVIDEX Management, LLC. | ONE UNIVERSITY AVE, SUITE 301C | | WESTWOOD | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9561356 | HIMCO VIT Portfolio Diversified Fund | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 4747376 | Hodges, Robert T | | | | | | | | | | First Class Mail |
| 8693924 | Hodgson, Douglas | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4716994 | Hollingworth, Andrew Mark | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544307 | Horizon Healthcare of New Jersey, Inc. - HBC2 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682975 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681855 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544308 | Horizon Healthcare Services, Inc. - HBC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682211 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681890 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9559305 | Horizon Trust & Investment Management | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4683157 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | | | | New York | NY | 10178 | | jbisignano@houndpartners.com | First Class Mail and Email |
| 18937887 | Hound Partners Concentrated Master, LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682607 | Hound Partners Long Master, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | | jbisignano@houndpartners.com | First Class Mail and Email |
| 18937890 | Hound Partners Long Master, LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682147 | Hound Partners Offshore Fund, LP | Hound Partners, LLC | 101 Park Avenue, 47th Floor | | | New York | NY | 10178 | | jbisignano@houndpartners.com | First Class Mail and Email |
| 18937902 | Hound Partners Offshore Fund, LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4702711 | Howit, Linda Gayle | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9557779 | Howland Capital Mgmt. | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4675859 | Hughes, Janette S. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4744005 | Hunt, Maurice M. | | | | | | | | | | First Class Mail |
| 4745030 | Hunt, Sandra S. | | | | | | | | | | First Class Mail |
| 4763449 | Husband, Nancy S. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544866 | Hutchinson Capital Management | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4621674 | Huther, Melissa | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9361302 | IBM Plan Montgomery Core Fixed Income | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9357505 | IBRD Retired Staff Benefits Plan & Trust - Montgomery Core | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9361072 | IBRD, TTEE For the Staff Retirement Plan and Trust | 525 Market Street floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9560963 | Idaho Trust Bank | Chicago Clearing Corporation | Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4678209 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | Attn Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 9550096 | IFIT Core Fixed Income of Fund of Invesco Fixed Income Trust | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684721 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550138 | IGT Invesco A or Better Core Fixed Income Fund of Intermediate Government Trust | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680632 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550197 | IGT Invesco Short Term Bond of Institutional Retirement Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687822 | IGT Jenn A or Better Interm FD | Attn: Legal Department | 11 Geenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550196 | IGT Jenn A or Better Interm FD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680645 | IGT Loomis Sayles A or BET CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550201 | IGT Loomis Sayles A or BET CR FI FD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680611 | IGT Loomis Sayles CR FI FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550180 | IGT Loomis Sayles CR FI FD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680759 | IGT Voya Intermediate Fund | Attn: Legal Department | Anne Gerry | 11 Greenway Plaza, Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550147 | IGT Voya Intermediate Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687881 | IKYF KY Pimco PL Strategy | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550189 | IKYF KY Pimco PL Strategy | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9558117 | Illinois National Bank | Chicago Clearing Corporation | Attn: Brian Blockovichb | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544843 | IMA Wealth Inc. | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4686921 | Imperial U.S. Equity Pool | CIBC Asset Management Inc for : Imperial U.S. Equity Pool | 18 York Street, Suite 1300 | | | Toronto | ON | M5J2T8 | Canada | rakesh.patel@cibc.com | First Class Mail and Email |
| 9555969 | Independence Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9549919 | Independent Portfolio Consultants | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4684497 | Intermediate Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 S. Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550140 | Intermediate Bond Fund of America | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681714 | International Brotherhood of Electrical Workers Local 98 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4676688 | International Monetary Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550050 | International Monetary Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9544872 | INTRUST Bank | c/o Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4684985 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550124 | Invesco Active Multi - Sector Credit Fund of Invesco Asset Management limited | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4674181 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550047 | Invesco Advantage International Fund of AIM International Mutual Funds (Invesco International Mutual | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687600 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550171 | Invesco Advantage Municipal Income Trust III (Delaware Statutory Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4686697 | Invesco Bond Fund (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550167 | Invesco Bond Fund (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | | First Class Mail |
| 4685858 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550118 | Invesco California Tax-Free Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687696 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550176 | Invesco California Value Municipal Income Trust (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680542 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550102 | Invesco Comstock Select Fund of AIM Sector Funds (Invesco Sector Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4679788 | Invesco Conservative Income Fund of Invesco Management Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550152 | Invesco Conservative Income Fund of Invesco Management Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687031 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550154 | Invesco Core Plus Bond Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | | First Class Mail |
| 4683657 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550055 | Invesco Core Plus Fixed Income Trust of Institutional Retirement Trust | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687078 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 9550150 | Invesco Corporate Bond of AIM Investment Securities Funds (Invesco Investment Securities Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685152 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550110 | Invesco Energy Infrastructuree Mother Fund of Invesco Asset Management Ltd. | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4677317 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550129 | Invesco Equally Weighted S&P 500 Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687521 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550166 | Invesco Equity & Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683946 | Invesco Global Bond Fund of Invesco Canada Ltd | Attn: Legal Department (Invesco Global Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 9550060 | Invesco Global Bond Fund of Invesco Canada Ltd | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4674000 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Global Infrustructure Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550040 | Invesco Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680356 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550115 | Invesco Global Investment Grade Credit Fund, Ltd. of Invesco Advisers, Inc. | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687490 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550153 | Invesco Growth and Income Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685545 | Invesco Growth and Income Trust of Institutional Retirement Trust | Attn: Legal Department (Invesco Growth and Income Trust) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 9550072 | Invesco Growth and Income Trust of Institutional Retirement Trust | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684867 | Invesco GRP TST Jennison Int FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550064 | Invesco GRP TST Jennison Int FD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680789 | Invesco Grp TST Pimco A Core Fund | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550139 | Invesco Grp TST Pimco A Core Fund | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680813 | Invesco Grp TST Pimco Core Bond FD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550111 | Invesco Grp TST Pimco Core Bond FD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687488 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550168 | Invesco High Yield Municipal Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684567 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 4683836 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | Attn: Legal Department (Invesco Intermediate Bond Factor Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550125 | Invesco Intermediate Bond Factor Fund of AIM Investment Securities Funds (Invesco Investment Securit | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687555 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550159 | Invesco Intermediate Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687644 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550174 | Invesco Limited Term Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4679487 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550099 | Invesco Low Volatility Equity Yield of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687539 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550162 | Invesco Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687656 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9550175 | Invesco Municipal Income Fund of AIM Tax-Exempt Funds (Invesco Tax-Exempt Funds) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687502 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550161 | Invesco Municipal Opportunity Trust (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687511 | Invesco Municipal Trust (Delaware Statutory Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550157 | Invesco Municipal Trust (Delaware Statutory Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4685697 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Serie | Attn: Legal Department (Invesco Oppenheimer Capital Appreciation Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550100 | Invesco Oppenheimer Capital Appreciation Fund of AIM Counselor Series Trust (Invesco Counselor Serie | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682826 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | 11 Greenway Plaza | Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 4681429 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550093 | Invesco Oppenheimer Capital Income Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | | First Class Mail |
| 4681403 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@inveco.com | First Class Mail and Email |
| 9550051 | Invesco Oppenheimer Fundamental Alternatives Fund of AIM Investment Funds(Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4674131 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550043 | Invesco Oppenheimer Global Allocation Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684630 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550070 | Invesco Oppenheimer Global Infrastructure Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685363 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550104 | Invesco Oppenheimer Global Multi-Asset Income Fund of AIM Investment Funds (Invesco Investment Funds | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4679804 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550122 | Invesco Oppenheimer Global Strategic Income Fund of AIM Investment Funds( Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683555 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Se | Attn: Legal Department (Invesco Oppenheimer Limited Term Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550057 | Invesco Oppenheimer Limited-Term Bond Fund of AIM Investment Securities Funds (Invesco Investment Se | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683310 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | 11 GREENWAY PLAZA, SUITE 1000 | | | | HOUSTON | TX | 77046 | | HYDPARALEGAL@INVESCO.COM | First Class Mail and Email |
| 4685338 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | ATTN: LEGAL DEPARTMENT (INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND) | 11 GREENWAY PLAZA, SUITE 1000 | | | HOUSTON | TX | 77046 | | JESSICA.RENFRO@INVESCO.COM | First Class Mail and Email |
| 9550069 | INVESCO OPPENHEIMER MAIN STREET ALL CAP FUND OF AIM EQUITY FUNDS (INVESCO EQUITY FUNDS) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4674486 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550041 | Invesco Oppenheimer Main Street Fund of AIM Equity Funds (Invesco Equity Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684717 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550105 | Invesco Oppenheimer Main Street Mid Cap Fund of AIM Growth Series (Invesco Growth Series) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684773 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550067 | Invesco Oppenheimer Rising Dividends Fund of AIM Equity Funds (Invesco Equity Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684817 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550063 | Invesco Oppenheimer Total Return Bond Fund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683690 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | Attn: Legal Department (Invesco Oppenheimer Total Return Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 9550056 | Invesco Oppenheimer Total Return Bond Fund of AIM Investments Funds( Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4679451 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550120 | Invesco Oppenheimer V.I Conservative Balanced Fund of AIM Variable Funds(Invesco Variable Insurance | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4677252 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variab | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 9550119 | Invesco Oppenheimer V.I Global Strategic Income Fund of AIM Variable Insurance Funds (Invesco Variab | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685186 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variabl | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550116 | Invesco Oppenheimer V.I. Conservative Balanced Fund of AIM Variable Insurance Funds (Invesco Variabl | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4674931 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insuranc | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550042 | Invesco Oppenheimer V.I. Main Street Fund of AIM Variable Insurance Funds (Invesco Variable Insuranc | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684533 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | 11 Greenway Plaza, Suite 1000 | | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 4685321 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | Attn: Legal Department (Invesco Oppenheimer V.I. Total Return Bond Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | jessica.renfro@invesco.com | First Class Mail and Email |
| 9550068 | Invesco Oppenheimer V.I. Total Return Bond Fund of AIM Variable Insurance Funds (Invesco Variable In | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4679720 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550101 | Invesco Opprnheimer V.I Capital Appreciation Fund of Aim Variable Insurance Funds (Invesco Variable | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684779 | Invesco Pooled North America Fund of Invesco asset Management LTD | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550109 | Invesco Pooled North America Fund of Invesco asset Management LTD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680120 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550145 | Invesco Premier Tax-Exempt Portfolio of AIM Treasurer's Series Trust (Invesco Treasurer's Series Tru | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4686898 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza | Suite 1000 | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550127 | Invesco Quality Municipal Income Trust (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687477 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550151 | Invesco S&P 500 Index Fund of AIM Counselor Series Trust (Invesco Counselor Series Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687710 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550177 | Invesco Short Duration High Yield Municipal Fund of AIM Counselor Series Trust (Invesco Counselor Se | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685025 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550146 | Invesco Tax-Free Cash Reserve Portfolio of Short-Term Investments Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687498 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550158 | Invesco Trust for Investment Grade Municipals (Delaware Statutory Trust) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687473 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550160 | Invesco U.S. Managed Volatility Dund of AIM Investment Funds (Invesco Investment Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685220 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550107 | Invesco US Enhanced Index Fund of Invesco Asset Management Ltd | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680650 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | Attn: Legal Department ( Invesco US Equity Flexible Fund) | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550049 | Invesco US Equity Flexible Fund of Invesco Asset Management LTD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685017 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550108 | Invesco US Structured Equity Fund of Invesco Asset Management Ltd. | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687267 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550172 | Invesco V.I Core Plus Bond Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4677523 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550097 | Invesco V.I. Equity & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681322 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550094 | Invesco V.I. Equity-Weighted S&P 500 Fund of AIM Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4686848 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550134 | Invesco V.I. Growth & Income Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684988 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Fun | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550113 | Invesco V.I. Managed Volatility Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Fun | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684966 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550091 | Invesco V.I. S&P 500 Index Fund of AIM Variable Insurance Funds (Invesco Variable Insurance Funds) | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687738 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550179 | Invesco Value Municipal Income Trust (Delaware Statutory Trust) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19170156 | Iowa Public Employees' Retirement System | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4457770 | IRBY, JESSICA LEA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 17116488 | ISS - Various Clients | Andrew Gray | Head of ESG & Stewardship Investments | Level 30, 130 Lonsdale Street | | Melbourne | VIC | 3000 | Australia | agray@australiansuper.com | First Class Mail and Email |
| 17116480 | ISS - Various Clients | James Langanis | Analyst –ESG & Stewardship | Level 30, 30 Lonsdale Street | | Melbourne | VIC | 3000 | Australia | jlanganis@australiansuper.com | First Class Mail and Email |
| 4673189 | ISS - Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 8840672 | ISS - Various Clients | Lake Avenue Funding EC VII LLC | 500 West Putnam Avenue, Suite 400 | | | Greenwich | CT | 06830 | | | First Class Mail |
| 4682080 | IUPAT Industry Pension Fund | Jennings Sigmond, P.C. | Dawn M. Costa, Esq. | 1835 Market Street | Suite 2800 | Philadelphia | PA | 19103 | | dcosta@jslex.com | First Class Mail and Email |
| 4455323 | JAMES A ROWINS CUST | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4730412 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4702586 | James F Lenz Rev LVG Trust | | | | | | | | | | First Class Mail |
| 4528020 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST | 1844 ORIENTAL AVENUE | | | PRESCOTT | AZ | 86301-5533 | | darlenejw140@yahoo.com | First Class Mail and Email |
| 4675385 | Jane B Hattershire Rev LVG Trust | | | | | | | | | | First Class Mail |
| 4628387 | Janus Capital Managment LLC | 151 Detroit Street | | | | Denver | CO | 80206 | | Amber.Sanders@janushenderson.com | First Class Mail and Email |
| 9544310 | Janus Capital Managment LLC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4757176 | JAY NELSON IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4769639 | JAY NELSON IRA | | | | | | | | | | First Class Mail |
| 4769638 | JAY NELSON IRA | | | | | | | | | | First Class Mail |
| 4761466 | Jenkins, Jr, Lacy M | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9533715 | Jennison 20/20 Focus Fund (1/31) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9533684 | Jennison Blend Fund, Inc. (8/31) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9533664 | JennisonDryden Opportunity Funds: Dryden Strategic Value Fund (2/28) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9533682 | JennisonDryden Portfolios, Inc.: Jennison Value Fund (8/31) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9533694 | JennisonDryden Sector Funds, Inc.: Jennison Utility Fund (11/30) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4712823 | Jerry Forsch, Forsch Family Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4704785 | Jesse & Hedwig C Smith Trust | | | | | | | | | | First Class Mail |
| 9534077 | JHF Core Bond Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103426 | JHF Core Bond Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534092 | JHFII Core Bond Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103592 | JHFII Core Bond Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534050 | JHFII Mid Cap Stock Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103072 | JHFII Mid Cap Stock Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534058 | JHFII Mid Value Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103106 | JHFII Mid Value Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534056 | JHFII Retirement Income 2040 Fund Fixed Income Sleeve | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103130 | JHFII Retirement Income 2040 Fund Fixed Income Sleeve | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534057 | JHFII Spectrum Income Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9103126 | JHFII Spectrum Income Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534055 | JHFII Strategic Equity Allocation Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103090 | JHFII Strategic Equity Allocation Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9103084 | JHFII Technical Opportunities Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9103096 | JHFII Total Return Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9103053 | JHFII US Strategic Equity Allocation Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9103088 | JHFIII Disciplined Value Mid Cap Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534059 | JHVIT 500 Index Trust B | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103224 | JHVIT 500 Index Trust B | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534052 | JHVIT Capital Appreciation Value Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9103086 | JHVIT Capital Appreciation Value Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534041 | JHVIT Core Bond Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102996 | JHVIT Core Bond Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534038 | JHVIT Equity Income Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102936 | JHVIT Equity Income Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534039 | JHVIT Income Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102975 | JHVIT Income Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534045 | JHVIT Investment Core Bond Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9102990 | JHVIT Investment Core Bond Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534037 | JHVIT Investment Quality Bond Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102981 | JHVIT Investment Quality Bond Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@Jhancock.com | First Class Mail and Email |
| 9534036 | JHVIT Investment Quality Bond Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102985 | JHVIT Investment Quality Bond Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534040 | JHVIT Mid Cap Stock Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102932 | JHVIT Mid Cap Stock Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534029 | JHVIT MId Value Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102920 | JHVIT MId Value Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534031 | JHVIT Mutual Shares Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102783 | JHVIT Mutual Shares Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534032 | JHVIT Strategic Equity Allocation Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102938 | JHVIT Strategic Equity Allocation Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534026 | JHVIT Strategic Income Opportunities Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102904 | JHVIT Strategic Income Opportunities Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534027 | JHVIT Total Stock Market Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9102913 | JHVIT Total Stock Market Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 4684505 | JNL/Capital Guardian Global Balanced Fund | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230700 | JNL/Capital Guardian Global Balanced Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4730037 | John C. & Betty J Diekmann Tr UA Nov 29, 1991 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4458931 | JOHN F HAWKINS & DENISE M HAWKINS JT TEN | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534157 | John Hancock Bond Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104955 | John Hancock Bond Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9559200 | John Hancock Core Bond Trust (JHCBT) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534158 | John Hancock Funds Enduring Equity Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104944 | John Hancock Funds Enduring Equity Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534153 | John Hancock Funds Global Focused Strategies (SLI) | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104918 | John Hancock Funds Global Focused Strategies (SLI) | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534148 | John Hancock Funds II - All Cap Core Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104906 | John Hancock Funds II - All Cap Core Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534144 | John Hancock Funds II - Capital Appreciation Value Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104810 | John Hancock Funds II - Capital Appreciation Value Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534174 | John Hancock Funds II - Core Bond Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9109444 | John Hancock Funds II - Core Bond Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534145 | John Hancock Funds II - Equity-Income Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104830 | John Hancock Funds II - Equity-Income Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534142 | John Hancock Funds II - Investment Quality Bond Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104800 | John Hancock Funds II - Investment Quality Bond Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534139 | John Hancock Funds II - Mid Cap Stock Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104736 | John Hancock Funds II - Mid Cap Stock Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534131 | John Hancock Funds II - Mid Value Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104642 | John Hancock Funds II - Mid Value Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534136 | John Hancock Funds II - Spectrum Income Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104543 | John Hancock Funds II - Spectrum Income Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534134 | John Hancock Funds II - Strategic Equity Allocation Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104679 | John Hancock Funds II - Strategic Equity Allocation Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534114 | John Hancock Funds II - Technical Opportunities Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104243 | John Hancock Funds II - Technical Opportunities Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534110 | John Hancock Funds II - Total Return Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104229 | John Hancock Funds II - Total Return Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534140 | John Hancock Funds II IA Multisector Sleeve | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104746 | John Hancock Funds II IA Multisector Sleeve | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534132 | John Hancock Funds II Retirement Income 2040 Fund Fixed Income Sleeve | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104654 | John Hancock Funds II Retirement Income 2040 Fund Fixed Income Sleeve | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534135 | John Hancock Funds II -Strategic Income Opportunities Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104677 | John Hancock Funds II -Strategic Income Opportunities Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534108 | John Hancock Funds II US Strategic Equity Allocation Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104135 | John Hancock Funds II US Strategic Equity Allocation Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534155 | John Hancock Funds II-Global Absolute Return Strategies Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104751 | John Hancock Funds II-Global Absolute Return Strategies Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534113 | John Hancock Funds III-Disciplined Value Mid Cap Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104239 | John Hancock Funds III-Disciplined Value Mid Cap Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534156 | John Hancock Funds SEAPORT CAPITAL CYCLES | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104908 | John Hancock Funds SEAPORT CAPITAL CYCLES | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534160 | John Hancock Global Conservative Absolute Return Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104933 | John Hancock Global Conservative Absolute Return Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534147 | John Hancock Hedged Equity & Income Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104902 | John Hancock Hedged Equity & Income Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534159 | John Hancock Income Fund | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104948 | John Hancock Income Fund | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534151 | John Hancock Multifactor Large Cap ETF (DFA) | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104914 | John Hancock Multifactor Large Cap ETF (DFA) | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534152 | John Hancock Multifactor Utilities ETF (DFA) | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104916 | John Hancock Multifactor Utilities ETF (DFA) | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534109 | John Hancock Variable Insurance Trust - 500 Index Trust B | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104223 | John Hancock Variable Insurance Trust - 500 Index Trust B | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534111 | John Hancock Variable Insurance Trust - Capital Appreciation Value Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104235 | John Hancock Variable Insurance Trust - Capital Appreciation Value Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534154 | John Hancock Variable Insurance Trust - Core Bond Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104710 | John Hancock Variable Insurance Trust - Core Bond Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534112 | John Hancock Variable Insurance Trust - Equity-Income Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104237 | John Hancock Variable Insurance Trust - Equity-Income Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534105 | John Hancock Variable Insurance Trust - Income Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104108 | John Hancock Variable Insurance Trust - Income Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534104 | John Hancock Variable Insurance Trust - Investment Quality Bond Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104098 | John Hancock Variable Insurance Trust - Investment Quality Bond Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534117 | John Hancock Variable Insurance Trust - Mid Cap Stock Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104087 | John Hancock Variable Insurance Trust - Mid Cap Stock Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534096 | John Hancock Variable Insurance Trust - Mid Value Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104073 | John Hancock Variable Insurance Trust - Mid Value Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534100 | John Hancock Variable Insurance Trust - Mutual Shares Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104077 | John Hancock Variable Insurance Trust - Mutual Shares Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534115 | John Hancock Variable Insurance Trust - Strategic Equity Allocation Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104245 | John Hancock Variable Insurance Trust - Strategic Equity Allocation Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534116 | John Hancock Variable Insurance Trust - Strategic Income Opportunities Trust | 123 S. Justison Street | 7th Floor | | | Wilmington | DE | 19801 | | agomez@gelaw.com | First Class Mail and Email |
| 9104247 | John Hancock Variable Insurance Trust - Strategic Income Opportunities Trust | John Hancock Investments | 197 Clarendon Street | | | Boston | MA | 02116 | | ecaron@jhancock.com | First Class Mail and Email |
| 9534094 | John Hancock Variable Insurance Trust - Total Stock Market Index Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9103886 | John Hancock Variable Insurance Trust - Total Stock Market Index Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9534121 | John Hancock Variable Insurance Truste - Core Bond Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9104630 | John Hancock Variable Insurance Truste - Core Bond Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4764101 | Jones, Adrienne L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4079415 | Joya, Willie | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4703441 | June M. Green Trustee & June M. Green Revocable Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4770357 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | | | | | | | | | | First Class Mail |
| 4762069 | KAMLESH C. SANGHVI, (TRUSTEE FOR NORTHWEST OB-GYN INC) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4782634 | Kathleen Bliss Charles Schwab Cust Rollover IRA | | | | | | | | | | First Class Mail |
| 4782635 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4775716 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4696513 | Kearns, Kevin | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 5109996 | Khot, Siddanagouda | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4665886 | Kindig, Louise C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550038 | Kingfishers LP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4662783 | Kingfishers LP | Kingstown Capital Management, LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 4680465 | KINGRY JR, RONALD L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4662346 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 9544312 | Kingstown Partners II LP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4663103 | Kingstown Partners II LP | Kingstown Capital Management LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 4662844 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 9544314 | Kingstown Partners Master Ltd. | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4679595 | Kirk, Melanie Robin | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544839 | Knightsbridge Asset Management, LLC | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 18240238 | Kokusai Low Volatility | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 9545973 | KOKUWORLDX | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4755246 | KOREA INVESTMENT CORPORATION | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 19170038 | KOREA INVESTMENT CORPORATION | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4617348 | Koster, Henry J. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4661091 | Koury, James M. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684501 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550112 | Kraft Heinz Company Retiree Health & Welfare Benefits Trust III | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4628259 | Kreidl, Johann | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4663124 | Ktown L.P. | 34 East 51st Street, 5th Floor | | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 4662888 | Ktown L.P. | Kingstown Capital Management LP | 34 East 51st Street, 5th Floor | | | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 19043829 | Ktown L.P. | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 12885545 | Ktown L.P. | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10022 | | rbodnar@rksllp.com | First Class Mail and Email |
| 7380681 | Kumar, Chitra & Arrind | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675563 | Laborers' and Retirement Board Employees' Annuity and Benefit Fund of Chicago | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4751701 | Lake Avenue Funding EC IV LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 9544315 | Lake Avenue Funding EC IV LLC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4751605 | Lake Avenue Funding EC IX LLC | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544317 | Lake Avenue Funding EC IX LLC | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4751918 | Lake Avenue Funding EC VII LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 9544325 | Lake Avenue Funding EC VII LLC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4751820 | Lake Avenue Funding EC VIII LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 9544327 | Lake Avenue Funding EC VIII LLC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4751621 | Lake Avenue Funding EC XI LLC | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 9544329 | Lake Avenue Funding EC XI LLC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9548652 | Lake City Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544858 | Lake Street Advisors Group, LLC | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9129725 | LCI Ins Ltd Wrnty Resrv 16721 Pledged | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9550969 | Ledyard National Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4712609 | Lee, Chiu K. | | | | | | | | | | First Class Mail |
| 4679376 | Legal Services Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | clientservicena@insightinvestment.com | First Class Mail and Email |
| 4674948 | Legal Services Plan of the Electrical Industry | Rongbiao Fu | 158-11 Harry Van Arsdale Jr Avenue | | | Flushing | NY | 11365 | | rfu@jibei.com | First Class Mail and Email |
| 19170178 | Lehigh County Employee Pension Board | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4662172 | LEISENRING, MINNIE | | | | | | | | | | First Class Mail |
| 4456358 | LENCI, JANET D | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4631938 | LeRoy, Edana L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9547291 | Lighthouse Investment Partners, LLC | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677498 | Liliana J. Tanaka Ugaz / Carlos J. Ugaz | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4683022 | Limited Term Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550135 | Limited Term Tax-Exempt Bond Fund of America | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9548855 | Lincoln Savings Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4687462 | Living Trust of Harold W. Nielsen dtd 05/08/1997, Olive E. Nielsen TTEE | | | | | | | | | | First Class Mail |
| 9550216 | LOCKHEED MARTIN | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755225 | LOCKHEED MARTIN | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 7171487 | Loehr, Karin and John | | | | | | | | | | First Class Mail |
| 4759785 | Loomis, Sayles and Company, L.P | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 19169222 | Loomis, Sayles and Company, L.P | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4591178 | Loraso, Frank | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4709807 | Louie, Lucia | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19170028 | Louisiana Sheriffs Pension & Relief Fund | Bernstein Litowitz Berger & Grossmann LLP | Hannah Ross | 1251 Avenue of the Americas, 44th Floor | | New York | NY | 10020 | | hannah@blbglaw.com | First Class Mail and Email |
| 4680041 | Louisiana Sheriffs Pension & Relief Fund | Hannah Ross | Bernstein Litowitz Berger & Grossmann LLP | 1251 Avenue of the Americas, 44th Floor | | New York | NY | 10020 | | hannah@blbglaw.com | First Class Mail and Email |
| 4671720 | Lucent Technologies Inc. Defined Contribution Plan Master Trust | Lucent Technologies Inc. Defined | Contribution Plan Master Trust | 600 Mountain Avenue | | Murray Hill | NJ | 07974 | | shannon.matarazzo@nokia.com | First Class Mail and Email |
| 4671789 | Lucent Technologies Inc. Master Pension Trust | 600 Mountain Avenue, Room 2A-365 | | | | Murray Hill | NJ | 07974 | | shannon.matarazzo@nokia.com | First Class Mail and Email |
| 4683027 | Lucent Technologies Inc. Master Pension Trust- PORTL | BNY Mellon | Attn: Quynthi Tonnu, Jeffrey Kozik & Leif Hines | 100 Colonial Center Parkway | Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544330 | Lucent Technologies Inc. Master Pension Trust- PORTL | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682742 | Lucent Technologies Inc. Master Pension Trust- PORTL | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4682932 | Lucent Technologies Inc. Master Pension Trust-PORTLC | BNY Mellon | Attn: Quynhthi Tonnu/Jeffrey Kozik/Leif Hines | 100 Colonial Center Parkway | Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682722 | Lucent Technologies Inc. Master Pension Trust-PORTLC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4717092 | Mack, James A. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4679617 | Macomb County Employees Retirement System | 120 M. Main | | | | Mt. Clemens | MI | 48043 | | valerie.schave@macombgov.org | First Class Mail and Email |
| 4687202 | Macomb County Employees Retirement System | VanOverbeke, Michaud & Timmony | Thomas C. Michaud, Attorney | 79 Alfred | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 4685802 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687108 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4685827 | Macomb County Intermediate Retirees Medical Benefits Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4670276 | Macquarie Core Plus Bond Portfolio | c/o Peter M. Saparoff, Esq. - Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4670326 | Macquarie Global Infrastructure Total Return Fund | c/o Peter M. Saparoff, Esq.- Mintz Levin | One Financial Center | | | Boston | MA | 02111 | | pmsaparoff@mintz.com | First Class Mail and Email |
| 4741721 | Madden, Michael D. D. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687035 | Man Group | c/o Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 4741362 | Man Group | c/o Numeric Investors, LLC | 470 Atlantic Ave., 6th Fl. | | | Boston | MA | 02210 | | | First Class Mail |
| 4741641 | MAN NUMERIC AMPLIFIED CORE LLC | 231 SANSOME STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | FILER@BATTEA.COM | First Class Mail and Email |
| 4682698 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 4679538 | Manulife Investment Management | Attn: Mr Sinclair Jacinto | 200 Bloor Street East | | | Toronto | ON | M4W 1 E5 | Canada | Sinclair_Jacinto@manulife.com | First Class Mail and Email |
| 4662636 | Mapa, Helouise C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4673538 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | c/o Maple-Brown Abbott Limited | Andrew Maple-Brown | Level 31, 259 George Street | | Sydney | NSW | 2000 | Australia | accounting@maple-brownabbott.com.au | First Class Mail and Email |
| 18988101 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4674029 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastruc | c/o Maple-Brown Abbott Limited | Andrew Maple-Brown | Level 31, 259 George Street | | Sydney | NSW | 2000 | Australia | accounting@maple-brownabbott.com.au | First Class Mail and Email |
| 18988102 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastruc | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodbar@rksllp.com | First Class Mail and Email |
| 9544868 | Marathon Trading Fund LP | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 3969546 | Marchand, Daniel W. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4750201 | Margaret L Carvelli Trust | 1790 Cedar Lane | | | | Vero Beach | FL | 32963 | | | First Class Mail |
| 4683113 | Marin County Employees' Retirement Association (MCERA) | Jeff Wickman | One McInnis Parkway, Suite 100 | | | San Rafael | CA | 94903 | | jwickman@marincounty.org | First Class Mail and Email |
| 4682897 | Marin County Employees' Retirement Association (MCERA) | Nossaman LLP | Christopher D. Hughes | 621 Capitol Mall, Suite 2500 | | Sacramento | CA | 95814 | | chughes@nossaman.com | First Class Mail and Email |
| 7380400 | Mark & Susan Trinidad Living Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4688056 | Marshall Wace LLP | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 12885556 | Marshall Wace LLP | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4664904 | Marshall, Donald M. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4729874 | Martha H Kline Revocable Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4487929 | MARUNA, ARTHUR D | | | | | | | | | | First Class Mail |
| 4657439 | Mary Ellen Heller Marital Trust #2 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9363803 | Mary Miner TTEE FBO the Survivors TR Est Undr the R&M Miner Family Admin Trust Under 1st Amnd/Rstd A | 525 Market Street floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9550377 | Masciandaro Jr, Joseph | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 16826057 | Masciandaro Jr, Joseph | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4661709 | Mason Tenders District Council Annuity Fund | 520 8th Avenue, Suite 600 | | | | New York | NY | 10018 | | agutsin@mtdctrustfunds.org | First Class Mail and Email |
| 4676109 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680481 | Mass Mutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMutual | 100 Bright Meadow Blvd. | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 9119157 | Massachusetts S&P 500 Pooled Index Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4671528 | MassMutual BlackRock Global Allocation Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4674315 | MassMutual BlackRock Global Allocation Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4679642 | MassMutual Premier Balanced Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4679607 | MassMutual Premier Balanced Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680565 | MassMutual Premier Balanced Fund | Renee Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4681066 | MassMutual Premier Balanced Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMutual | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4673649 | MassMutual Premier Disciplined Value Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4675941 | MassMutual Premier Disciplined Value Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund Admin. | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4674803 | MassMutual Premier Disciplined Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4677600 | MassMutual Premier Main Street Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4676595 | MassMutual Premier Main Street Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680353 | MassMutual Premier Main Street Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4671750 | MassMutual Select BlackRock Global Allocation Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4674371 | MassMutual Select BlackRock Global Allocation Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675147 | MassMutual Select Diversified Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4670922 | MassMutual Select Diversified Value Fund | Kizzy L. Jarashow, Esq | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4679744 | MassMutual Select Diversified Value Fund | MassMutual | Attn: Renée Hitchcock | 100 Bright Meadow Blvd. | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4676116 | MassMutual Select Diversified Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMutual | 100 Bright Meadow Blvd, MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4671680 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Times Building | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4671722 | MassMutual Select Equity Opportunities Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4674504 | MassMutual Select Equity Opportunities Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4676806 | MassMutual Select Mid-Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680505 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4680491 | MassMutual Select Mid-Cap Value Fund | Renée Hitchcock, Head of Mutual Fund Admin. | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4676911 | MassMutual Select Strategic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680507 | MassMutual Select Strategic Bond Fund | Renee Hitchcock | Head of Mututal Fund Administration | Investments & Workplace Product MassMutual | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcok@massmutual.com | First Class Mail and Email |
| 4680508 | MassMutual Select Strategic Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4679941 | MassMutual Select T. Rowe Price Large Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4673358 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4674915 | MassMutual Select T. Rowe Price Small and Mid Cap Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4680536 | Matchko, Madeline | | | | | | | | | | First Class Mail |
| 4729851 | Mayers, Ada B | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4705087 | MCCANTY, MARGARET M | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4747036 | MCCOY, KEITH PATRICK | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4438577 | MCDONALD, ARLYS L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4698019 | McGinness, Harry E & Linda L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544882 | McGowanGroup Asset Management, Inc. | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033605 | MCIC VERMONT MULTI-ASSET GROWTH | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4670824 | McLean, Malcolm | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4736166 | Mcquade, John C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545060 | Mechanics Bank | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4683903 | Melton Jr, Gary Neal | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4679599 | Melton, Ann Nicole | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9548867 | Members Trust Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 18329832 | MEPT - Global Low Vol | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18338159 | MEPT - Global Low Vol | Steve Drews | 3210 W. Truman Blvd | | | Jefferson City | MO | 65109 | | | First Class Mail |
| 9550369 | Merchants Bank, NA | Brian Blockovich | 404 South Wells Street, Suite 600 | | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4687801 | Merrill-Lynch's clients | 350 David L Boren Boulevard Suite 2000 | | | | Norman | OK | 73072 | | SCASanalysts@issgovernance.com | First Class Mail and Email |
| 4686901 | Merrill-Lynch's clients - See Data File | 350 David L Boren Boulevard, Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4683842 | Metropolitan Life Insurance Company | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550058 | Metropolitan Life Insurance Company | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681414 | Metzbower, Sarah | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684357 | Meyer Memorial Trust | c/o Levin Easterly Partners LLC | 2045 N Vancouver Ave | | | Portland | OR | 97227 | | dekbom@ops.levineasterly.com | First Class Mail and Email |
| 9560477 | Miami Shores Police Officers' Retirement System | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9560493 | Miami Shores Village General Employees Pension Fund | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4764203 | Michael F. Barry MSSB IRA Custodian | 1400 McKinney St. | Unit 809 | | | Houston | TX | 77010 | | mfb26385@gmail.com | First Class Mail and Email |
| 4765755 | Michael Keenan Charles Schwab & Co Cust IRA Contributory | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4704482 | Michaely, May | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4704157 | Michaely, Roy | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4014851 | Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Lowenstein Sandler LLP | Attn: Michael S. Etkin & Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 4729972 | Mifsud, John George and Carolyn | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4583833 | Miguel, John | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545988 | Millennium Management LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4765712 | Miller, David | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4673488 | Miller, Donna M. | | | | | | | | | | First Class Mail |
| 4673590 | Miller, Gloria | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4673565 | Mills, Paul C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4688465 | Mine Super | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 19169223 | Mine Super | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681929 | Minnesota State Board of Investment | In House Counsel | Jeff Weber | John Mule | 60 Empire Drive, Suite 355 | St. Paul | MN | 55103 | | john.mule@state.mn.us | First Class Mail and Email |
| 4682450 | Minnesota State Board of Investment | John Mulé, In-House Counsel | Jeff Weber, In-House Counsel | 60 Empire Drive, Suite 355 | | Saint Paul | MN | 55103 | | John.Mule@state.mn.us | First Class Mail and Email |
| 4486006 | MISNER, DAVID C | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9560244 | Missouri Trust and Investment | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4675876 | ML Various Clients | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4674262 | MLPF&S Cust FPO Scott O. Bowie IRRA | | | | | | | | | | First Class Mail |
| 4671321 | MLPF&S Cust FPO Scott O. Bowie IRRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4670660 | MM S&P 500® Index Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | 620 Eighth Avenue | The New York Time Building | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4670686 | MM S&P 500® Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | 620 Eighth Avenue | The New York Time Building | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4673980 | MM S&P 500® Index Fund | Renee Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4674055 | MM S&P 500® Index Fund | Renée Hitchcock, Head of Mutual Fund Administration | Investments and Workplace Product, MassMutual | 100 Bright Meadow Blvd. | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4671929 | MM Select Equity Asset Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4673330 | MM Select Equity Asset Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4675952 | MM Select Equity Asset Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4674510 | MML Blend Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4678044 | MML Blend Fund | MassMutual | Renée Hitchcock | 100 Bright Meadow Blvd. | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4678081 | MML Blend Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4676498 | MML Dynamic Bond Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680487 | MML Dynamic Bond Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund Admin. | Investments and Workplace Product | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4680493 | MML Dynamic Bond Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4677273 | MML Equity Fund | MassMutual | Renée Hitchcock, Head of Mutual Fund | Administration Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4674496 | MML Equity Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4676420 | MML Equity Fund | MassMutual | Renee Hitchcock, Head of Mututal Fund | Administration Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4676665 | MML Equity Income Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680512 | MML Equity Income Fund | Renee Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd. | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4680511 | MML Equity Income Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4675350 | MML Equity Index Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4679915 | MML Equity Index Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4680341 | MML Equity Index Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4679568 | MML Income & Growth Fund | Attn: Renée Hitchcock | MassMutual | 100 Bright Meadow Blvd. | MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4674822 | MML Income & Growth Fund | Goodwin Procter LLP | Attn: Kizzy L. Jarashow | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4670563 | MML Income & Growth Fund | Kizzy L. Jarashow, Esq. | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680052 | MML Income & Growth Fund | Renee Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4676555 | MML Managed Volatility Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq. | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680516 | MML Managed Volatility Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product MassMutual | 100 Bright Meadow Blvd. MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4672214 | MML Mid Cap Value Fund | Goodwin Procter LLP | Kizzy L. Jarashow, Esq | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | | kjarashow@goodwinlaw.com | First Class Mail and Email |
| 4680499 | MML Mid Cap Value Fund | Renée Hitchcock | Head of Mutual Fund Administration | Investments and Workplace Product, MassMutual | 100 Bright Meadow Blvd., MIP 381 | Enfield | CT | 06082 | | rhitchcock@massmutual.com | First Class Mail and Email |
| 4722036 | Moeller, Justin | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9544890 | Moneta Group | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4688052 | Montana Board of Investments | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550193 | Montana Board of Investments | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4666033 | Morando, James | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4681962 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4684322 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 4682285 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4685723 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826017 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682589 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4682724 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826018 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685459 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4686841 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Jonathan Terlizzi | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826027 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4686516 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826028 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4685653 | Morgan Stanley Investment Funds - Global Balanced Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4686437 | Morgan Stanley Investment Funds - Global Balanced Fund | Jonathan Terlizzi | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 16826031 | Morgan Stanley Investment Funds - Global Balanced Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683966 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave, 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4685339 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826034 | Morgan Stanley Investment Funds - Global Credit Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681383 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4681514 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Jonathan Terlizzi | Executive Director | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826035 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684275 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 4678113 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 16826042 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683909 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4686652 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Inc. | Attn: Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826044 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684740 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4686294 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Jonathan Terlizzi, Executive Director | Morgan Stanley Investment Management Inc. | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 16826047 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681933 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | new York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4683068 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. | Jonathan Terlizzi | 100 Front Street, Suite 400 | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 16826049 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684271 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Jonathan Terlizzi, Executive Director | 100 Front Street, Suite 400 | | | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 4682734 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 16826053 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4686378 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | 100 Front Street, Suite 400 | | | | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 4685264 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Morgan Stanley Investment Management | Attn: Muhammad Asim | 522 Fifth Ave. | 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 16826055 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4664508 | MORGAN, JOSEPH P | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4730393 | MSSB C/F Carl Slotnick - IRA Standard | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4738398 | MSSB C/F GREGORY H. RUTTER IRA ROLLOVER | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4738516 | MSSB CIF Jeffrey L. Morrow IRA Rollover | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684523 | MUFG Union Bank, N.A. Retirement Plan | 350 California Street, 7th Floor | | | | San Francisco | CA | 94104 | | david.courchaine@unionbank.com | First Class Mail and Email |
| 4709866 | Murray, Ralph D. | | | | | | | | | | First Class Mail |
| 4763721 | Nancy S. Husband, Trustee of the Decedents Trust Under Husband Revocable Tr. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4763675 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4763464 | Nancy S. Husband, Trustee of the Kenneth W. Husband Survivors Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4677353 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com | First Class Mail and Email |
| 19034674 | Nantahala Capital Partners II Limited Partnership | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | Rbodnar@rksllp.com | First Class Mail and Email |
| 4676747 | Nantahala Capital Partners Limited Partnership | 130 Main St, 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com | First Class Mail and Email |
| 19043747 | Nantahala Capital Partners Limited Partnership | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4676628 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | | | | New Canaan | CT | 06840 | | operations@nantahalapartners.com | First Class Mail and Email |
| 19043753 | Nantahala Capital Partners SI, LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4782663 | Naomi Dagen Bloom Charles Schwab Cust IRA | | | | | | | | | | First Class Mail |
| 4782664 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4779100 | Naomi Dagen Bloom Charles Schwab Cust IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550963 | National Bank of Indianapolis | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550577 | National Independent Trust Co | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9363555 | National Railroad Retirement Investment Trust | 525 Market Street, Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 18947281 | National Railroad Retirement Investment Trust | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9123899 | Navajo Tribal Utility Authority Employee Pension - All Other | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 15600172 | NDSIB - Legacy Fund | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 16304232 | NDSIB - Legacy Fund | ND Retirement & Investment Office 1600 | E. Century Avenue, Suite 3 P.O. Box 7100 | | | Bismarck | MD | 58507-7100 | | rkskor@nd.gov | First Class Mail and Email |
| 4530675 | NELSON, DON LEE V AND JOYCE R | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 7145350 | Neumann, Jeanne | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 8403530 | Neumann, Jeanne | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9548865 | New Covenant Trust Company-The Presbyterian Foundation | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9557013 | New York City Retirement Systems | Alan H Kleinman | New York City Law Department | 100 Church Street | | New York | NY | 10023 | | akleinma@law.nyc.gov | First Class Mail and Email |
| 9557009 | New York City Retirement Systems | c/o NYC Law Department | 100 Church Street | | | New York | NY | 10023 | | akleinma@law.nyc.gov | First Class Mail and Email |
| 19170069 | New York City Retirement Systems | NYC Law Department | c/o Daniel Whitman | 100 Church Street | | New York | NY | 10007 | | dwhitman@law.nyc.gov | First Class Mail and Email |
| 4676720 | New York State Common Retirement Fund | Attn: Legal Services 14-1 | 110 State St. | | | Albany | NY | 12236 | | securitieslitigation@osc.ny.gov | First Class Mail and Email |
| 4687986 | New York State Teachers' Retirement System | Attn: Attn: Don Ampansiri, Jr. | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | don.ampansiri@nystrs.org | First Class Mail and Email |
| 4688861 | New York State Teachers' Retirement System | Attn: Gwen Genovesi | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | Gwendolyn.genovesi@nystrs.org | First Class Mail and Email |
| 4687947 | New York State Teachers' Retirement System | Don Ampansiri, Jr. (Deputy General Counsel) | 10 Corporate Woods Drive | | | Albany | NY | 12211 | | don.ampansiri@nystrs.org | First Class Mail and Email |
| 4676525 | Newtyn Partners, LP | Attn: Noah G Levy | Newtyn Management, LLC | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@newtyn.com | First Class Mail and Email |
| 4676546 | Newtyn Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@newtyn.com | First Class Mail and Email |
| 4677262 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 60 East 42nd Street, 9th Floor | | New York | NY | 10165 | | operations@Newtyn.com | First Class Mail and Email |
| 4676516 | Newtyn TE Partners, LP | Newtyn Management, LLC | Attn: Noah G Levy | 8332 DANIELS ST | | BRIARWOOD | NY | 11435-1128 | | operations@newtyn.com | First Class Mail and Email |
| 4704194 | Ng, Freddy S | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9548666 | Nicolet National Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4674135 | Nikko Asset Management Co. Ltd. | Toshiharu Matsubara | Midtown Tower, 9-7-1 Akasaka | | | Minato-ku, Tokyo | | 107-6242 | Japan | matsubara-toshiharu@nikkoam.co.jp | First Class Mail and Email |
| 4679565 | Nikko Asset Management Co. Ltd. | Justin B Wright | Executive Vice President | Intech Investment Management LLC | 250 S. Australian Ave. Suite 1800 | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 4690221 | NN INVESTMENT PARTNERS - NETHERLANDS | Arvin Estrella | ISS - Securities Class Action Services | 350 David L. Borden Blvd. | Suite 2000 | Norman | OK | 73072 | | | First Class Mail |
| 4688235 | NN INVESTMENT PARTNERS - NETHERLANDS | P.O. Box 417676 | | | | Boston | MA | 02241-7676 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4675726 | NNIP | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4704652 | Nolan, Patsy A. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755195 | NORTH DAKOTA STATE INVESTMENT BOARD | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 18339536 | NORTH DAKOTA STATE INVESTMENT BOARD | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9125808 | North Dakota State Investment Board - Insurance Trust | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 19176419 | Northern Funds Claimants - See Schedule A | Stradley Ronon Stevens & Young, LLP | Joseph T. Kelleher | 2005 Market Street | Suite 2600 | Philadelphia | PA | 19103 | | jkelleher@stradley.com | First Class Mail and Email |
| 4756671 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIR | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10230762 | NORTHERN TRUST FIDUCIARY SERVICES (GUERNSEY) LIMITED AS TRUSTEE OF THE SAUDI ARAMCO SEVERANCE, RETIR | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19176425 | Northern Trust Funds Claimants - See Schedule A | Stradley Ronon Stevens & Young, LLP | Joseph T. Kelleher | 2005 Market Street | Suite 2600 | Philadelphia | PA | 19103 | | jkelleher@stradley.com | First Class Mail and Email |
| 9550571 | Northwest Savings Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4756776 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 10230760 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684752 | Norton, Barbara L. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9551240 | Norwick, Marthe O. | | | | | | | | | | First Class Mail |
| 4744827 | Norwick, Marthe O. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4685650 | Nuance | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4685374 | Nuance Investments (SCAS) | 350 David L. Boren Blvd. Suite 2000 | | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4688433 | Nuance Investments (SCAS) | c/o ISS - SCAS | 350 David L. Boren Blvd. Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4684844 | Nuance Investments (SCAS) | PO Box 417676 | | | | Boston | MA | 02241 7676 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 9559666 | Nuveen Core Equity Alpha Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9559663 | Nuveen Equity Market Neutral Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9559654 | Nuveen Global Infrastructure Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9559668 | Nuveen Global Infrastructure Fund, a sub-fund of Nuveen Global Investors Fund PLC, established under | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9559661 | Nuveen Large Cap Value Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9559672 | Nuveen Santa Barbara Dividend Growth Fund (fka Nuveen Large Cap Core Fund) | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9559670 | Nuveen/SEI Trust Company Investment Trust – Nuveen Global Infrastructure Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677068 | Oakland County Employees Retirement System | Oakland County Treasurer's Office | 1200 N. Telegraph Rd. Bldg 12E | | | Pontiac | MI | 48341 | | nephn@oakgov.com | First Class Mail and Email |
| 4699238 | Oaks, Jeffrey S. | | | | | | | | | | First Class Mail |
| 9548826 | Oakworth Capital Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4754868 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10230753 | OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545064 | Old National Bank | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677154 | OnePath Funds Management Limited | Level 7 | 347 Kent Street | | | Sydney | NSW | 2000 | Australia | craig.tucker@onepath.com.au | First Class Mail and Email |
| 4680866 | OnePath Funds Management Limited | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 19033601 | OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LISTED INFRASTRUCTURE | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033596 | OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LOW CARBON EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4676710 | OPSEU Pension Plan Trust Fund | c/o Bleichmar Fonti & Auld LLP | 7 Times Sq 7th Fl | | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 7241646 | Orbis Capital Limited | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230721 | Orbis Capital Limited | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7209213 | Orbis Global Balanced Fund (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230726 | Orbis Global Balanced Fund (Australia Registered) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7209394 | Orbis Global Equity Fund (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230723 | Orbis Global Equity Fund (Australia Registered) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7209520 | Orbis Global Equity Fund LE (Australia Registered) | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230722 | Orbis Global Equity Fund LE (Australia Registered) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7222571 | Orbis Global Equity Fund Limited | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230720 | Orbis Global Equity Fund Limited | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |

# Exhibit B

Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7240491 | Orbis Institutional Global Equity (OFO) Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230734 | Orbis Institutional Global Equity (OFO) Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7236527 | Orbis Institutional Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230739 | Orbis Institutional Global Equity Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7313995 | Orbis Institutional Global Equity L.P. | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230705 | Orbis Institutional Global Equity L.P. | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7241232 | Orbis Institutional U.S. Equity L.P. | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230716 | Orbis Institutional U.S. Equity L.P. | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7314147 | Orbis OEIC Global Balanced Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230706 | Orbis OEIC Global Balanced Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7240578 | Orbis OEIC Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230715 | Orbis OEIC Global Equity Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7314344 | Orbis Optimal Global Fund LP | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230707 | Orbis Optimal Global Fund LP | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7237509 | Orbis Optimal SA Fund Limited | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230708 | Orbis Optimal SA Fund Limited | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7241515 | Orbis SICAV Global Balanced Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230719 | Orbis SICAV Global Balanced Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 7209186 | Orbis SICAV Global Equity Fund | 600 Montgomery Street | Suite 3800 | | | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230730 | Orbis SICAV Global Equity Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 94111 | | mkramer@rksllp.com | First Class Mail and Email |
| 9545070 | Osborne Partners Capital Management, LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4705008 | Osbourne, James L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4736134 | Ossman, Greta R. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4740775 | P EMP Ltd | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 10230745 | P EMP Ltd | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4706599 | Padgham, Richard C | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4762038 | Padilla, Robert | | | | | | | | | | First Class Mail |
| 4443938 | PAGE III, CORNELIUS DANIEL | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4715631 | Pagenkopf, Robert F. | | | | | | | | | | First Class Mail |
| 9555761 | Palm Tran, Inc. / Amalgamated Transit Union Local 1577 Pension Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4441541 | PALMER, CAROL | | | | | | | | | | First Class Mail |
| 9545078 | Paragon Capital Management | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9545072 | Parallel Advisors, LLC | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 6263647 | Parisi, Vincent | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4703975 | Parker, III, Ronald | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4717514 | PARKS, IAN NICHOLAS | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 2847802 | Parks, Ian-Nicholas | | | | | | | | | | First Class Mail |
| 9550713 | Parkside Financial Bank and Trust | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9545094 | Patton Fund Management, Inc. | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4706508 | Paul M. Ko & Maggie W. Ko, Trust UA 4/10/2004 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545088 | Pekin Hardy Strauss, Inc. | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9394949 | Penn Series Flexibly Managed Fund | Attn: Steve Viola | 600 Dresher Road, Suite 100 | | | Horsham | PA | 19044 | | viola.steven@pennmutualam.com | First Class Mail and Email |
| 9395381 | Penn Series Flexibly Managed Fund | Penn Mutual Asset Management, LLC | Attn: Steve Viola | 600 Dresher Road | Suite 100 | Horsham | PA | 19044 | | viola.steven@pennmutualam.com | First Class Mail and Email |
| 9395151 | Penn Series Index 500 Fund | Penn Mutual Asset Management, LLC | Attn: Steve Viola | 600 Drescher Road | Suite 100 | Horsham | PA | 19044 | | viola.steven@pennmutualam.com | First Class Mail and Email |
| 9395255 | Penn Series Large Cap Value Fund | Penn Mutual Asset Management, LLC | Attn: Steve Viola | 600 Dresher Road | Suite 100 | Horsham | PA | 19044 | | viola.steven@pennmutualam.com | First Class Mail and Email |
| 9395262 | Penn Series Large Core Value Fund | Penn Mutual Asset Management, LLC | Attn: Steve Viola | 600 Dresher Road | Suite 100 | Horsham | PA | 19044 | | viola.steven@pennmutualam.com | First Class Mail and Email |
| 9395281 | Penn Series Mid Core Value Fund | Penn Mutual Asset Management, LLC | Attn: Steve Viola | 600 Dresher Road | Suite 100 | Horsham | PA | 19044 | | viola.steven@pennmutualam.com | First Class Mail and Email |
| 4683135 | Pension Reserves Investment Board of Massachusetts | BLA Schwartz, P.C. | Irwin Bennet Schwartz, Principal | One University Ave.,, Suite 302B | | Westwood | MA | 02090 | | ischwartz@blaschwartz.com | First Class Mail and Email |
| 4682860 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM | Christopher J. Supple, Esq. | 84 State Street, Suite 250 | | Boston | MA | 02109 | | csupple@mapension.com | First Class Mail and Email |
| 4682869 | Pension Reserves Investment Board of Massachusetts | Mass. PRIM | Matthew Liposky | 84 State Street, Suite 250 | | Boston | MA | 02109 | | mliposky@mapension.com | First Class Mail and Email |
| 4683060 | Pension Reserves Investment Management Board of Massachusetts | BLA Schwartz, P.C. | Irwin Bennet Schwartz, Principal | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | ischwartz@blaschwartz.com | First Class Mail and Email |
| 4682444 | Pension Reserves Investment Management Board of Massachusetts | Christopher J. Supple, Esq. | Mass. PRIM | 84 State Street, Suite 250 | | Boston | MA | 02109 | | csupple@mapension.com | First Class Mail and Email |
| 4683059 | Pension Reserves Investment Management Board of Massachusetts | Matthew Liposky | Mass. PRIM | 84 State Street, Suite 250 | | Boston | MA | 02109 | | mliposky@mapension.com | First Class Mail and Email |
| 9549927 | Peoples Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9557825 | People's United Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4662027 | PepsiCo, Inc. Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4669521 | Pergo Compamy Limited | Attention: Billy Chiu | c/o #18-01, Mapletree Business City, 10 | Pasir Panjang Road | | Singapore | | 117438 | Singapore | trading@goldenalpha.com | First Class Mail and Email |
| 4670439 | Pergo Company Limited | Attention: Billy Chiu | c/o #18-01, Mapletree Business City | 10 Pasir Panjang Road | | | | 117438 | Singapore | trading@goldenalpha.com | First Class Mail and Email |
| 4704213 | Pfeifer, William | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4741013 | PG&E Company - PG&E Corporation Retirement Master Trust | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 18987981 | PG&E Company - PG&E Corporation Retirement Master Trust | Groom Law Group, Chartered | 1701 Pennsylvania Ave., NW, Suite 1200 | | | Washington | DC | 20006 | | dlevine@groom.com | First Class Mail and Email |
| 4741610 | PG&E Company - Postretirement Medical Plan Trust-Non-Management Employees and Retirees | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 18987982 | PG&E Company - Postretirement Medical Plan Trust-Non-Management Employees and Retirees | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9548686 | PGIM Balanced Bond | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437949 | PGIM Core Conservative Bond Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9548712 | PGIM Core Short-Term Bond | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9437815 | PGIM Corporate Bond Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4684650 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | State Street Global Services | Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544331 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684556 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4686211 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | State Street Global Services - Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4686212 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684043 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684647 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | State Street Global Services | Attention: Aidan Bolton | 78 Sir John Rogerson's Quay | | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544332 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684565 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9437938 | PGIM Global Absolute Return Bond Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4681562 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | Attention: Client Service Group | Brown Brothers Harriman | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544333 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680820 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9437951 | PGIM GLOBAL TOTAL RETURN | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4681424 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | Japan Trustee Services Bank, LTD | Administrative Operations Department | Class Actions | Harumi Island, Triton Sq. Office Tower Y | Harumi, Chuo-ku, Tokyo | | 1-8-11 | Japan | denise.m.traylor@pgim.com | First Class Mail and Email |
| 9544334 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680734 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | PGIM Inc. | Atttn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9533668 | PGIM Jennison Equity Income Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538915 | PGIM Jennison Global Infrastructure Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9533674 | PGIM Jennison Rising Dividend Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9437945 | PGIM QMA Defensive Equity Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9548716 | PGIM QMA Strategic Alpha Large-Cap Core ETF | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9438162 | PGIM QMA US Broad Market Index Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4684462 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | State Street Global Services | Attn: Rebecca Doran - Custody | Kilkenny Business & Technology Park | Loughboy, Ring Road | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544335 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683605 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | PGMI Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684461 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | StateStreet International Ltd. | Kilkenny Business & Technology Park | Loughby, Ring Road | | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544336 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684063 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9438152 | PGIM TIPS Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9538913 | PGIM TOTAL RETURN BOND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9548683 | PGIM Ultra Short Bond | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9438078 | PGIM US Real Estate Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4760561 | Phillips, Calvin & Paula | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4442146 | PHILLIPS, CECILIA J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4441864 | PIAZZA, CAROLYN T | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4677089 | Piggee, Patricia E. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4709902 | Pinardi, Edward D. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9555971 | Pinnacle Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550240 | Plains Capital Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9545092 | Plante Moran Financial Advisors | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9545959 | PLICQCLCSP5 | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9126248 | Plumbers Local 690 Health & We | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9544338 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682787 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | JPMChase - Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681555 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | PGIM Inc. | Attn: Denise Taylor | P.O Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4688192 | Point72 Asset Management | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550195 | Point72 Asset Management | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4624089 | Poole, Oliver Lamar | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4617448 | POSTPISCHIL, ERIC | | | | | | | | | | First Class Mail |
| 9545966 | PRDX500 | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4747496 | PRESTON, MARIE | | | | | | | | | | First Class Mail |
| 9546010 | PRIDEXW5 | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9546014 | PRIFORMR1V | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4676597 | Principal Diversified Real Asset Cit | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4682569 | Principal Diversified Real Asset Cit | c/o Principal Gobal Investors, LLC | 711 High Street | | | Des Moines | IA | 05392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4681684 | Principal Exchange - Traded Funds- Principal Investment Grade Corporate Active ETF | c/o Principal Gloal Invetors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4676987 | Principal Exchange-Traded Funds - Principal Investment Grade Corporate Active ETF | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4683499 | Principal Exchange-Traded Funds - Principal Price Setters Index ETF | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4676567 | Principal Funds, Inc - LargeCap Value Fund | 711 High Street | | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4676978 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4681077 | Principal Funds, Inc. - Core Plus Bond Fund | c/o Principal Gobal Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677382 | Principal Funds, Inc. - Global Diversified Income Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677209 | Principal Funds, Inc. - LargeCap S&P 500 Index Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4676898 | Principal Funds, Inc. - LargeCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677768 | Principal Funds, Inc. - MidCap Value Fund I | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677643 | Principal Funds, Inc. - MidCap Value Fund III | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4679199 | Principal Global Investors Collective Investment Trust - Core Fixed Income Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4680259 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4681378 | Principal Life Insurance Company | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677590 | Principal Life Insurance Company - Principal Large Cap Stock Index Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4679322 | Principal Life Insurance Company - Principal PFG LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4685744 | Principal life Insurance Company - Principal PPIO LDI Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677129 | Principal Life Insurance Company, DBA Principal Core Plus Bond Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677136 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4681813 | Principal Life Insurance Company, DBA Principal LDI Long Duration Separate Account | c/o Principal Global Investors, LLC | Deb Epp & Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4676737 | Principal Lifestyle Fund - Principal International Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4679647 | Principal MidCap Value III Separate Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4676661 | Principal MPF Fund - Principal MPF Global Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677179 | Principal MPF Fund - Principal MPF North American Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4682038 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4681183 | Principal Pension Bond Fund | c/o Principal Global Investors, LLC | Attn: Deb Epp and Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 9550236 | Principal Trust Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4677735 | Principal Trust Company | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4679341 | Principal Trust Company | c/o Principal Global Investors, LLC | Attn: Deb Epp, Sally D. Sorensen | 711 High Street | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4676780 | Principal Unit Trust Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677541 | Principal Unit Umbrella Fund - Principal US Equity Fund | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677097 | Principal Variable Contracts Funds, Inc. - Core Plus Bond Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4676947 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | sorensen.sally@principal.com | First Class Mail and Email |
| 4677074 | Principal Variable Contracts Funds, Inc. - LargeCap S&P 500 Index Account | c/o Principal Global Investors, LLC | Deb Epp | Sally D. Sorensen | 711 High Street | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 4677746 | Principal Variable Contracts Funds, Inc. - LargeCap S&P Managed Volatility Index Account | c/o Principal Global Investors, LLC | 711 High Street | | | Des Moines | IA | 50392-0800 | | epp.deb@principal.com | First Class Mail and Email |
| 18241174 | Principal/Multi-Manager Liability Driven Solution CIT III | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18313474 | Principal/Multi-Manager Liability Driven Solution CIT III | Hiroshi Saito State Street Corporation | US Investment Services | Mailstop CCB0555 | 1 Iron Street | Boston | MA | 02210 | | | First Class Mail |
| 9545125 | Private Capital Management | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9545964 | ProShares Trust | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4683625 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | Brown Brother Harriman | Attn: Team Pacific | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544339 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681647 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544340 | PRU Gibraltar Financial Insurance Company-PGFFC1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682854 | PRU Gibraltar Financial Insurance Company-PGFFC1 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682500 | PRU Gibraltar Financial Insurance Company-PGFFC1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9533702 | PRU INCOME BUILDER JEN EQ INC PDKD | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9544341 | Pruco Life Insurance Company of New Jersey - PLNJ | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683602 | Pruco Life Insurance Company of New Jersey - PLNJ | JPMChase - Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682629 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544342 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683702 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | First Data/Remitco | Citibank Lockbox #7057 | Attn: Audrey Perez | 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682529 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544343 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683643 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682621 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544344 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684433 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682301 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544345 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4705458 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | | First Class Mail |
| 4705453 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4682816 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | BNY Mellon | 100 Colonial Center Parkway, Suite 300 | | | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544346 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682312 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544347 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681604 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544348 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682685 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544349 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683648 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681525 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544350 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HART | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681607 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HART | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544351 | Prudential Arizona Reinsurance Universal Company-PARU | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682957 | Prudential Arizona Reinsurance Universal Company-PARU | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682401 | Prudential Arizona Reinsurance Universal Company-PARU | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9538937 | Prudential Day One 2035 Fund | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9533735 | Prudential Day One 2045 Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4681363 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | Japan Trustee Services Bank, LTD | Administrative Operations Department, Class | Actions Harumi Island, Triton Sq. Office Tower Y | 1-8-11, Harumi, Chuo-ku | Toyko | | 104-6107 | Japan | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544353 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680867 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544354 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682944 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682427 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544355 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683065 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682585 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544356 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685419 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684226 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | PGIM Inc. | Attn: Denise Taylor; Paul R Parseghian | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544357 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683050 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682838 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | PGMI Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07120 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544358 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684437 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | JPMChase Custody #732972 | 14800 Frye Road | 2nd Floor | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682919 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | PGIM Inc. | Atnn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544359 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684440 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682990 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684455 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683377 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684454 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544360 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683147 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684441 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544361 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684442 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683192 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544362 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683503 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683202 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544363 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684446 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683234 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07012 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544364 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684463 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683603 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9544365 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684443 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683212 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544366 | Prudential Term Reinsurance Company - Custody - TERMCUST | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684470 | Prudential Term Reinsurance Company - Custody - TERMCUST | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683738 | Prudential Term Reinsurance Company - Custody - TERMCUST | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544367 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684472 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | Citibank N.A. Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683886 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544368 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684473 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683948 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544369 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4705462 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4705593 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | | First Class Mail |
| 9544370 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682291 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4682908 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684449 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683245 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684448 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544371 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683261 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684447 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684451 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683297 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684450 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544372 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683440 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684458 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | State Street Bank | Attn:Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544373 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681955 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4682996 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544374 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680917 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544375 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682047 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4682870 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544376 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683413 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684456 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544377 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681951 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684428 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544378 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681835 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684427 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544379 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681794 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4682791 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544380 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682436 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544381 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683684 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | Citibank N.A. | Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683509 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544382 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684457 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683478 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544383 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684464 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682949 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544384 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684474 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | Citibank N.A., Trust & Custody Operations | Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683816 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9362982 | Prudential VCAGI2007MCF | 525 Market Street floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 12965865 | Prudential VCAGI2007MCF | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9548708 | PS DIV Bond Port | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9539175 | PSF EQUITY PORT JENNISON PDQ1 | RICHARD A. BODNAR | ROLNICK KRAMER SADIGHI LLP | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | Rbodnar@rksllp.com | First Class Mail and Email |
| 9546016 | PTNQSP500 | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4065640 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP | Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al. | 140 Broadway | | New York | NY | 10005 | | tdubbs@labaton.com | First Class Mail and Email |
| 4015119 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 4065641 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | | randy.michelson@michelsonlawgroup.com | First Class Mail and Email |
| 4065642 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | | wagstaffe@wvbrlaw.com | First Class Mail and Email |
| 4002143 | Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 9556171 | Quad City & Trust Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9130199 | Quad Graphics Pension Plan | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 4685778 | Quincy Mutual Fire Insurance Company | Ryan Nelson | Accountant | Quincy Mutual Fire Insurance Company | 57 Washington Street | Quincy | MA | 02169 | | lschooley@quincymutual.com | First Class Mail and Email |
| 9560841 | Quinlisk & Quinlisk | Chicago Clearing Corporation | Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4688144 | Quinn Opportunity Partners | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550194 | Quinn Opportunity Partners | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9560469 | Rabobank, N.A.; Trust Division (TMN) | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4704666 | Raymond C Platt Exemption TR | | | | | | | | | | First Class Mail |
| 9551197 | Raymond James Custodian for Jackie L. Mathis | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4646199 | Raymond James Custodian for Jackie L. Mathis | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545123 | Raymond James Trust NA | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4688316 | Raytheon Benefit Trusts | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 9550199 | Raytheon Benefit Trusts | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9129574 | REI Credit - Taxable | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | prossi@rei.com | First Class Mail and Email |
| 4661406 | Reissman, Rick | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9119214 | RhumbLine Equal Weighted Large Cap Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9119205 | RhumbLine Russell 1000 Pooled Index Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9119163 | RhumbLine Russell 1000 Value Index Pooled Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9119220 | RhumbLine S&P Index Pooled Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4680713 | RI Higher EDU SVGS TST 529 Voya Int | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550192 | RI Higher EDU SVGS TST 529 Voya Int | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 19033609 | RIC Equity Income Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033618 | RIC GLOBAL EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033613 | RIC GLOBAL INFRASTRUCTURE FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033611 | RIC II PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND (EURO HEDGED) | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033637 | RIC II PLC - RUSSELL INVESTMENTS U.S. QUANT FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033633 | RIC II PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033635 | RIC Investment Grade Bond Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033620 | RIC MULTI-ASSET GROWTH STRATEGY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033631 | RIC MULTIFACTOR U.S. EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034447 | RIC Multi-Strategy Income Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033641 | RIC OPPORTUNISTIC CREDIT FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033639 | RIC PLC - OLD MUTUAL FTSE RAFI ALL WORLD INDEX FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034653 | RIC PLC - OLD MUTUAL GLOBAL MACRO EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034541 | RIC PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034535 | RIC PLC - RUSSELL INVESTMENTS GLOBAL CREDIT FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034552 | RIC PLC - Russell Investments U.S. Equity Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19033643 | RIC PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND II | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034780 | RIC STRATEGIC BOND FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034790 | RIC SUSTAINABLE EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034598 | RIC Tax-Managed U.S Large Cap Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034788 | RIC U.S. Strategic equity fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4760888 | Richard S Sargeant IRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9075960 | Richter, Susan | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19034675 | RIF STRATEGIC BOND FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034662 | RIF U.S. STRATEGIC EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |

Case: 19-30088 Doc# 14220 Filed: 12/14/23 Entered: 12/14/23 09:57:20 Page 35 of 42

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19034694 | Riif Plc - Russell Investments Multi-Asset Growth Strategy Sterling Fund | Rolnick Kramer Sadighi LLP | Richard Alexander Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034822 | RIIFL CORE BOND FUND | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034798 | RIIFL DEFENSIVE U.S. EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034854 | RIIFL Global Equity Plus Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034753 | Riifl Global Listed Infrastructure Fund | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034849 | RIIFL Large Cap U.S. Equity Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034814 | RIIFL Multi-Asset Core Plus Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034560 | RIML RUSSELL Investments Global Listed Infrastructure Fund - Hedged | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034652 | RIML Russell Investments Global Opportunities Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034800 | Riml Russell Investments International Shares Fund | Rolnick Kramer Sadighi LLP | Richard Alexander Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034523 | RIML Russell Investments Low Carbon Global Shares Fund | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034493 | RIML Russell Investments Multi-Asset Factor Exposure Fund | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034746 | RIPL Russell Investments Global Credit Pool | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034518 | RIPL Russell Investments Global Equity Pool | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034770 | RIPL Russell Investments Global Infrastructure Pool | Rolnick Kramer Sadighi LLP | Richard Alexander Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034616 | RIPL Russell Investments Multi-Factor US Equity Pool | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034621 | RIPL Russell Investments Tax-Managed US Equity Pool | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034574 | RIPL Russell Investments US Equity Pool | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034572 | RITC CEBFT 14-Year LDI Fixed Income Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034729 | RITC CEBFT 8-Year LDI Fixed Income Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodner | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034568 | RITC CEBFT Enhanced Index U.S. Equity Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034610 | RITC CEBFT Global Listed Infrastructure Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034590 | RITC CEBFT Large Cap Defensive Equity Fund | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034604 | RITC CEBFT Large Cap U.S. Equity Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034682 | RITC CEBFT Long Duration Fixed Income Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034680 | RITC CEBFT Multi-Asset Core Fund | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034643 | RITC CEBFT Multi-Manager Bond Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034632 | RITC CEBFT Target Date Completion Fund | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034697 | RITC CEBFT WORLD EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4452685 | RITCHEY JR, GLENN W | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545108 | RMB Capital | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4705465 | Robert F & Joan L Miller Rev Trust Joan L Miller Trustee Robert F Miller Trustee | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4684593 | Roche U.S. Retirement Plans Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550117 | Roche U.S. Retirement Plans Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4629703 | Roger B. Simon, Trustee of the Steven Rosen Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9556101 | Rolling Meadows Firefighters Pension Fund | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4716480 | Ron H Oberndorfer (SIMPLE IRA) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4717557 | Ron H. Oberndorfer (IRA Standard) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4681274 | Rossi, Anthony L. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4645830 | Rossiter, Scott | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4675555 | Roth, Adrienne B. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4763865 | Rowins, Dorothy A | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4763417 | Rowins, James A & Dorothy A | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4681052 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4684791 | Russell 1000 Value Index Trust Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 2855081 | Russell, David W | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4705074 | RUTBERG, JACK | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4680226 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4673831 | Ruth Bragman Living Trust dated June 28, 1999 Ruth Bragman Trustee | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4760258 | Sacks, Mona | | | | | | | | | | First Class Mail |
| 4688085 | Sacramento County Employees Retirement System | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 9550198 | Sacramento County Employees Retirement System | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9361794 | Safeway Inc. | 525 Market Street floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9545173 | Sageworth Trust Company | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4684964 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550126 | Samsung Long Term US Bond Securities Master Investment Trust [Bond] - Liability Focused Portfolio | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685577 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolu | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550141 | Samsung Short to Intermediate Term US Bond Securities Master Investment Trust [Bond] Moderate Absolu | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681334 | San Bernardino County Employees' Retirement Association | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4687938 | San Diego County Employees Retirement Association | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 9550187 | San Diego County Employees Retirement Association | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682893 | San Francisco City and County Employees' Retirement System | Attn: Dennis Esselsagoe | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | | dennis.esselsagoe@sfgov.org | First Class Mail and Email |
| 12830457 | San Francisco City and County Employees' Retirement System | Ba Do | Investment Operations Director | San Francisco Employees' Retirement System | 1145 Market Street, 7th Floor | San Francisco | CA | 94103 | | Ba.Do@sfgov.org | First Class Mail and Email |
| 4683080 | San Francisco City and County Employees' Retirement System | SFERS Accounting | 1145 Market Street, 5th Floor | | | San Francisco | CA | 94103 | | | First Class Mail |
| 9545179 | Sandy Spring Bank | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4744607 | Santomieri, Dean | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4689509 | Sargent, Crystal | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4679870 | SAS Trustee Corp Pooled Fund- Defined Benefits | 5 Hanover Square Suite 2300 | | | | New York | NY | 10004 | | ggrlclassactions@gmail.com | First Class Mail and Email |
| 9550046 | SAS Trustee Corp Pooled Fund- Defined Benefits | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4688135 | SBLI USA Mutual Life Insurance Company | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 10230748 | SBLI USA Mutual Life Insurance Company | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9538931 | SCA BNP PLEDGEE AST ASAA JPM MKT NEUTRL | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4453219 | SCHEUMANN, GRETCHEN | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687758 | SCHONFELD STRATEGIC ADVISORS | 400 RIVERS EDGE DRIVE | FOURTH FLOOR | | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9544387 | SCHONFELD STRATEGIC ADVISORS | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4591261 | Schooler, Robert | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4666165 | Scibetta, Christopher J. and Barbara A. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9560985 | Seaside National Bank and Trust | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9548290 | Sector Fund Services | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 16826058 | Sector Fund Services | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4672987 | Securities Class Action Adviser FBO: Bluefin Capital Management, LLC | S.C.A.A. | Joseph Patrick Ragen | 1714 Franklin Street #100-233 | | Oakland | CA | 94612 | | jragen@scaadvisers.com | First Class Mail and Email |
| 4676523 | Securities Class Action Advisers FBO Cutler Group LP | S.C.A.A. | 75 Main Street Ste 4 #126 | | | Plymouth | NH | 03264 | | jragen@scaadvisers.com | First Class Mail and Email |
| 4676503 | Securities Class Action Advisers FBO Redwood Partners II LLC | S.C.A.A. | 75 Main Street Ste 4 #126 | | | Plymouth | NH | 03264 | | jragen@scaadvisers.com | First Class Mail and Email |
| 4675886 | SECURITIES CLASS ACTION ADVISERS FBO: BLUEFIN CAPITAL | S.C.A.A | 75 Main Street Ste 4 #126 | | | Plymouth | NH | 03264 | | jragen@scaadvisers.com | First Class Mail and Email |
| 4675371 | Securities Class Action Advisors fbo Bluefin Capital Management, LLC | 75 Main Street Ste 4 #126 | #100-233 | | | Plymouth | NH | 03264 | | jragene@scaadvisors.com | First Class Mail and Email |
| 4065651 | Securities Plaintiffs and the Class | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4020753 | Securities Plaintiffs and the Class | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4065652 | Securities Plaintiffs and the Class | | | | | | | | | | First Class Mail |
| 4065653 | Securities Plaintiffs and the Class | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4065654 | Securities Plaintiffs and the Class | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4065655 | Securities Plaintiffs and the Class | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4065650 | Securities Plaintiffs and the Class | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4001480 | Securities Plaintiffs and the Class (see addendum) | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 9545197 | Security Federal Savings Bank | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 18939460 | SEI Global Master Fund plc-Global Managed Volatility Fund | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18947293 | SEI Global Master Fund plc-Global Managed Volatility Fund | Attn: Investment Product Solutions | Team / Investment Management Unit | 1 Freedom Valley Drive | | Oaks | PA | 19456 | | | First Class Mail |
| 9360658 | SEI Institutional Investments Trust (SIIT) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9359665 | SEI Institutional Investments Trust (SIIT) | Jennifer Vraney | Wells Fargo Asset Management | 525 Market Street floor 12 | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 18939509 | SEI Institutional Investments Trust-Global Managed Volatility Fund | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18947294 | SEI Institutional Investments Trust-Global Managed Volatility Fund | Attn: Investment Product Solutions | Team / Investment Management Unit | 1 Freedom Valley Drive | | Oaks | PA | 19456 | | | First Class Mail |
| 18939512 | SEI Institutional Investments Trust-US Managed Volatility Fund | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18947295 | SEI Institutional Investments Trust-US Managed Volatility Fund | Attn: Investment Product Solutions | Team / Investment Management Unit | 1 Freedom Valley Drive | | Oaks | PA | 19456 | | | First Class Mail |
| 9359529 | SEI Institutional Managed Trust (SIMT) | 525 Market Street floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 18939515 | SEI Institutional Managed Trust-Global Managed Volatility Fund | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18944846 | SEI Institutional Managed Trust-Global Managed Volatility Fund | Attn: Investment Product Solutions | Team / Investment Management Unit | 1 Freedom Valley Drive | | Oaks | PA | 19456 | | | First Class Mail |
| 18939518 | SEI Institutional Managed Trust-US Managed Volatility Fund | 525 Market Street | Floor 12 | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 18947296 | SEI Institutional Managed Trust-US Managed Volatility Fund | Attn: Investment Product Solutions | Team / Investment Management Unit | 1 Freedom Valley Drive | | Oaks | PA | 19456 | | | First Class Mail |
| 16304229 | SEI Investments Global, Ltd (SGMF) | 1 Freedom Valley Dr. | | | | Oaks | PA | 19456 | | dfalkowski@seic.com | First Class Mail and Email |
| 15600116 | SEI Investments Global, Ltd (SGMF) | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 9559325 | Sendero Wealth Management | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4688110 | Serengeti Asset Management | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 9550203 | Serengeti Asset Management | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4675465 | Serrano, Nancy Lee | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4661674 | Seventy-Two equity investor claimants filed by Lazard Asset Management LLC | Lazard Asset Management LLC | Attn: General Counsel | 30 Rockefeller Plaza | | New York | NY | 10112 | | mark.anderson@lazard.com | First Class Mail and Email |
| 4632101 | Seyer, David | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4716427 | Shafaee, Morteza | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4728779 | Sharan & Shashi Nandi | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545187 | Sheaff Brock Investment Advisors, LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4676450 | Sheet Metal Workers' Local #19 Health & Welfare Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4675407 | Sheet Metal Workers' Local #19 Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4675896 | Shin, Edna J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4597680 | Shine, Everett H. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4665872 | Shore, Bernice B. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9126205 | Signature Insurance - NRA - Pledged | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 4741612 | Silver Creek CS SAV - Nantahala | Silver Creek Capital Management | Attn: George Nye | 1301 5th Avenue | Suite 4000 | Seattle | WA | 98101 | | george@silvercreekcapital.com | First Class Mail and Email |
| 4679637 | Silver Point Capital Fund LP | c/o Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 4681091 | Silver Point Capital Fund LP | Jesse Dorigo | Two Greenwich Plaza | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 4679691 | Silver Point Capital Fund LP | Pryor Cashman LLP | c/o Ronald S. Beacher, Esq. | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 19043818 | Silver Point Capital Fund LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4675492 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 4681179 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | 40th Floor | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 4681815 | Silver Point Capital Fund LP | Two Greenwich Plaza | | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 4674702 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP | Ronald S. Beacher, Esq | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 19043814 | Silver Point Capital Offshore Master Fund LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4679974 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq. | Pryor Cashman LLP | 7 Times Square | | New York | NY | 10036 | | rbeacher@pryorcashman.com | First Class Mail and Email |
| 4681155 | Silver Point Capital Offshore Master Fund LP | Two Greenwich Plaza | | | | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 9545112 | Silvercrest Asset Management Group LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9545127 | Simmons Bank | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4694160 | Simpkins, Philip | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4672861 | Simpson Jr., Melvin | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4692444 | Sloan, John Dalton | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4763581 | Smagacz, Susan M | | | | | | | | | | First Class Mail |
| 4685874 | Smith, Christopher P. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9549110 | Smithfield Trust Company | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550559 | Somerset Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550542 | Southern Baptist Foundation | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4685610 | Southern Nevada Culinary and Bartender Pension Trust Fund | McCracken, Stemerman & Holsberry, LLP | Kim Hancock / A. Mirella Nieto | 475 14th St | Ste 1200 | Oakland | CA | 94612-1929 | | khancock@msh.law | First Class Mail and Email |
| 19170223 | Southern Nevada Culinary and Bartender Pension Trust Fund | McCracken, Stemerman & Holsberry, LLP | Kim Hancock; Richard Treadwell | 475 14th St | Suite 1200 | Oakland | CA | 94612 | | khancock@msh.law | First Class Mail and Email |
| 19170224 | Southern Nevada Culinary and Bartender Pension Trust Fund | Zenith American Solutions | Debbie Ryan | 1901 Las Vegas Blvd., Suite 107 | | Las Vegas | NV | 89104 | | dryan@zenith-american.com | First Class Mail and Email |
| 4688185 | SouthPoint Capital | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9544389 | SouthPoint Capital | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9557514 | Southside Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4680221 | Spadinger, Andrew | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4711646 | Spangler, Gary W | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545193 | SPC Financial, Inc. | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4688255 | State of Alaska Department of Revenue | Ben Hofmeister | Alaska Department of Law | 123 4th Street, Suite 600 | | Juneau | AK | 99801-0300 | | ben.hofmeister@alaska.gov | First Class Mail and Email |
| 4688786 | State of Alaska Department of Revenue | Pamela Leary | PO Box 110405 | | | Juneau | AK | 99811-0405 | | pam.leary@alaska.gov | First Class Mail and Email |
| 4749474 | State of Idaho Endowment Fund Investment Board | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4681288 | State of New Jersey Common Pension Fund D | Corey Amon | 50 West State Street 9th Floor | PO Box 290 | | Trenton | NJ | 08625 | | dkromm@panynj.gov | First Class Mail and Email |
| 19170079 | State of New Jersey Common Pension Fund D | Division of Investment | Attn: Compliance Dept. | PO Box 290 | | Trenton | NJ | 08625 | | doi.compliance@treas.nj.gov | First Class Mail and Email |
| 19170259 | State of New Jersey Common Pension Fund D | State of New Jersey, Department of the Treasury, Division of Investment | Shoaib Khan, Director | 50 West State Street, 9th Floor | | Trenton | NJ | 08625 | | doi.compliance@treas.nj.gov | First Class Mail and Email |
| 4681857 | State of New Jersey Supplemental Annuity Collective Trust Fund | Division of Investment | Attn: Compliance Dept. | PO Box 290 | 50 West State Street 9th Floor | Trenton | NJ | 08625-0290 | | dkromm@panynj.gov | First Class Mail and Email |
| 19170158 | State of New Jersey Supplemental Annuity Collective Trust Fund | Division of Investment | Attn: Compliance Dept | PO Box 290 | | Trenton | NJ | 08625 | | doi.compliance@treas.nj.gov | First Class Mail and Email |
| 19170262 | State of New Jersey Supplemental Annuity Collective Trust Fund | State of New Jersey, Department of the Treasury, Division of Investment | Shoaib Khan, Director | 50 West State Street, 9th Floor | PO Box 290 | Trenton | NJ | 08625 | | doi.compliance@treas.nj.gov | First Class Mail and Email |
| 4688793 | State of Rhode Island (ERS) | Amy L. Crane | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 | | amy.crane@treasury.ri.gov | First Class Mail and Email |
| 4690029 | State of Rhode Island (ERS) | Vincent Izzo | 50 Service Ave., 2nd Fl. | | | Warwick | RI | 02886 | | vincent.1220@treasury.ri.gov | First Class Mail and Email |
| 4751268 | STATE STREET GLOBAL ADVISORS | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550212 | STATE STREET GLOBAL ADVISORS | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4755214 | STATE STREET GLOBAL ADVISORS | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 4717469 | Stefko, Myrta | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4783142 | Stephen D. Lombardi Retirement Plan | 302 Turnberry Drive | | | | Norwalk | IA | 50211 | | sdlombardi@aol.com | First Class Mail and Email |
| 4665359 | Stephens, Arthur M. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 16304238 | Stet Short Dur Muni | 1 Freedom Valley Dr. | | | | Oaks | PA | 19456 | | dfalkowski@seic.com | First Class Mail and Email |
| 15600161 | Stet Short Dur Muni | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 4685852 | Stichting Blue Sky Active Global Investment Grade Credits Fund | 1 Prof. E.M. Meijerslaan | | | | Amstelveen, Zuid-Holland | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 4682417 | Stichting Blue Sky Active Large Carp Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | | Amstelveen | | 1183 AV | The Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 4686478 | Stichting Blue Sky Global Equity Active low Volatility Fund | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | Amstelveen | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 4686142 | Stichting Blue Sky Passive Large Cap Equity USA Fund | 1 Prof. E.M. Meijerslaan | Zuid-Holland | | | Amstelveen | | 1183 AV | Netherlands | backoffice-investments@blueskygroup.nl | First Class Mail and Email |
| 4741043 | Stichting Corporate Pensionenfonds ABP | 231 Sansome Street, 4th Floor | | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 4688584 | Stichting Pensioenfonds Metaal en Techniek | Mn Services Vermogensbeheer B.V. | Legal Department | Prinses Beatrixlaan 15 | | Den Haag | | 2595 AK | The Netherlands | rjm@mn.nl | First Class Mail and Email |
| 4686014 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV - Legal Department | Prinses Beatrixlaan 15 | | | Den Haag | | 2595AK | Netherlands | info@mn.nl | First Class Mail and Email |
| 4689075 | Stichting Pensioenfonds van de Metalektro (PME) | Mn Services Vermogensbeheer BV | Legal Department | 15 Prinses Beatrixlaan | | Den Haag | | 2595AK | The Netherlands | rjm@mn.nl | First Class Mail and Email |
| 4688876 | Stichting Philips Pensioenfonds | Attn R. Crauwels | P.O. Box 80031 | | | Eindhoven | | 5600 JZ | The Netherlands | rick.crauwels@philips.com | First Class Mail and Email |
| 4690032 | Stichting Philips Pensioenfonds | Attn: Jasper Kemme | 5 High Tech Campus | | | Eindhoven | | 5656 AE | The Netherlands | jasper.kemme@philips.com | First Class Mail and Email |
| 4687972 | Stichting Philips Pensioenfonds | Attn: R. Crauwels | P.O. Box 80031 | | | 5600 JZ Eindhoven | | | The Netherlands | rick.crauwels@philips.com | First Class Mail and Email |
| 4690254 | Stichting Philips Pensioenfonds | Jasper Kemme | Managing Director | 5 High Tech Campus | | 5656 AE Eindhoven | | | The Netherlands | jasper.kemme@philips.com | First Class Mail and Email |
| 9545943 | Stifel Trust Company, N.A. | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4770267 | STOREDAHL, RODNEY & HEATHER | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4761921 | STOREDAHL, RODNEY & HEATHER | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4741604 | Strategic / Client Five | Battea FBO | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 9557799 | Stratton Management | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4675955 | SunAmerica | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 9544391 | SunAmerica | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | | First Class Mail |
| 9544393 | SunAmerica Asset Management | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | | First Class Mail |
| 4686809 | SunAmerica Asset Management | c/o Securities Class Action Services | 350 David L Boren Boulevard | Suite 2000 | | Norman | OK | 73072 | | Scasanalysts@issgovernance.com | First Class Mail and Email |
| 4670839 | Taal Master Fund LP | Taal Capital Management LP | 32 Derne St., #5A | | | Boston | MA | 02114 | | LLEBOWITZ@LHLCAP.COM | First Class Mail and Email |
| 4674212 | Tacito, Anthony J | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4680368 | Talcott Resolution Life and Annuity Insurance Company | The Hartford | John Sidlow | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | john.sidlow@thehartford.com | First Class Mail and Email |
| 4687155 | Tarshis, Lisa B. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9557781 | TCA Trustcorp America | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550565 | TD Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4681460 | Teacher Retirement System of Texas | c/o Bleichmar Fonti & Auld LLP | Attn: BFA Settlements | 7 Times Sq 27th Fl | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 4687159 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563456 | Teachers Insurance and Annuity Association of America | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687785 | Teachers Retirement System of the State of IL | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 9550181 | Teachers Retirement System of the State of IL | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9545157 | Team Hewins | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4673281 | Tennessee Consolidated Retirement System | Attn: Tennessee Department of Treasury | 502 Deaderick St., 13th Floor | | | Nashville | TN | 37243 | | jennifer.selliers@tn.gov | First Class Mail and Email |
| 9548830 | Texas Bank & Trust Co. | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9558113 | Texas Capital Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4686043 | Texas County and District Retirement System - TEXAS | 901 Mopac Expressway South, | Attention: Sandra Bragg-Investments Division, | Barton Oaks Plaza IV, Ste. 500 | | Austin | TX | 78746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684654 | Texas County and District Retirement System - TEXAS | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 18975039 | Texas County and District Retirement System - TEXAS | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4680069 | Textron Inc. Master Trust | 40 Westminster St. | 21st Floor | | | Providence | RI | 02903 | | jjohnson01@textron.com | First Class Mail and Email |
| 9558159 | The Adirondack Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9129473 | The Associates Corporation | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9548828 | The Bank of Kentucky Inc | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4683875 | The Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550071 | The Bond Fund of America | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9550774 | The Chicago Trust Company | Chicago Clearing Corporation | Brian Blockovich | 404 South Wells Street | Suite 600 | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 6263653 | The Clients of Chicago Clearing Corporation (Care of Chicago Clearing Corporation) | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4676518 | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, each of which is advised b | Northern Trust | Deputy General Counsel | John J. Amberg | 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | | JJA11@ntrs.com | First Class Mail and Email |
| 18329808 | The Common Funds, Collective Funds, and Other Funds as listed in Annex A, each of which is advised b | Stradley Ronon Stevens & Young, LLP | 2005 Market Street | Suite 2600 | | Philadelphia | PA | 19103 | | jkelleher@stradley.com | First Class Mail and Email |
| 4683851 | The Estate of Craig E Delphey | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9557528 | The Fauquier Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9548857 | The Free Methodist Foundation | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4676418 | The fund claimants listed in annex A, each of which is advised by Northern Trust Investments, Inc. | Northern Trust | John J. Amberg | Deputy General Counsel | 50 S. LaSalle St, M-9 | Chicago | IL | 60603 | | JJA11@ntrs.com | First Class Mail and Email |
| 18329807 | The fund claimants listed in annex A, each of which is advised by Northern Trust Investments, Inc. | Stradley Ronon Stevens & Young, LLP | 2005 Market Street | Suite 2600 | | Philadelphia | PA | 19103 | | jkelleher@stradley.com | First Class Mail and Email |
| 9544394 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682972 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | First Data/Remitco | Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681035 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544395 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683638 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4680938 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544396 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682927 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681049 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544397 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681559 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681100 | The Gibraltar Life Insurance Company, Ltd. US Annuity- HFR4-GIBHFR4 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

Case: 19-30088 Doc# 14220 Filed: 12/14/23 Entered: 12/14/23 09:57:20 Page 37 of 42

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9545199 | The Glenmede Trust Company, N.A. | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4683697 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | Kuwait Investment Authority, Ministries Complex Building 3 | Al Murqab Area, P.O. Box: 64 | | | Kuwait City | | 13001 | Kuwait | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544398 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681331 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9546579 | The Hartford - AAM/HIMCO GLOBAL ENHANCED DIVIDEND FUND | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546609 | The Hartford - AAM/HIMCO GLOBAL ENHANCED DIVIDEND FUND | DIVIDEX Management, LLC | Attn: David Pineau, CTO | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546629 | The Hartford - Hartford Financial Products International Ltd. | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546761 | The Hartford - Hartford Financial Products International Ltd. | DIVIDEX Management, LLC | Attn: David Pineau | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546653 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546768 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | David Pineau | DIVIDEX Management, LLC. | ONE UNIVERSITY AVE, SUITE 301C | | WESTWOOD | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546769 | THE HARTFORD - HARTFORD INSURANCE COMPANY OF ILLINOIS | DIVIDEX Management, LLC | Attn: David Pineau | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546670 | The Hartford - Hartford International - Global Equity (Ex-Japan) Index Fund | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546773 | The Hartford - Hartford International - Global Equity (Ex-Japan) Index Fund | DIVIDEX Management | Attn: David Pineau | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546772 | The Hartford - Hartford Life and Accident Insurance Company | Davis Pineau | DIVIDEX Management, LLC. | ONE UNIVERSITY AVE, SUITE 301C | | WESTWOOD | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546771 | The Hartford - Hartford Life and Accident Insurance Company | DIVIDEX Management, LLC | Attn: David Pineau | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546644 | The Hartford - Hartford Life and Accident Insurance Company | John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546693 | The Hartford - New England Insurance Company | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546775 | The Hartford - New England Insurance Company | DIVIDEX Management, LLC | Attn: David Pineau | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546699 | The Hartford - New England Reinsurance Corporation | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546777 | The Hartford - New England Reinsurance Corporation | DIVIDEX Management, LLC | Attn: David Pineau | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546571 | The Hartford - TALCOTT RESOLUTION LIFE AND ANNUITY | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546610 | The Hartford - TALCOTT RESOLUTION LIFE AND ANNUITY | DIVIDEX Management | Attn: David Pineau, CTO | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546708 | THE HARTFORD - TALCOTT RESOLUTION LIFE INSURANCE COMPANY | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546780 | THE HARTFORD - TALCOTT RESOLUTION LIFE INSURANCE COMPANY | DIVIDEX Management, LLC | Attn: David Pineau | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546711 | THE HARTFORD - THE HARTFORD RETIREMENT PLAN TRUST FOR U.S. EMPLOYEES - 401(H) | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546781 | THE HARTFORD - THE HARTFORD RETIREMENT PLAN TRUST FOR U.S. EMPLOYEES - 401(H) | DIVIDEX Management, LLC | Attn: David Pineau | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4677679 | The Hartford Balanced Income Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 9546597 | The Hartford- Commonwealth Annuity and Life Insurance Company | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546757 | The Hartford- Commonwealth Annuity and Life Insurance Company | DIVIDEX Management, LLC | Attn: David Pineau | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546603 | The Hartford- Fire State Insurance Company | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546612 | The Hartford- Fire State Insurance Company | DIVIDEX Management, LLC | Attn: David Pineau | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546606 | The Hartford- First State Insurance Company | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546619 | The Hartford- First State Insurance Company | DIVIDEX Management, LLC. | Attn: David Pineau | One University Avenue, Suite 301c | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4683186 | The Hartford Global All-Asset Fund | Attn: Mike Egan | Class Action Claims Management | 11121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 9546588 | The Hartford- Hartford Fire Insurance Company | Attn: John Sidlow | One Hartford Plaza, HO-1-142 | | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 9546611 | The Hartford- Hartford Fire Insurance Company | DIVIDEX Management, LLC | Attn: David Pineau | One University Ave, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9546770 | The Hartford- Hartford International- Global Equity (Ex-Japan) Index Fund | DIVIDEX Management, LLC | Attn: David Pineau | One University Avenue, Suite 301C | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4681594 | The Hartford Retirement Plan Trust For U.S. Employees-401(A) | John Sidlow | The Hartford | One Hartford Plaza, HO-1-142 | | Hartford | CT | 06155 | | John.Sidlow@thehartford.com | First Class Mail and Email |
| 4677365 | The Hartford Strategic Income Fund | Attn:  Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 4677512 | The Hartford Total Return Bond Fund | Attn: Mike Egan | Class Action Claims Management | 1121 Carmel Commons Blvd | Suite 370 | Charlotte | NC | 28226-4561 | | info@securitiesclaims.com | First Class Mail and Email |
| 9545209 | The Huntington National Bank | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677003 | The Income Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550048 | The Income Fund of America | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 19169876 | The Johnson & Johnson Pension and Savings Plan Master Trust | c/o McElroy, Deustch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1401 | | Newark | NJ | 07102 | | jbernstein@mdmc-law.com | First Class Mail and Email |
| 19169935 | The Johnson & Johnson Pension and Savings Plan Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19169945 | The Johnson & Johnson Pension and Savings Plan Master Trust | Johnson & Johnson | Attn: Neil Roache | One Johnson & Johnson Plaza | | New Brunswick | NJ | 08933 | | nroache@its.jnj.com | First Class Mail and Email |
| 5069486 | The Moody Family Trust of 19 July 2007 | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 18185007 | The Penn Mutual Life Insurance Company | Morgan, Lewis & Bockius LLP | Attn: John C. Goodchild | 1701 Market Street | | Philadelphia | PA | 19103-2921 | | john.goodchild@morganlewis.com | First Class Mail and Email |
| 9395475 | The Penn Mutual Life Insurance Company | Penn Mutual Asset Management, LLC | Attn: Ryan Boyd | 600 Dresher Road | Suite 100 | Horsham | PA | 19044 | | boyd.ryan@pennmutualam.com | First Class Mail and Email |
| 9545213 | The Private Trust Company, N.A. | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9560835 | The PrivateBank and Trust Company | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9544399 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681123 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681122 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544400 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681418 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681148 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544401 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681579 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681176 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544403 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682754 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681903 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544404 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682885 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | JPMChase | Custody #732972 | 14800 Frye Road | 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682090 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544405 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682094 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682093 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544406 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682820 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682429 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544407 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682940 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | JPMChase - Custody # 732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682557 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544408 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684525 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4686238 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | State Street Bank | Attn: Misti McNett | PO Box 219752 | | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544409 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682963 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia | 480 Washington Boulevard, 30th Floor | | | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4682135 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544410 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683672 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | JPMChase - Custody #732972 | 14800 Frye Road - 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683199 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544411 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682853 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681680 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4686206 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683899 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | PGIM Inc. Attn: Denise Taylor | PO Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4686205 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544412 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682978 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | JPMChase Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4681639 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684480 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683937 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684479 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | State Street Bank | Attention: Misti McNett | PO Box 219752 | | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684466 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683610 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684465 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | State Street Bank | Attention: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684476 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683871 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684475 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544413 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684604 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4685394 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | State Street Bank | 801 Pennsylvania Avenue, Tower 1 | 5th Floor | Attention: Misti McNett | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684469 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683649 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684468 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue, Tower 1, 5th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544414 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684539 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684644 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | State Street Bank | Attention: Misti McNett | PO Box 219752 | | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4686216 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | pmfi.class.actions@prudential.com | First Class Mail and Email |
| 4684584 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4686215 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | State Street Bank | 801 Pennsylvania Avenue, Tower 1, 5th Floor | Attention: Misti McNett | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544415 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685414 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684613 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9533672 | The Prudential Investment Portfolios, Inc.: Jennison Equity Opportunity Fund (9/30) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9544416 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682848 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | First Data/Remitco, Attention: Audrey Perez | Citibank, Lockbox # 7057 | 400 White Clay Center Drive | | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4682214 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544417 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683005 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | PGIM Inc. | Attn: Denise Taylor | PO Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684439 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | State Street Bank | Attn: Misti McNett | PO Box 219752 | | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544418 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682938 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684438 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | State Street Bank | Attn: Misti McNett | 801 Pennsylvania Avenue Tower, 15th Floor | | Kansas City | MO | 64105 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9538924 | The Prudential Series Fund: Conservative Balanced Portfolio (12/31): | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538951 | The Prudential Series Fund: Global Portfolio (12/31): | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9533696 | The Prudential Series Fund: Jennison 20/20 Focus Portfolio (12/31) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9533707 | The Prudential Series Fund: Stock Index Portfolio (12/31) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9533670 | The Prudential Series Fund: Value Portfolio (12/31) | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4672716 | The Sherwood Community Property Trust | Bonnie Sherwood, TTEE | 20 Woodside Glen Ct | | | Oakland | CA | 94602 | | finfo3@gmail.com | First Class Mail and Email |
| 4688823 | The State of Connecticut, acting through its Treasurer | Office of the Treasurer | ATTN: Peter Gajowiak | 165 Capitol Avenue | | Hartford | CT | 06106 | | peter.gajowiak@ct.gov | First Class Mail and Email |
| 4687144 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 4687143 | The State of Oregon by and through the Oregon Investment Council on behalf of the Common School Fund | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 4681869 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Acciden | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 4680886 | The State of Oregon by and through the Oregon Investment Council on behalf of the Industrial Acciden | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 4686897 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 4685361 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Public Empl | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 4681493 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | Morgan, Lewis & Bockius LLP | Attn: Jennifer Feldsher & Shannon Wolf | 101 Park Avenue | | New York | NY | 10178 | | | First Class Mail |
| 4679684 | The State of Oregon by and through the Oregon Investment Council on behalf of the Oregon Short Term | Oregon State Treasury | c/o Michael Viteri | 16290 SW Upper Boones Ferry Road | | Tigard | OR | 97224 | | legal@ost.state.or.us | First Class Mail and Email |
| 4685569 | The Tax-Exempt Bond Fund of America | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th Floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550087 | The Tax-Exempt Bond Fund of America | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685693 | The Tax-Exempt Fund of California | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 9550086 | The Tax-Exempt Fund of California | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9545947 | The Weld Trust | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4673055 | The Workers' Compensation Board - Alberta | Attn: Erin Woods | c/o Bleichmar Fonti & Auld LLP | 7 Times Square, 27th Floor | 7 Times Square, 27th Floor | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 4672831 | The Workers' Compensation Board - Alberta | Attn: Erin Woods | c/o Bleichmar Fonti & Auld LLP | 7 Times Square, 27th Floor | | New York | NY | 10036 | | bfasettlements@bfalaw.com | First Class Mail and Email |
| 4737175 | Thewis, Albert | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4688243 | Third Point, LLC | c/o Financial Recovery Technologies | 400 Rivers Edge Drive | 4th Floor | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 4675092 | Thomas and Julie Doyle Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 19034686 | THOMAS JEFFERSON UNIVERSITY - TJU NQ REAL ASSETS FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034727 | THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB REAL ASSETS FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034666 | THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB US EQUITY FUND | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034705 | Thomas Jefferson University Master Trust - TJU DB US Equity Fund | Rolnick Kramer Sadighi LLP | Richard Alexander Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034657 | Thomas Jefferson University Master Trust- TJU DB Core Plus Fixed Income Fund | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034628 | Thomas Jefferson University- TJU NQ Core Plus Fixed Income Fund | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4703862 | Thompson, Patricia A | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4677189 | THORNBURG CALIFORNIA LIMITED TERM INCOME FUND | Thornburg California Limited Term Muni Fund | 2300 North Ridgetop Road | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 4684058 | THORNBURG LOW DURATION MUNICIPAL FUND | 2300 NORTH RIDGETOP ROAD | | | | SANTA FE | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 4683768 | Thornburg Strategic Municipal Income Fund | 2300 North Ridgetop Road | | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 9123270 | Thrivent Financial Defined Benefit Plan Trust | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9122851 | Thrivent Financial for Lutherans | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9122974 | Thrivent Financial for Lutherans Foundation | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9122902 | Thrivent Mutual Funds - Thrivent Aggressive Allocation Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123289 | Thrivent Mutual Funds - Thrivent Balanced Income Plus Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9122832 | Thrivent Mutual Funds - Thrivent Diversified Income Plus Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9122985 | Thrivent Mutual Funds - Thrivent Global Stock Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123291 | Thrivent Mutual Funds - Thrivent Growth & Income Plus Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123317 | Thrivent Mutual Funds - Thrivent Income Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123293 | Thrivent Mutual Funds - Thrivent Large Cap Value Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123295 | Thrivent Mutual Funds - Thrivent Mid Cap Stock Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123297 | Thrivent Mutual Funds - Thrivent Moderate Allocation Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123121 | Thrivent Mutual Funds - Thrivent Moderately Aggressive Allocation Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9125757 | Thrivent Mutual Funds - Thrivent Moderately Conservative Allocation Fund | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9123128 | Thrivent Series Fund, Inc. - Thrivent Aggressive Allocation Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123299 | Thrivent Series Fund, Inc. - Thrivent Balanced Income Plus Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123301 | Thrivent Series Fund, Inc. - Thrivent Diversified Income Plus Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123324 | Thrivent Series Fund, Inc. - Thrivent Global Stock Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123305 | Thrivent Series Fund, Inc. - Thrivent Growth & Income Plus Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123303 | Thrivent Series Fund, Inc. - Thrivent Income Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123315 | Thrivent Series Fund, Inc. - Thrivent Large Cap Index Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123311 | Thrivent Series Fund, Inc. - Thrivent Large Cap Value Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123313 | Thrivent Series Fund, Inc. - Thrivent Mid Cap Stock Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123309 | Thrivent Series Fund, Inc. - Thrivent Moderate Allocation Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123307 | Thrivent Series Fund, Inc. - Thrivent Moderately Aggressive Allocation Portfolio | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9123745 | Thrivent Series Fund, Inc. - Thrivent Moderately Conservative Allocation Portfolio | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9563438 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687055 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563437 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687014 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563434 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4686985 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd | | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563457 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687165 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563459 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9065544 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563460 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9065615 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4687084 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563445 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9563433 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687091 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4686357 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC | Attn: Keith Frederick Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563444 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687082 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563432 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4686156 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563440 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687059 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563442 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687072 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563429 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4685367 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563448 | TIAA-CREF Life Insurance Company | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687100 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563447 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Rolnick Kramer Sadighi LLP | Attn: Marc Kramer, Lawrence M. Rolnick | Michael J. Hampson, Richard A. Bodnar | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687093 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC | Attn: Keith Atkinson | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4451771 | TILTON, GAYLE G | | | | | | | | | | First Class Mail |
| 4451772 | TILTON, GAYLE GLADYS | | | | | | | | | | First Class Mail |
| 9561041 | Tobey, Charity | | | | | | | | | | First Class Mail |
| 4761676 | Tobey, Charity | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545167 | Tocqueville Asset Management | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4750166 | Tolsdorf, Judith C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4746863 | Tolsdorf, Judith C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4744181 | Tolsdorf, Judith C. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9549931 | Tompkins Investment Services | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9438178 | TPSF - EQP (JENN) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9555998 | Trust Company of Oxford | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9550381 | Trust Company of the Ozarks | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9555965 | Trust Company of the South | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9558010 | Trust Point Inc. | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9546000 | Trust Sourcing Solutions, LLC | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4680654 | Tyco Electronics US Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4682559 | Tyco Electronics US Master Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 18240251 | U.S. Low Volatility Fund, L.P | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 4673709 | U/W Dorothy A Bekkum Dorothy A Bekkum Family Trust | Owen Bekkum | c/o Valerie Zellmer | 3750 Belleza Way | | Palmdale | CA | 93551 | | valeriezellmer@roadrunner.com | First Class Mail and Email |
| 4670532 | UAW Retiree Medical Benefits Trust | 200 Walker St | 4th Floor | | | Detroit | MI | 48207 | | rfardoun@rhac.com | First Class Mail and Email |
| 9545981 | UBISICAVGLOBALMSCI | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9546007 | UBISICAVUSCORE | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4737786 | UM PE LLC | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545203 | United Southern Bank | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 18947282 | United Super Pty Ltd as trustee for the Construction and Building Unions Superannuation Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 18939234 | United Super Pty Ltd as trustee for the Construction and Building Unions Superannuation Fund | Rolnick Kramer Saighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4687581 | Universities Superannuation Scheme | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550169 | Universities Superannuation Scheme | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 9548799 | Univest Bank and Trust Co. | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4688889 | UPS Group Trust | 55 Glenlake Pkwy | | | | Atlanta | GA | 30328 | | tabrahamson@ups.com | First Class Mail and Email |
| 4689058 | UPS Group Trust | 55 Glenlake Pkwy | Attn: UPS Group Trust | | | Atlanta | GA | 30328 | | tabrahamson@ups.com | First Class Mail and Email |
| 4684467 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | Brown Brothers Harriman | Attention: Team Pacific | 50 Post Office Square | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544419 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683686 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684471 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | Brown Brothers Harriman & Co. | Attn: Global Cash Services | 50 Post Office Square, 11th Floor | | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544420 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683864 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4685602 | Vaka, PratapaReddy | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9533462 | Vanguard Alternative Strategies Fund - Volatility (9510) | Attn: Andrew Odorisio, Legal Associate, Office of the General Counsel - Litigation & Investigations | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533481 | Vanguard Alternative Strategies Fund - Volatility (9510) | Attn: David Pineau | BLA Schwartz, PC | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4685872 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_actions@vanguard.com | First Class Mail and Email |
| 4690571 | Vanguard Annuity Balanced Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688216 | Vanguard Annuity Equity Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686251 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4688771 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4690446 | Vanguard Annuity Equity Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688275 | Vanguard Annuity Short Term Investment Grade Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4687989 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689507 | Vanguard Annuity Short Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686553 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690573 | Vanguard Annuity Total Bond Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687956 | Vanguard Balanced Index | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686628 | Vanguard Balanced Index | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4688733 | Vanguard Balanced Index | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4690574 | Vanguard Balanced Index | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689511 | Vanguard CA Intermediate Term Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686689 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4690577 | Vanguard CA Intermediate Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688484 | Vanguard CA Long Term Tax Exempt Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689546 | Vanguard CA Long Term Tax Exempt Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686940 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_Actions@vanguard.com | First Class Mail and Email |
| 4689545 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Action A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690579 | Vanguard CA Long Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688821 | Vanguard CA Tax Exempt Money Market | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689553 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4689550 | Vanguard CA Tax Exempt Money Market | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687179 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4690471 | Vanguard CA Tax Exempt Money Market | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4688547 | Vanguard Capital Value Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689549 | Vanguard Capital Value Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688572 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689579 | Vanguard Capital Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 19176413 | Vanguard Claimants - See Schedule A | Stradley Ronon Stevens & Young, LLP | Joseph T. Kelleher | 2005 Market Street | Suite 2600 | Philadelphia | PA | 19103 | | jkelleher@stradley.com | First Class Mail and Email |
| 20475052 | Vanguard Claimants - See Schedule A | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4688700 | Vanguard Core Bond Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689578 | Vanguard Core Bond Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688603 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689570 | Vanguard Core Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 9533161 | VANGUARD EMPLOYEE BENEFIT INDEX | ATTN: Andrew Odorisio | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533206 | VANGUARD EMPLOYEE BENEFIT INDEX | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533373 | VANGUARD EMPLOYEE BENEFIT INDEX | BLA Schwartz, PC | Attn: David Pineau | One University Ave Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4687809 | Vanguard Equity Income | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689689 | Vanguard Equity Income | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689671 | Vanguard Equity Income Annuity Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688610 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690583 | Vanguard Equity Income Annuity Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689644 | Vanguard Global Wellesley Income Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687634 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689651 | Vanguard Global Wellesley Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688750 | Vanguard Global Wellington Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690005 | Vanguard Global Wellington Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687298 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686673 | Vanguard Growth and Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 9533354 | Vanguard High Yield Tax Exempt Fund | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533428 | Vanguard High Yield Tax Exempt Fund | BLA Schwartz, PC | David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4688131 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4689729 | Vanguard Index 500 Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688806 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690589 | Vanguard Instit. Total Stock Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4688839 | Vanguard Institutional Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689798 | Vanguard Institutional Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687549 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4690590 | Vanguard Institutional Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686714 | Vanguard Institutional Intermediate-Term Bond Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4690613 | Vanguard Institutional Intermediate-Term Bond Fund | | | | | | | | | | First Class Mail |
| 4686733 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690480 | Vanguard Institutional Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689812 | Vanguard Intermediate Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688599 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4689813 | Vanguard Intermediate Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687456 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4690487 | Vanguard Intermediate Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686827 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690597 | Vanguard Intermediate Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688943 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690594 | Vanguard Intermediate-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686839 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690595 | Vanguard Large Cap Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688920 | Vanguard Limited Term Tax Exempt Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690074 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4690062 | Vanguard Limited Term Tax Exempt Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689007 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690596 | Vanguard Limited Term Tax Exempt Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4688934 | Vanguard Long Term Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690068 | Vanguard Long Term Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687952 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690600 | Vanguard Long Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690083 | Vanguard Long Term Investment Grade Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688030 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690078 | Vanguard Long Term Investment Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 9533337 | Vanguard Long Term Tax Exempt Fund | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533425 | Vanguard Long Term Tax Exempt Fund | BLA Schwartz, PC | David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533372 | Vanguard Long Term Tax Exempt Fund | BLA Schwartz, PC | David Pineau | One University Ave Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4688694 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690090 | Vanguard Long-Term Corporate Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4685399 | Vanguard Long-Term Corporate Bond Index Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4690099 | Vanguard Long-Term Corporate Bond Index Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9533254 | Vanguard Market Neutral Fund - EIG (9996) | ATTN: Andrew Odorisio | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533491 | Vanguard Market Neutral Fund - EIG (9996) | ATTN: Andrew Odorisio ¦ Legal Associate, Office of the General Counsel | - Litigation & Investigations | P.O. Box 2600 – M35 | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533523 | Vanguard Market Neutral Fund - EIG (9996) | BLA Schwartz, PC | Attn: David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533519 | Vanguard Market Neutral Fund - EIG (9996) | David Pineau | BLA Schwartz, PC | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4688952 | Vanguard Mega Cap Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690433 | Vanguard Mega Cap Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689181 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690091 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4690601 | Vanguard Mega Cap Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689222 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690602 | Vanguard Mega Cap Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4689218 | Vanguard Municipal Cash Management Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690604 | Vanguard Municipal Cash Management Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689350 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690605 | Vanguard Precious Metals & Mining Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688166 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690501 | Vanguard Russell 1000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4688311 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690606 | Vanguard Russell 1000 Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686626 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4687173 | Vanguard Russell 3000 Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 9533194 | VANGUARD S&P 500 VALUE INDEX FUND | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533385 | VANGUARD S&P 500 VALUE INDEX FUND | David Pineau | BLA Schwartz, PC | One University Ave Suite 302 B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533380 | VANGUARD S&P 500 VALUE INDEX FUND | David Pineau | One University Avenue, Suite 302B | | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4689256 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690614 | Vanguard Selected Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 9533494 | Vanguard Selected Value Fund - Cash (9869) | Attn: Andrew Odorisio, Legal Associate, Office of the General Counsel - Litigation & Investigations | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533524 | Vanguard Selected Value Fund - Cash (9869) | Attn: David Pineau | BLA Schwartz, PC | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533540 | Vanguard Selected Value Fund - Cash (9869) | BLA Schwartz, PC | Attn: David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533503 | Vanguard Selected Value Fund - Cash (9869) | Vanguard | Attn: Andrew Odorisio Legal Associate, Office of | - the General Counsel Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 4687041 | Vanguard Short Term Bond Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690167 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4690163 | Vanguard Short Term Bond Index Fund | Attn: Corporate Actions A-29 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689122 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690608 | Vanguard Short Term Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687248 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690181 | Vanguard Short Term Investment-Grade Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 9533072 | Vanguard Short Term Tax Exempt Fund | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533379 | Vanguard Short Term Tax Exempt Fund | David Pineau, CTO | BLA Schwartz, PC | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533066 | Vanguard Short Term Tax Exempt Fund (#41) | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533375 | Vanguard Short Term Tax Exempt Fund (#41) | BLA Schwartz, PC | David Pineau | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4689647 | Vanguard Short-Term Corporate Bond Index Fund | | | | | | | | | | First Class Mail |
| 4689394 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690610 | Vanguard Short-Term Corporate Bond Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 9533197 | VANGUARD SMA Bravo - MSCI World Index | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533383 | VANGUARD SMA Bravo - MSCI World Index | BLA Schwartz, PC | David Pineau, CTO | One University Ave | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533327 | VANGUARD SMA Charlie ZC - SP 500 (9605) | ATTN: Andrew Odorisio | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533497 | VANGUARD SMA Charlie ZC - SP 500 (9605) | ATTN: Andrew Odorisio ¦ Legal Associate, Office of the General Counsel | - Litigation & Investigations | P.O. Box 2600 – M35 | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533520 | VANGUARD SMA Charlie ZC - SP 500 (9605) | BLA Schwartz, PC | Attn: David Pineau | One University Avenue | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533518 | VANGUARD SMA Charlie ZC - SP 500 (9605) | David Pineau | BLA Schwartz, PC | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533108 | VANGUARD SMA EL SP 500 | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533377 | VANGUARD SMA EL SP 500 | David Pineau | BLA Schwartz, PC | One University Ave | | Westwood | MA | 02090 | | dpineau@blaschwartz.com | First Class Mail and Email |
| 9533378 | VANGUARD SMA EL SP 500 | David Pineau, CTO | BLA Schwartz, PC | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533468 | Vanguard Structured Broad Market Fund - CLOSED (883) | Attn: Andrew Odorisio Legal Associate, Office of | - the General Counsel Litigation & Investigations | P.O. Box 2600 – M35 | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533465 | Vanguard Structured Broad Market Fund - CLOSED (883) | ATTN: Andrew Odorisio ¦ Legal Associate, Office of the General Counsel | - Litigation & Investigations | P.O. Box 2600 – M35 | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533541 | Vanguard Structured Broad Market Fund - CLOSED (883) | BLA Schwartz, PC | Attn: David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533479 | Vanguard Structured Broad Market Fund - CLOSED (883) | David Pineau | BLA Schwartz, PC | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533459 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | ATTN: Andrew Odorisio ¦ Legal Associate, Office of the General Counsel | - Litigation & Investigations | P.O. Box 2600 – M35 | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533415 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533443 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | BLA Schwartz, PC | David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533478 | Vanguard Structured Large-Cap Equity Fund - CLOSED (872) | David Pineau | BLA Schwartz, PC | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533185 | Vanguard Tax Exempt Money Market (45) | Attn: Andrew Odorisio, Legal Associate, Office of the General Counsel - Litigation & Investigations | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9534265 | Vanguard Tax Exempt Money Market (45) | BLA Schwartz, PC | Attn: David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4685407 | Vanguard Tax Managed Capital Appreciation Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4686586 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4687210 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4687138 | Vanguard Tax Managed Capital Appreciation Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 9533263 | Vanguard Tax-Managed Balanced-Bond (9881) | ATTN: Andrew Odorisio | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533521 | Vanguard Tax-Managed Balanced-Bond (9881) | BLA Schwartz, PC | Attn: David Pineau | One University Avenue, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4686637 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4687235 | Vanguard Tax-Managed Balanced-Equity | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686524 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686927 | Vanguard Total Bond Market II Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689370 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690609 | Vanguard Total Bond Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686411 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_actions@vanguard.com | First Class Mail and Email |
| 4687161 | Vanguard Total Stock Market Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 9533138 | VANGUARD TOTAL STOCK MKT IDX TRUST | ATTN: Andrew Odorisio | P.O. Box 2600 – M35 | | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533088 | VANGUARD TOTAL STOCK MKT IDX TRUST | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533376 | VANGUARD TOTAL STOCK MKT IDX TRUST | BLA Schwartz, PC | Attn: David Pineau | One University Avenue | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533384 | VANGUARD TOTAL STOCK MKT IDX TRUST | David Pineau | BLA Schwartz, PC | One University Ave | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4686080 | Vanguard Total World Stock Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4689324 | Vanguard Total World Stock Index Fund | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4690620 | Vanguard Total World Stock Index Fund | | | | | | | | | | First Class Mail |
| 4685530 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686911 | Vanguard U.S. Value Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689092 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690611 | Vanguard Ultra-Short-Term Bond Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 9533489 | Vanguard US Minimum Volatility ETF (4020) | ATTN: Andrew Odorisio ¦ Legal Associate, Office of the General Counsel | - Litigation & Investigations | P.O. Box 2600 – M35 | | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533482 | Vanguard US Minimum Volatility ETF (4020) | ATTN: Andrew Odorisio, Legal Associate | Office of the General Counsel | Litigation & Investigations | P.O. Box 2600 – M35 | Valley Forge | PA | 19482-2600 | | andrew_odorisio@vanguard.com | First Class Mail and Email |
| 9533517 | Vanguard US Minimum Volatility ETF (4020) | BLA Schwartz, PC | David Pineau | One University Ave, Suite 302B | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 9533490 | Vanguard US Minimum Volatility ETF (4020) | David Pineau | One University Ave, Suite 302B | | | Westwood | MA | 02090 | | dpineau@dividexmanagement.com | First Class Mail and Email |
| 4685993 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Andrew Odorisio M35 | PO Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4689303 | Vanguard US Value Factor ETF | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687245 | Vanguard US Value Factor ETF | The Vanguard Group | Attn: Corporate Actions A-29 | PO Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4690623 | Vanguard US Value Factor ETF | | | | | | | | | | First Class Mail |
| 4687607 | Vanguard Utilities Index Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686095 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686875 | Vanguard Utilities Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4688819 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4688439 | Vanguard Value Index Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4688716 | Vanguard Value Index Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690513 | Vanguard Value Index Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686032 | Vanguard Wellesley Income Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686880 | Vanguard Wellesley Income Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689090 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | class_actions@vanguard.com | First Class Mail and Email |
| 4689091 | Vanguard Wellesley Income Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4686202 | Vanguard Wellington Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4687209 | Vanguard Wellington Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Action@vanguard.com | First Class Mail and Email |
| 4686065 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4688285 | Vanguard Windsor Fund | Attn: Andrew Odorisio M35 | The Vanguard Group | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4686806 | Vanguard Windsor Fund | Attn: Corporate Actions A-29 | Post Office Box 1102 | | | Valley Forge | PA | 19482 | | | First Class Mail |
| 4689185 | Vanguard Windsor Fund | The Vanguard Group | Attn: Andrew Odorisio M35 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | Class_Actions@vanguard.com | First Class Mail and Email |
| 4690627 | Vanguard Windsor Fund | The Vanguard Group | Attn: Corporate Actions A-29 | Post Office Box 1102 | | Valley Forge | PA | 19482 | | | First Class Mail |
| 9544421 | Vantage Casualty Insurance Company - VANTAGE | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684651 | Vantage Casualty Insurance Company - VANTAGE | JPMChase - Custody #732972 | 14800 Frye Road, 2nd Floor | | | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684558 | Vantage Casualty Insurance Company - VANTAGE | PGIM Inc. | Attn: Denise Taylor | P.O. Box 32339 | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9545161 | Vantage Consulting Group Inc. (fka Locus Analytics) | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9546983 | Vassar Investors, LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9125742 | Vera Bradley Designs | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | abohren@verabradley.com | First Class Mail and Email |
| 9544422 | Verizon Transition Account - VZTRANS | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684578 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor | P.O. Box 32339 | | | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4679794 | Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds | c/o Capital Research and Management Company | Attn: Kristine Nishiyama | 333 South Hope Street, 55th floor | | Los Angeles | CA | 90071 | | knn@capgroup.com | First Class Mail and Email |
| 10230703 | Versicherungskammer Bayern - BayernInvest Alternative Loan-Fonds | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9112305 | VGE III Portfolio Ltd | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9112301 | Viking Global Equities II LP | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9112295 | Viking Global Equities LP | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9112293 | Viking Global Opportunities Liquid Portfolio Sub-Master LP | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 9112311 | Viking Long Fund Master Ltd. | Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | cdeleon@rksllp.com | First Class Mail and Email |
| 4687722 | VIRGINIA529 VS ING CUSTODY MV | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | | hydparalegal@invesco.com | First Class Mail and Email |
| 9550178 | VIRGINIA529 VS ING CUSTODY MV | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4456090 | VITALY, JAMES & CONNIE B. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4682478 | Voll, Denise M | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 5088333 | Von Buchau, Erik & Rose | | | | | | | | | | First Class Mail |
| 9550215 | Voya General Accounts | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12126351 | Voya General Accounts | c/o Rolnick Kramer Sadighi LLP | Attn: Richard Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4754794 | Voya General Accounts | Financial Recovery Technologies | 400 River's Edge Drive | Fourth Floor | | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 4688287 | Voya Third Party | 400 Rivers Edge Drive | Fourth Floor | | | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 12126389 | Voya Third Party | c/o Rolnick Kramer Sadighi LLP | Attn: Richard Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4755231 | Wachtel, Janet L | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4757100 | Wachtel, Janet L | | | | | | | | | | First Class Mail |
| 4752239 | Ward, Gary | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9125793 | Wasatch Advisors, Inc. | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9545153 | Waukesha State Bank Wealth Management | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4456293 | Way, Jane | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545169 | Wealthspire Advisors LLC | Rolnick Kramer Sadighi LLP | Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9550220 | WELLINGTON MANAGEMENT COMPANY | c/o Rolnick Kramer Sadighi LLP | Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi | Michael Hampson, Richard Bodnar, Michael James | 1251 Avenue of the Americas | New York | NY | 10020 | | mkramer@rksllp.com | First Class Mail and Email |
| 4756867 | WELLINGTON MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES | 400 RIVER'S EDGE DRIVE | FOURTH FLOOR | | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 4682021 | Wells Capital | 350 David L. Boren Blvd. | Suite 2000 | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4686438 | Wells Capital Management | SCAS Analysts | 350 David L Boren Blvd. | | | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 4683272 | Wells Fargo & Company Master Pension Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550142 | Wells Fargo & Company Master Pension Trust | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9549925 | Wesbanco Bank | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 4682976 | Wespath Benefits and Investments | Kirby McInerney LLP | Attn: Elaine Mui | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | emui@kmllp.com | First Class Mail and Email |
| 4683254 | Wespath Benefits and Investments | Marlene J. Igel-Harris | Associate General Counsel | 1901 Chestnut Avenue | | Glenview | IL | 60025-1604 | | migel@wespath.org | First Class Mail and Email |
| 9556169 | West Bank | Brian Blockovich | Chicago Clearing Corporation | 404 South Wells Street | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9559530 | West Palm Beach Firefighters' Pension Fund | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9129500 | Western Union Financial Services - RMO | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 9126186 | Western Union Financial Services, Inc. | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 4665014 | Western Union Pension Plan | Attn: Cindy Roelke | 7001 E. Belleview Avenue, 10th Floor | | | Denver | CO | 80237 | | cindy.roelke@westernunion.com | First Class Mail and Email |
| 18240233 | WF (LUX) Worldwide Fund - Global Low Volatility Equity Fund | 525 Market Street Floor 12 | | | | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com | First Class Mail and Email |
| 9545163 | Wipfli Financial Advisors, LLC | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4741689 | Wolverine Trading, LLC | Attn: Judy Kula | 175 West Jackson Blvd. Suite 340 | | | Chicago | IL | 60604 | | jkula@wolve.com | First Class Mail and Email |
| 4741390 | Wolverine Trading, LLC | Battea Class Action Services | 231 Sansome Street, 4th Floor | | | San Francisco | CA | 94104 | | filer@battea.com | First Class Mail and Email |
| 4453542 | WONG, HAROLD | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545074 | Woodley Farra Manion Portfolio Management, Inc. | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4445728 | WOODRUFF, DEANNE H | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545076 | Woodstock Corporation | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4681885 | Worcestershire County Council Pension Fund | Barrack, Rodos & Bacine | Attn: Leslie Bornstein Molder | 3300 Two Commerce Square | 2001 Market Street | Philadelphia, | PA | 19103 | | lmolder@barrack.com | First Class Mail and Email |
| 4447397 | WORK, DONALD W | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4443722 | WORSHAM, COLETTE R | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4747479 | WRIGHT, H.W. or MARIETTE E. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755469 | WRIGHT, WILLIAM | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4755725 | WRIGHT, WILLIAM | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9545207 | Yarbrough Capital, LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 3969632 | York County on behalf of the County of York Retirement Fund | c/o Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 4065609 | York County on behalf of the County of York Retirement Fund | c/o MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | | | First Class Mail |
| 4065610 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Darren J. Robbins, Brian E. Cochran | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | | darrenr@rgrdlaw.com | First Class Mail and Email |
| 4065611 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Willow E. Radcliffe, Kenneth J. Black | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | | willowr@rgrdlaw.com | First Class Mail and Email |
| 4065612 | York County on behalf of the County of York Retirement Fund | c/o VANOVERBEKE, MICHAUD & TIMMONY, P.C. | Attn: Thomas C. Michaud | 79 Alfred Street | | Detroit | MI | 48201 | | tmichaud@vmtlaw.com | First Class Mail and Email |
| 3969322 | York County on behalf of the County of York Retirement Fund | Lowenstein Sandler LLP | Attn: Michael S. Etkin and Andrew Bahlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | | abehlmann@lowenstein.com | First Class Mail and Email |
| 4760657 | Young, James Allen | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 4687417 | Yvonne Nance Hitt, Revocable Trust | | | | | | | | | | First Class Mail |
| 9545104 | Zeke Capital Advisors, LLC | Richard A. Bodnar | Rolnick Kramer Sadighi LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4694144 | Zensius, David | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 9550977 | Zia Trust Inc | Chicago Clearing Corporation | Attn: Brian Blockovich | 404 South Wells Street, Suite 600 | | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 9545145 | ZWJ Investment Counsel | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |