| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Nathan Chien, do declare and state as follows:

1.      I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[1], the claims and noticing agent for the Debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On December 13, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) by the method set forth on the Twenty-Eighth Service List attached hereto as **Exhibit B:**

- Reorganized Debtors' Twenty-Eighth Securities Claims Omnibus Objection (Insufficient Substantive Allegations Claims) [Docket No. 14183]

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Twenty-Eighth Securities Claims Omnibus Objection (Insufficient Substantive Allegations Claims) [Docket No. 14184]

---

[1] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Hearing on Reorganized Debtors' Twenty-Eighth Securities Claims Omnibus Objection (Insufficient Substantive Allegations Claims) [Docket No. 14185]

3.   I have reviewed the Notices of Electronic Filing (NEF) for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

4.   I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 20th day of December 2023, at New York, NY.

*/s/ Nathan Chien*
Nathan Chien

SRF 75200

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON<br>ONE Adventist Health Way<br>Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN<br>2001 Ross Avenue, Suite 3600<br>Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>idizengoff@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq.<br>One AT&T Way, Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise<br>PO Box 481<br>Santa Cruz CA 95061 | ageise@abc-law.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |

Case: 19-30088    Doc# 14255    Filed: 01/06/24    Entered: 01/06/24 08:12:59    Page 4 of 27

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | | First Class Mail |
| Counsel for Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to Hartford Life and Annuity Insurance Company (now known as Talcott Resolution Life Insurance Company), Hartford Total Return Bond ETF, Hartford Total Return Bond Fund, Hartford Total Return Bond HLS Fund, The Hartford Strategic Income Fund, HIMCO Duration Matched Division Ser. II, HIMCO US Aggregate Bond Index Division | Bla Schwartz PC | Attn: Irwin B. Schwartz<br>515 S. Flower Street, 18th Floor<br>Los Angeles CA 90071 | ischwartz@blaschwartz.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |

Case: 19-30088    Doc# 14255    Filed: 01/06/24    Entered: 01/06/24 08:12:59    Page 5 of 27

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | candace.morey@cpuc.ca.gov | Email |
| Counsel for Calpine | Carlson, Calladine & Peterson, LLP | Attn: Colin C. Munro<br>1 Post St.<br>Suite 500<br>San Francisco CA 94104 | cmunro@ccplaw.com | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel to City of Santa Clara dba Silicon Valley Power | Duncan. Weinberg, Genzer & Pembroke, P.C. | Attn: Lisa S. Gast<br>1667 K Street NW, Suite 700<br>Washington DC 20006 | lsg@dwgp.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | | First Class Mail |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel to Black & Veatch Construction, Inc. | Goodwin Procter LLP | Attn: Jonathan A. Shapiro<br>Three Embarcadero Center, Suite 2800<br>San Francisco CA 94111 | JShapiro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore, Alan A. Greenberg<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | SKellyKilgore@GGTrialLaw.com<br>AGreenberg@GGTrialLaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com<br>sgassman@hausfeld.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Avenue<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | astrabone@irell.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | | First Class Mail |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to PricewaterhouseCoopers LLP | Kibler Fowler & Cave LLP | Attn: Michael D. Kibler, Matthew J. Cave, Kevin Kroll<br>11100 Santa Monica Blvd.<br>Suite 360<br>Los Angeles CA 90025 | mkibler@kfc.law<br>mcave@kfc.law<br>kkroll@kfc.law | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Co-Counsel to Debtor | Latham & Watkins LLP | Attn: James E. Brandt<br>1271 Avenue of the Americas<br>New York NY 10020 | james.brandt@lw.com | Email |
| Co-Counsel to Debtor | Latham & Watkins LLP | Attn: Joshua G. Hamilton, Michael J. Reiss<br>10250 Constellation Blvd., Suite 1100<br>Los Angeles CA 90067 | joshua.hamilton@lw.com<br>michael.reiss@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy JPMorgan Chase Tower 600 Travis, Suite 2800 Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Street Suite 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu 101 Montgomery Street, Suite 1950 San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough 10100 Santa Monica Blvd Suite 2200 Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann One Lowenstein Drive Roseland NJ 070068 | metkin@lowenstein.com abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald 221 Sansome Street Third Floor San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES 16030  VENTURA BOULEVARD SUTIE 470 ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD 870 Roosevelt Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander 44 Montgomery Street, Suite 1303 San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania 575 Market St. Suite 2500 San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca 1221 Avenue of the Americas New York NY 10020 | btrust@mayerbrown.com jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai 1901 Avenue of the Stars Suite 1900 Los Angeles CA 90067 | | First Class Mail |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc. 7647 North Fresno Street Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to City of Santa Clara dba Northern California Power Agency | Northern California Power Agency | Attn: Jane Luckhardt<br>651 Commerce Drive<br>Roseville CA 95678-6411 | Jane.Luckhardt@ncpa.com | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |

Case: 19-30088    Doc# 14255    Filed: 01/06/24    Entered: 01/06/24 08:12:59    Page 13 of 27

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>One Sansome Street, 34th Floor<br>Suite 3430<br>San Francisco CA 94104-4436 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>smitchell@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD<br>31 West 52nd Street<br>New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE<br>Four Embarcadero Center, 22nd Floor<br>San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel to Whitebox Multi-Strategy Partners, LP, Whitebox GT Fund, LP, Pandora Select Partners, LP and Whitebox CAJA Blanca Fund, LP | Polsinelli LLP | Attn: Tanya Behnam<br>2049 Century Park East<br>Suite 2900<br>Los Angeles CA 90067 | tbehnam@polsinelli.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | | First Class Mail |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | | First Class Mail |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | rbodnar@rksllp.com | Email |
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Gregg M. Galardi, Hannah Boyaggi, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Salvato Boufadel LLP | Attn: Barry S. Glaser<br>355 South Grand Avenue<br>Suite 2450<br>Los Angeles CA 90071-9500 | | First Class Mail |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |

Case: 19-30088    Doc# 14255    Filed: 01/06/24    Entered: 01/06/24 08:12:59    Page 16 of 27

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Counsel to Various Rescission and Damage Claimants | ST. JAMES LAW, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 810<br>San Francisco CA 94111 | Ecf@stjames-law.com<br>michael@stjames-law.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel to Vanguard Institutional Short-Term Bond Fund and Vanguard Ultra-Short-Term Bond Fund | Stradley Ronon Stevens & Young, LLP | Attn: Marissa Parker & Julie M. Murphy<br>2005 Market Street, Suite 2600<br>Philadelphia PA 19103 | mparker@stradley.com<br>Jmmurphy@stradley.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | | First Class Mail |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | | First Class Mail |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Dean Morehous<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | dean.morehous@troutman.com | Email |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: LaShaun Jones<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | LaShaun.Jones@troutman.com | Email |
| Counsel to IUPAT Industry Pension Fund | Tucker Arensberg, LLP | Attn: Michele R. Stafford<br>1098 Foster City Blvd.<br>Suite 106 #700<br>Foster City CA 94404 | mstafford@tuckerlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino  CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>2610 S Mariposa Rd<br>Apache Jct AZ 85119-9252 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>5432 Macedonia Church Rd<br>Prosperity SC 29127-7389 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>PO Box 512<br>Newberry Spgs CA 92365-0512 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 36<br>Hinkley CA 92347-0036 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>PO Box 2635<br>Big River CA 92242-2635 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney<br>One Front Street<br>San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording<br>787 Seventh Avenue<br>New York NY 10019 | bmccallen@willkie.com<br>dforman@willkie.com<br>ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1901 L Street NW<br>Washington DC 20036 | | First Class Mail |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Wisner Baum LLP | Attn: Matthew P. French, Diane Marger Moore<br>11111 Santa Monica Boulevard<br>Suite 1750<br>Los Angeles CA 90025 | rgoldman@baumhedlundlaw.com | Email |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut<br>Rodney Square, 1000 North King Street<br>Wilmington DE 19801 | eharron@ycst.com | Email |
| Counsel to Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

# **Exhibit B**

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4670350 | A/T Jerry Sutow and Rita Sutowdtd 8/16/2005 | 1600 Market St, Ste 3600 | | | | Philadelphia | PA | 19103-7212 | | kristine.quiros@ubs.com | First Class Mail and Email |
| 4670958 | Albert F. Maier Jr & Deborah Maier | 1275 Foster Ave | | | | White Haven | PA | 18661 | | maierjr.albert@yahoo.com | First Class Mail and Email |
| 4442516 | ALDINI, CHARLES L | 9343 S HAZELTON LN | | | | TEMPE | AZ | 85284-3419 | | chucklight2003@yahoo.com | First Class Mail and Email |
| 4681758 | Alfred I duPont Charitable Trust | Attn: Joseph Andress | 510 Alfred duPont Place | | | Jacksonville | FL | 32202 | | jandress@duponttrust.org | First Class Mail and Email |
| 4437272 | ALLEN NG & JANICE F CHOW TR UA | SEP 02 10 THE NG/CHOW FAMILY | TRUST | 23 LUPINE CT | | SAN RAFAEL | CA | 94901-1589 | | NEPALING@AOL.COM | First Class Mail and Email |
| 4715955 | ALMA ELIAS REVOCABLE TRUST | C/O PEARL ELIAS | PO BOX 340 | | | MERION STATION | PA | 19066 | | EFCT@EFMCLLC.COM | First Class Mail and Email |
| 9123774 | Amundi Funds Wells Fargo US Mid Cap | 5 Allee Scheffer | | | | Luxembourg | | L-2520 | Luxembourg | AllspringPortOps-CorporateActionsTeam@allspring-global.com; G-X-LUX-LEGAL@amundi.com; yanira.naranjo@amundi.com | First Class Mail and Email |
| 4703093 | Anderson, John | 25 Covey Ct | | | | Tijeras | NM | 87059 | | | First Class Mail |
| 4744120 | Andy Spahn & Jennifer Perry | 420 N. Kenter | | | | Los Angeles | CA | 90049 | | | First Class Mail |
| 4589750 | Armstrong, Jason | 3737 Rivera St. | | | | San Francisco | CA | 94116 | | jasonxarmstrong@gmail.com | First Class Mail and Email |
| 4779080 | Arun Bajpai IRA Schwab Cust | 11930 S Riverside Dr | | | | Portland | OR | 97219 | | arun@thebajpais.com | First Class Mail and Email |
| 4782689 | Arun Bajpai IRA Schwab Cust | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016-2013 | | | First Class Mail |
| 4782690 | Arun Bajpai IRA Schwab Cust | Diana Lee Harrison, CPA | 15350 SW Sequoia Parkway 150 | | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 4771259 | Bakker, Charles | 229 Camelback Dr | | | | Holland | MI | 49423 | | | First Class Mail |
| 4764042 | Bakker, Charles | Raymond James | 99 E 8th Street Suite 400 | | | Holland | MI | 49423 | | | First Class Mail |
| 4690142 | Baldwin, Robert M | 2038 20th Ave | | | | San Francisco | CA | 94116 | | bob@iambob.com | First Class Mail and Email |
| 4753567 | Ban, Laszlo L | 134 Rosewood Dr | | | | Bordentown | NJ | 08505 | | lilbanl@verizon.net | First Class Mail and Email |
| 4449631 | BARMER, EMILY WOFFORD | 609 DARTBROOK DR | | | | DESOTO | TX | 75115-4621 | | emilybarmer57@gmail.com | First Class Mail and Email |
| 4754299 | Bartolucci, Robert | 370 S Waverly Place #4D | | | | Vero Beach | FL | 32960-5944 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4756722 | Bartolucci, Robert | Christine R. Johnson | Morgan Stanley | 120 Albany Street, Suite 400 | | New Brunswick | NJ | 08901 | | | First Class Mail |
| 4760287 | Becker, Janice | 46 Sunnyside Ave | | | | Tarrytown | NY | 10591-3814 | | beckerlighty@gmail.com | First Class Mail and Email |
| 7171852 | Berkelhammer, Jonathan | 150 S Forest Hill Dr | | | | Greensboro | NC | 27410 | | jon.berkelhammer@elliswinters.com | First Class Mail and Email |
| 4675178 | Berkenpas, Willard | 7955 Byron Center Ave. SW | | | | Byron Center | MI | 49315 | | | First Class Mail |
| 4669820 | BLACKBURN, DONNA L | 1295 BELLS FERRY RD NE | | | | ROME | GA | 30161 | | ajappercatt@bellsouth.net | First Class Mail and Email |
| 4779356 | Blanchard, Jennifer | 963 Chablis Lane | | | | Vista | CA | 92083 | | jenniferandike@me.com | First Class Mail and Email |
| 4585053 | Blankenship, Troy | 13380 W Hwy 72 | | | | Hiwasse | AR | 72739 | | troyblan@hotmail.com | First Class Mail and Email |
| 4744980 | Bloswick, Frank | P.O. Box 55 | | | | Mackinac Island | MI | 49757 | | | First Class Mail |
| 4746751 | BLOSWICK, FRANK & ALICE | PO BOX 55 | | | | MACKINAC ISLAND | MI | 49757 | | | First Class Mail |
| 4741608 | BLUERER, WILLIAM J | 10624 RIDGEWOOD DR | | | | PALOS PARK | IL | 60464 | | B12751@AOL.COM | First Class Mail and Email |
| 4079364 | Boege, Patricia K. | 472 Fenway Drive | | | | Walnut Creek | CA | 94598-4144 | | boegepatricia180@gmail.com; PATRICIABOEGE@YAHOO.COM | First Class Mail and Email |
| 4592226 | Bogenhagen, M. Douglas | 1456 Ridge Avenue #1 | | | | Evanston | IL | 60201-4149 | | douglasbogenhagen@gmail.com | First Class Mail and Email |
| 4667869 | Bohn Jr., George C. | 406 Bluff Crest Ct. | | | | St Louis | MO | 63129 | | georgebohn@yahoo.com | First Class Mail and Email |
| 4665036 | Bohn Jr., George C. | Raymond James Financial Services | Thomas J. Hake | 11600 Manchester Rd - Suite 201 | | St. Louis | MO | 63131 | | thomas.hake@raymondjames.com | First Class Mail and Email |
| 5070599 | Bonnie D. Brenneman, Trustee The Brenneman Family Trust | 13631 Rolling Hills Ln. | | | | Dallas | TX | 75240-3720 | | | First Class Mail |
| 4751331 | Boos, William E | 4601 E Moody Blvd Ste D3 | | | | Bunnell | FL | 32110-7700 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4755473 | Boos, William E | Morgan Stanley | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4658945 | Borgia, John A. | 93 Cranberry Terrace | | | | Dungea | PA | 18642 | | jborg8570@gmail.com; Jborg8570@gmail.com | First Class Mail and Email |
| 4617020 | Bowman, Mylren and Gloria | 1506 S.E. Wendy Ave | | | | Gresham | OR | 97080 | | | First Class Mail |
| 4617358 | Bowman, Myrlen | 1506 S.E. Wendy Ave | | | | Gresham | OR | 97080 | | | First Class Mail |
| 4522892 | BOYCE, JAMES W | 2010 SARAH DR | | | | PINOLE | CA | 94564-1856 | | | First Class Mail |
| 4666268 | Boyd, Russell | 1219 Terrace Dr. | | | | Mesquite | TX | 75150 | | russellboyd@sbcglobal.net | First Class Mail and Email |
| 4760979 | Brahms, Tom | 60 Sutton Pl S # 2N | | | | New York | NY | 10022-4168 | | | First Class Mail |
| 4704732 | Brown, Bill | 1319 secret Lake Loop | | | | Lincoln | CA | 95648-8413 | | brown.bb@yahoo.com | First Class Mail and Email |
| 4703821 | Bruckwar, Paul | 4475 Old Burlington St. | | | | Alpharetta | GA | 30022 | | bennettbrucker@yahoo.com | First Class Mail and Email |
| 4458322 | BUTTERFIELD, JOANNE L | 3337 WORTHING CT | | | | FREMONT | CA | 94536-5141 | | jojo58@pacbell.net | First Class Mail and Email |
| 4696407 | Caldwell, John | 1460 Willard St | | | | San Francisco | CA | 94117 | | johncaldwellsf@gmail.com | First Class Mail and Email |
| 4687387 | Calleja, Bina | 2528 Cropsey Ave | | | | Brooklyn | NY | 11214 | | dukec123@icloud.com | First Class Mail and Email |
| 4706195 | Camarata, Peter J | 23700 Shinnecock Dr | | | | South Lyon | MI | 48178 | | dearletexasam@aol.com; pcamarata@lear.com | First Class Mail and Email |
| 4661153 | CAMINATA, JR., JIM F | P.O. BOX 1468 | | | | LINDEN | CA | 95236 | | jjdel60@hotmail.com | First Class Mail and Email |
| 4687344 | Canepa, Gordon | 510 Dellbrook Ave. | | | | San Francisco | CA | 94131 | | gcanepa@comcast.net | First Class Mail and Email |
| 4546674 | CHARLES J TAKACS & MAUREEN E TAKACS JT TEN | 8449 MAYSVILLE RD | | | | CARLISLE | KY | 40311-9153 | | sirtakacs@aol.com | First Class Mail and Email |
| 4749013 | Check, Sandra J | 84 Whitehead Avenue | | | | Sayreville | NJ | 08872-1119 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4751104 | Check, Sandra J | Morgan Stanely | Christine R Johnson | Senior Client Service Associate | 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4442832 | CHERYL L MELLO TR MELLO LIVING TRUST UA FEB 15 95 | 981 OAK CREEK CT | | | | HOLLISTER | CA | 95023-9195 | | ctmello@charter.net | First Class Mail and Email |
| 4721770 | Chira, Dara J. | 1073 North Ave. | | | | Burlington | VT | 05408 | | darachira@earthlink.net | First Class Mail and Email |
| 4748818 | City of Roseville Employees' Retirement System | 29777 Gratiot Avenue | | | | Roseville | MI | 48066 | | smaas@roseville-mi.gov | First Class Mail and Email |
| 4729411 | CLYDE FAMILY TRUST | DR. WILLIAM CLYDE | 3707 WYNNWOOD DR | | | TYLER | TX | 75701 | | | First Class Mail |
| 4699310 | Cole Jr., John L. | 220 Carmella Dr. | | | | Mechanicsburg | PA | 17050-3711 | | | First Class Mail |
| 4676678 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Managment L.P. | David W. Ambrosia Managing Director and | General Counsel Robert Moore | 51 John F. Kennedy Parkway | Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 4680386 | Columbus Hill Overseas Master Fund, Ltd. | Columbus Hill Capital Management, L.P. | George Kim, CFO | 51 John F. Kennedy Parkway | | Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |
| 4677596 | Columbus Hill Partners, L.P. | David W. Ambrosia, Managing Director and General Counsel Robert Moore | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Parkway, Suite 220 | | Short Hills | NJ | 07078 | | david.ambrosia@columbushill.com | First Class Mail and Email |
| 4680515 | Columbus Hill Partners, L.P. | George Kim | CFO | Columbus Hill Capital Management, L.P. | 51 John F. Kennedy Parkway, Suite 220 | Short Hills | NJ | 07078 | | george.kim@columbushill.com | First Class Mail and Email |

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4674141 | Combs, Donald H | 245 E Cedar | | | | Pikeville | KY | 41502 | | | First Class Mail |
| 4753166 | Confer, Patrick | 42058 Bay Point Harbour Lane | | | | Pt Pleasant | NJ | 08742-5506 | | | First Class Mail and Email |
| 4755367 | Confer, Patrick | Morgan Stanley | Christine R. Johnson | Senior Client Service Associate | 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4661642 | Cookson, Carole B. | 645 Sierra Circle | | | | Coral Gables | FL | 33156 | | cbcookson@comcast.net | First Class Mail and Email |
| 4625759 | Coombs, Joshua Wayne | PO Box 612 | | | | Clinton | NC | 28329 | | | First Class Mail |
| 4754280 | Csak, Edward Ambrose | 542 Fourth Avenue | | | | N Brunswick | NJ | 08902-3310 | | christine.r.gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4756704 | Csak, Edward Ambrose | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, Suite 400 | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4666357 | Curley, John E. | 3325 Breslay Dr. Apt 117 | | | | Melbourne | FL | 32940-8402 | | | First Class Mail |
| 18937789 | Curley, John E. | Debra A. Farina | 208 Broadway Ave | | | Horsham | PA | 19044 | | | First Class Mail |
| 4673277 | Dale, Patricia | 1369 Cotswold Ln | | | | Hamilton | OH | 45013 | | pattyd55@hotmail.com | First Class Mail and Email |
| 4684426 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 1414 Zamia Ave | | | | Boulder | CO | 80304 | | maya.c.poulter@gmail.com | First Class Mail and Email |
| 4683977 | Dana C MurphyTR Maya Caryn Poulter Trust U-A DTD 07-10-91 | 8428 Lemon Ave | | | | La Mesa | CA | 91941-5310 | | druthers_23@yahoo.com | First Class Mail and Email |
| 4444950 | DAVID A LOMBARDI & GEORGANN L LOMBARDI TEN ENT | 31 SAMUEL DR | | | | WASHINGTON | PA | 15301-3205 | | lombardipsych@yahoo.com | First Class Mail and Email |
| 4623551 | David L Bradshaw IRA Rollover | 14421 S. Libby St. | | | | Oklahoma City | OK | | | dbrads2064@aol.com | First Class Mail and Email |
| 4779574 | Dawass, Akram | 8601 E Wrightstown Rd | | | | Tucson | AZ | 85715 | | akramdawass@ymail.com | First Class Mail and Email |
| 4441699 | DE BROWER, CAROLYN A | 1129 MARICOPA HWY # 255 | | | | OJAI | CA | 93023-3126 | | cdebrower@yahoo.com; ojaicarolyn@yahoo.com | First Class Mail and Email |
| 7145648 | deCamp, Timothy L. | 10249 Brittenford Drive | | | | Vienna | VA | 22182 | | tim.decamp@hotmail.com | First Class Mail and Email |
| 4679639 | DELL, BARBARA P | 2712 MARINEVIEW DR | | | | SAN LEANDRO | CA | 94577-6838 | | BbPDell@aol.com | First Class Mail and Email |
| 4647363 | Dempsey, G. Alan | 151 Bellevue Street | | | | Newton | MA | 02458 | | g.alandempsey@gmail.com | First Class Mail and Email |
| 4744671 | Dobard, Stanley | 2043 Lake Fountain Dr | | | | Katy | TX | 77494 | | sado5@yahoo.com | First Class Mail and Email |
| 4684979 | Downsbrough, Tamara Arpaszew | 2748 Buffalo Run Road | | | | Bellefonte | PA | 16823-9010 | | tamaradown@comcast.net | First Class Mail and Email |
| 7407145 | Draine, Loyola L. | 22574 Knollwood Lane | | | | Winona | MN | 55987 | | | First Class Mail |
| 4762014 | Dudelston, Bonnie L | 775 W Roger Rd, Lot 168 | | | | Tucson | AZ | 85705 | | blmonroe22@hotmail.com | First Class Mail and Email |
| 4679978 | Duijshart, Gail D. and Ronald F. | 28442 Silverking Trail | | | | Santa Clarita | CA | 91390 | | duijshart@sbcglobal.net | First Class Mail and Email |
| 4703727 | Duijshart, Ronald F. & Gail D. | 28442 Silverking Trail | | | | Santa Clarita | CA | 91390 | | Duijshart@sbcglobal.net | First Class Mail and Email |
| 4646384 | Duvall, William M. | 28601 Comstock Rd | | | | Eustis | FL | 32736 | | | First Class Mail |
| 4525781 | EARL R WITCRAFT TR U/A DEC 22 09 | THE EARL R WITCRAFT REVOCABLE TRUST | 1180 TRENTON CIR N | | | PLYMOUTH | MN | 55441-4961 | | | First Class Mail |
| 4681388 | EARL R WITCRAFT TR UA DEC 22 09 | WILLIAM F WITCRAFT | 3828 WILLMATT HILL | | | MTKA | MN | 55305 | | PELATON147@GMAIL.COM | First Class Mail and Email |
| 4459420 | EGAN, JOHN P | 247 PEREZA CIR | | | | SANTA BARBARA | CA | 93111-1636 | | egan_jp_re@yahoo.com | First Class Mail and Email |
| 4753277 | Elizabeth Byrd Mulfinger - Roth IRA | 3416 S. Almeria Avenue | | | | Tampa | FL | 33629 | | lmulfinger@verizon.net | First Class Mail and Email |
| 4712643 | Ellison, James | 230 Francis Street | | | | Hawkins | TX | 75765 | | | First Class Mail |
| 4715863 | Ellison, James | P.O Box 427 | | | | Hawkins | TX | 75765 | | | First Class Mail |
| 4738068 | Eric I. Oberndorfer TTEE | 3249 Rancho Diego Circle | | | | El Cajon | CA | 92019 | | rukyagn@gmail.com | First Class Mail and Email |
| 4670224 | Family Trust U/A/T Jerry Sutow dtd 7/18/02 | 1600 Market Street, Suite 3600 | | | | Philadelphia | PA | 19103-7212 | | kristine.quiros@ubs.com | First Class Mail and Email |
| 4750293 | Felice, Mary | 114 W Walnut St | | | | Rome | NY | 13440 | | | First Class Mail |
| 4705484 | Ferguson, Jeffrey L | 206 Ashton Dr | | | | Davenport | FL | 33837 | | ferg30@frontier.com | First Class Mail and Email |
| 4675629 | Filer, Arden Hunter | 1202 Kentwood Street | | | | Annapolis | MD | 21401 | | vpluebell@gmail.com | First Class Mail and Email |
| 2841158 | Ford, Gregory | 17120 Rosemary Cir | | | | Morgan Hill | CA | 95037-4425 | | gcbford@att.net | First Class Mail and Email |
| 4453075 | FORD, GREGORY C | 17120 ROSEMARY CIR | | | | MORGAN HILL | CA | 95037-4425 | | gcbford@att.net | First Class Mail and Email |
| 4750581 | Frank F. Tolsdorf Credit Shelter Trust | Judith C. Tolsdorf | Trustee | 305 Sable Oak Drive | | Vero Beach | FL | 32963 | | jctolsdorf@earthlink.com | First Class Mail and Email |
| 4744750 | Frank F. Tolsdorf Credit Shelter Trust | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 4748833 | Freeman, Myron | 518 Victor Street | | | | Scotch Plains | NJ | 07076 | | myronfreeman@hotmail.com; myronfreeman518@gmail.com | First Class Mail and Email |
| 4751128 | Freeman, Myron | Christine R. Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, 4th Floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4761124 | Gerald E Anderson TTEE | 33199 Chipprwn Dr. | | | | Grand Rapids | MN | 55744 | | | First Class Mail |
| 4633480 | Gillard, Jeffrey | 4041 Soundview Dr. | | | | Tacoma | WA | 98466 | | sammiamm490@gmail.com | First Class Mail and Email |
| 4755289 | Goldberg, Seth | 3510 Washington Ln | | | | Cooper City | FL | 33026-4628 | | Christine.R.Gentilejohnson@morganstanley.com | First Class Mail and Email |
| 4757126 | Goldberg, Seth | Christine R Johnson | Senior Client Service Associate | Morgan Stanley | 120 Albany Street, 4th floor | New Brunswick | NJ | 08901 | | christine.r.gentilejohnson@ms.com | First Class Mail and Email |
| 4452994 | GREG C NASON & BESSIE J NASON JT TEN | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | 124 SILO RD | | | ALTOONA | AL | 35952-8280 | | gnason@hopper.net | First Class Mail and Email |
| 4670098 | GST Non-Exempt Marital Trust U/A/T Jerry Sutow dtd 7/18/02 | 1600 Market Street, Suite 3600 | | | | Philadelphia | PA | 19103-7212 | | kristine.quiros@ubs.com | First Class Mail and Email |
| 4675911 | Hall, Nancy A. | 1357 Haymarket Way | | | | Hudson | OH | 44236-4608 | | pmhall1003@gmail.com | First Class Mail and Email |
| 12765050 | Hall, Nancy A. | | | | | | | | | nhall1003@aol.com | First Class Mail |
| 4628227 | Hamberg, Gilbert L. & Elizabeth G. | 1038 Darby Drive | | | | Yardley | PA | 19067 | | ghamberg_3@msn.com | First Class Mail and Email |
| 4544641 | HAMLIN, ANNE M | 3410 WOOSTER RD APT 104 | | | | ROCKY RIVER | OH | 44116-4148 | | hamlinanne@yahoo.com | First Class Mail and Email |
| 4716129 | Harris, David M | 6920 Norfolk Road | | | | Berkeley | CA | 94705 | | david2Sharris@gmail.com | First Class Mail and Email |
| 4717623 | Harry and Bonnie Gibson Living Trust | 6797 FM 851 | | | | Alto | TX | 75925 | | harrygibson39@gmail.com | First Class Mail and Email |
| 4703083 | HARRY E MCGINNESS, ROTH IRA | 3531 COTTAGE WOOD ST | | | | LAUGHLIN | NV | 89029 | | HRYNLIN@CENTURYLINK.NET | First Class Mail and Email |
| 4710069 | Harry L. Gibble Kathleen M. Gibble 3-30-20 | 635 East Weidman St | | | | Lebanon | PA | 17046 | | | First Class Mail |
| 4675611 | Heller, Janz | 9620 NW 28th St | | | | Hollywood | FL | 33024 | | ikeheller@gmail.com | First Class Mail and Email |
| 8693924 | Hodgson, Douglas | 15 Gatehouse Road | | | | Sea Ranch Lakes | FL | 33308 | | dfhodg@gmail.com | First Class Mail and Email |
| 4716994 | Hollingworth, Andrew Mark | 1907 Capistrano Street | | | | San Diego | CA | 92106 | | amhollingworth@sbcglobal.net | First Class Mail and Email |
| 4675859 | Hughes, Janette S. | 1200 Honeysuckle Ct. | | | | Windsor | CO | 80550 | | hughesjanette2@gmail.com | First Class Mail and Email |
| 4744005 | Hunt, Maurice M. | 103 Ridge View Dr. | | | | Danville | KY | 40422 | | | First Class Mail |
| 4745030 | Hunt, Sandra S. | 103 Ridge View Rd | | | | Danville | KY | 40422 | | | First Class Mail |
| 4763449 | Husband, Nancy S. | 6340 N. 34th Pl | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 4621674 | Huther, Melissa | 809 W Howe St | | | | Sea | WA | 98119 | | pge@gumbo.com | First Class Mail and Email |
| 4455323 | JAMES A ROWINS CUST | SUSAN E ROWINS | UNIF GIFT MIN ACT CA | 102 SAINT PAULS DR | | VENTURA | CA | 93003-3008 | | rrowins@twc.com | First Class Mail and Email |

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4730412 | James B. White & Kathryn J. White Rev Tr. U/A Dtd 09/15/2017 | P.O. Box 237 | | | | Alto | NM | 88312 | | cochch@bajabb.com | First Class Mail and Email |
| 4702586 | James F Lenz Rev LVG Trust | 1 Fairwood Dr. | | | | Miamisburg | OH | 45342 | | | First Class Mail |
| 4528020 | JAMES KEITH WATTS & DARLENE JOYCE WATTS TR UA MAY 17 12 | THE JAMES AND DARLENE WATTS FAMILY TRUST | 1844 ORIENTAL AVENUE | | | PRESCOTT | AZ | 86301-5533 | | darlenejw140@yahoo.com | First Class Mail and Email |
| 4675385 | Jane B Hattershire Rev LVG Trust | 2830 Torrey Pines | | | | Dayton | OH | 45431 | | | First Class Mail |
| 4757176 | JAY NELSON IRA | 630 RIDGEWAY ROAD | | | | LAKE OSEWGO | OR | 97034 | | NELSONJ@OHSU.EDU | First Class Mail and Email |
| 4769639 | JAY NELSON IRA | DIANA LEE JENSEN HARRISON | 15350 SW SEQUOIA PARKWAY 150 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 4769638 | JAY NELSON IRA | TD AMERITRADE INSTITUTIONAL | 5010 WATERIDGE VISTA DRIVE | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 4761466 | Jenkins, Jr, Lacy M | 7353 E Calle Lugo | | | | Tucson | AZ | 85710 | | gato0870@gmail.com | First Class Mail and Email |
| 4704785 | Jesse & Hedwig C Smith Trust | 6303 Blaver Lane | | | | San Jose | CA | 95135 | | | First Class Mail |
| 4764101 | Jones, Adrienne L | 8265 N Amber Burst Dr | | | | Tucson | AZ | 85743 | | adriennejones33@yahoo.com | First Class Mail and Email |
| 4703441 | June M. Green Trustee & June M. Green Revocable Trust | 304 Summerset Dr | | | | Weston | MO | 64098 | | junegreen@gmail.com | First Class Mail and Email |
| 4782634 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 4782635 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Diane Lee Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | Diana@dljhcpa.com | First Class Mail and Email |
| 4775716 | Kathleen Bliss Charles Schwab Cust Rollover IRA | Kathleen Bliss | 306 NE 29th St | | | Redmond | OR | 97756 | | kbliss1234@aol.com | First Class Mail and Email |
| 4696513 | Kearns, Kevin | 1732 Aviation Blvd #418 | | | | Redondo Beach | CA | 90278 | | 9027858ocal@gmail.com | First Class Mail and Email |
| 5109996 | Khot, Siddanagouda | 81 Mirabelli Cir | | | | San Jose | CA | 95134 | | siddanmk@gmail.com | First Class Mail and Email |
| 4665886 | Kindig, Louise C. | 2144 St. Augustine Cir | | | | Petaluma | CA | 94954 | | jeezluweez500@yahoo.com | First Class Mail and Email |
| 4680465 | KINGRY JR, RONALD L | 1075 TEQUESTA TRAIL | | | | LAKE WALES | FL | 33898 | | COACHKINGRY@GMAIL.COM | First Class Mail and Email |
| 4679595 | Kirk, Melanie Robin | 2632 Granite Ave. NW | | | | Albuquerque | NM | 87104 | | nothingissexy@me.com | First Class Mail and Email |
| 4617348 | Koster, Henry J. | 5901 Arcadia Dr | | | | Greensboro | NC | 27410-3209 | | HJKOSTER@AOL.COM | First Class Mail and Email |
| 4628259 | Kreidl, Johann | 85 Burstadter Str. | | | | Lamperthem | | 68623 | Germany | j-kr@gmx.de | First Class Mail and Email |
| 7380681 | Kumar, Chitra & Arrind | 1 Arlington Ct | | | | Scotch Plains | NJ | 07076 | | arrindk1@aol.com | First Class Mail and Email |
| 4712609 | Lee, Chiu K. | 1912 Via Del Rey | | | | South Pasadena | CA | 91030 | | | First Class Mail |
| 4662172 | LEISENRING, MINNIE | 619 NORTHPORT LN | | | | KEMAH | TX | 77565 | | | First Class Mail |
| 4456358 | LENCI, JANET D | 8808 GRAVENSTEIN WAY | | | | COTATI | CA | 94931-5134 | | jlenci@aol.com | First Class Mail and Email |
| 4631938 | LeRoy, Edana L | 130 Greyrock Drive | | | | Bowling Green | KY | 42101 | | laed65@hotmail.com | First Class Mail and Email |
| 7171487 | Loehr, Karin and John | 101 Park Ave 24 Floor | | | | New York City | NY | 10178 | | | First Class Mail |
| 4591178 | Loraso, Frank | 10 Oleander Ln | | | | Debary | FL | 32713 | | kosh448@yahoo.com | First Class Mail and Email |
| 4741721 | Madden, Michael D. D. | 14290 Wintu Way | | | | Redding | CA | 96003 | | mikengayle@gmail.com | First Class Mail and Email |
| 4662636 | Mapa, Helouise C. | 142 W 5th Street | | | | East Liverpool | OH | 43920 | | indaymapa@sbcglobal.net; indaymapa@sglobal.net | First Class Mail and Email |
| 4750201 | Margaret L Carvelli Trust | 1790 Cedar Lane | | | | Vero Beach | FL | 32963 | | | First Class Mail |
| 4664904 | Marshall, Donald M. | PO Box 1588 | | | | Jacksonville | OR | 97530 | | jbwdon@gmail.com | First Class Mail and Email |
| 4729874 | Martha H Kline Revocable Trust | PO Box 4715 | | | | VA Beach | VA | 23454 | | klinemartha@gmail.com | First Class Mail and Email |
| 4680536 | Matchko, Madeline | 176 Prospect Ave. | | | | Bayonne | NJ | 07002 | | | First Class Mail |
| 4747036 | MCCOY, KEITH PATRICK | 4808 PREMIERE AVE | | | | LONG BEACH | CA | 90808 | | MCNETTIE562@YAHOO.COM | First Class Mail and Email |
| 4438577 | MCDONALD, ARLYS L | 3441 E FUNSTON ST | | | | WICHITA | KS | 67218-3945 | | amcdonald@csjoseph.org | First Class Mail and Email |
| 4698019 | McGinness, Harry E & Linda L | 3531 Cottage Wood STR | | | | Laughlin | NV | 89029 | | hrynlin@centurylink.net | First Class Mail and Email |
| 4683903 | Melton Jr, Gary Neal | 1921 La Salle St | | | | Martinez | CA | 94553 | | ratvette@gmail.com | First Class Mail and Email |
| 4704482 | Michaely, May | 54 Burroughs Apt #1 | | | | Boston | MA | 02130 | | yoavmichaely@gmail.com | First Class Mail and Email |
| 4704157 | Michaely, Roy | 54 Burroughs | Apt #1 | | | Boston | MA | 02130 | | yoavmichaely@gmail.com | First Class Mail and Email |
| 4673488 | Miller, Donna M. | 628 Deana Way | | | | Rochester | PA | 15074-2670 | | | First Class Mail |
| 4673565 | Mills, Paul C. | 2710 Vinsetta Blvd | | | | Royal Oak | MI | 48073 | | paul.mills@asmwaypoint.com; paulcmills44@gmail.com | First Class Mail and Email |
| 4486006 | MISNER, DAVID C | 6138 S HEUGHS CANYON WAY | | | | SALT LAKE CITY | UT | 84121-6352 | | misnerclan@hotmail.com | First Class Mail and Email |
| 4674262 | MLPF&S Cust FPO Scott O. Bowie IRRA | Merrill, Lynch, Pierce, Fenner & Smith, Inc. | Nadia Allaudin | Senior Vice President, Wealth Management | 2029 Century Park East, Suite 2800 | Century City | CA | 90067 | | | First Class Mail |
| 4671321 | MLPF&S Cust FPO Scott O. Bowie IRRA | Scott O. Bowie | 369 Sea Meadows Lane | | | Yarmouth | ME | 04096-5524 | | sobowie@me.com | First Class Mail and Email |
| 4722036 | Moeller, Justin | 220 Martin Rd. | | | | Santa Cruz | CA | 95060 | | Jmceramics@comcast.net | First Class Mail and Email |
| 4664508 | MORGAN, JOSEPH P | 7237 SEAWITCH LN NW | | | | SEABECK | WA | 98380 | | chipmorgan@pcdglobal.com | First Class Mail and Email |
| 4730393 | MSSB C/F Carl Slotnick - IRA Standard | Carl Slotnick | 7 Parkway Drive | | | Roslyn Heights | NY | 11577 | | mslotn6481@aol.com | First Class Mail and Email |
| 4709866 | Murray, Ralph D. | 449 E. Essex St. | | | | Stockton | CA | 95204 | | | First Class Mail |
| 4763721 | Nancy S. Husband, Trustee of the Decedents Trust Under Husband Revocable Tr. | 6340 N. 34th Pl. | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 4763675 | Nancy S. Husband, Trustee of the Jane R. Slagle Revocable Living Trust | 6340 N. 34th Pl. | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 4763464 | Nancy S. Husband, Trustee of the Kenneth W. Husband Survivors Trust | 6340 N. 34th Pl. | | | | Paradise Valley | AZ | 85253 | | azhusband62@gmail.com | First Class Mail and Email |
| 4782663 | Naomi Dagen Bloom Charles Schwab Cust IRA | Charles Schwab | 2423 E Lincoln Dr | | | Phoenix | AZ | 85016 | | | First Class Mail |
| 4782664 | Naomi Dagen Bloom Charles Schwab Cust IRA | Diana Lee Jensen Harrison | CPA | 15350 SW Sequoia Parkway 150 | | Portland | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 4779100 | Naomi Dagen Bloom Charles Schwab Cust IRA | Naomi Bloom | 2545 SW Terwilliger Blvd | | | Portland | OR | 97201 | | naomi.bloom@gmail.com | First Class Mail and Email |
| 4530675 | NELSON, DON LEE V AND JOYCE R | TR UA SEP 24 04 THE NELSON LIVING TRUST | 7654 BRIGHTON DR | | | DUBLIN | CA | 94568-1533 | | dleenelson@comcast.net | First Class Mail and Email |
| 4704194 | Ng, Freddy S | 811 Camaritas Ave | | | | South San Francisco | CA | 94080 | | freddyng13@hotmail.com | First Class Mail and Email |
| 4679565 | Nikko Asset Management Co. Ltd. | Justin B Wright | Executive Vice President | Intech Investment Management LLC | 250 S. Australian Ave. Suite 1800 | West Palm Beach | FL | 33401 | | legal@intechinvestments.com | First Class Mail and Email |
| 4674135 | Nikko Asset Management Co. Ltd. | Toshiharu Matsubara | Midtown Tower, 9-7-1 Akasaka | | | Minato-ku, Tokyo | | 107-6242 | Japan | matsubara-toshiharu@nikkoam.co.jp | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 5

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4684752 | Norton, Barbara L. | 5709 Overlea Rd. | | | | Bethesda | MD | 20816 | | bintutore@aol.com | First Class Mail and Email |
| 9551240 | Norwick, Marthe O. | 1135 Irving Street #2 | | | | San Fancisco | CA | 94122 | | | First Class Mail |
| 4744827 | Norwick, Marthe O. | 151 Petaluma Blvd. S #319 | | | | Petaluma | CA | 94952 | | mnllerandi@aol.com | First Class Mail and Email |
| 4699238 | Oaks, Jeffrey S. | 4150 Sandpiper Dr. | | | | Flint | MI | 48506 | | | First Class Mail |
| 4736134 | Ossman, Greta R. | PO Box 3 | | | | Estacada | OR | 97023 | | gretaossman@gmail.com | First Class Mail and Email |
| 4762038 | Padilla, Robert | 20730 Haviland Ave | | | | Hayward | CA | 94541 | | | First Class Mail |
| 4443938 | PAGE III, CORNELIUS DANIEL | 3500 CARNOUSTIE COURT | | | | GASTONIA | NC | 28056-6632 | | dannypage09@gmail.com | First Class Mail and Email |
| 4715631 | Pagenkopf, Robert F. | 18323 Sonterra Pl | Apt 3404 | | | San Antonio | TX | 78258-4379 | | | First Class Mail |
| 4441541 | PALMER, CAROL | 11 HENDRICKSON CT | | | | MANALAPAN | NJ | 07726-7900 | | | First Class Mail |
| 6263647 | Parisi, Vincent | 1305 Cleveland Ave | | | | Wyomissing | PA | 19610 | | drvaparisi@comcast.net | First Class Mail and Email |
| 4703975 | Parker, III, Ronald | 155 Mayflower Terrace | | | | South Yarmouth | MA | 02664 | | north_ender@hotmail.com | First Class Mail and Email |
| 4706508 | Pfeifer, William Paul M. Ko & Maggie W. Ko, Trust UA 4/10/2004 | Paul Ko /or Maggie Ko | 740 Promontory Point | Apt.3106 | | Foster City | CA | 94404 | | bmw535pk@yahoo.com | First Class Mail and Email |
| 4704213 | Pfeifer, William | 2901 Baranof Ave | | | | Ketchikan | AK | 99901 | | family@ak.net | First Class Mail and Email |
| 4441864 | PIAZZA, CAROLYN T | 2291 SHERRY CT | | | | LIVERMORE | CA | 94550-5727 | | piazza4hair@yahoo.com | First Class Mail and Email |
| 4677089 | Piggee, Patricia E. | 7687 N. Gilroy Ave. | | | | Fresno | CA | 93722 | | p-square@sbcglobal.net | First Class Mail and Email |
| 4709902 | Pinardi, Edward D. | 7623 Devins Ridge | | | | Clarkston | MI | 48348 | | pinardi-riopelle@comcast.net | First Class Mail and Email |
| 4624089 | Poole, Oliver Lamar | 8328 Cypress Lake Dr. | | | | Baton Rouge | LA | 70809 | | lamar@lamarpoole.com | First Class Mail and Email |
| 4617448 | POSTPISCHIL, ERIC | 16 WOODHAVEN CIRCLE | | | | MERRIMACK | NH | 03054-2518 | | | First Class Mail |
| 4747496 | PRESTON, MARIE | 267 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5307 | | | First Class Mail |
| 4685778 | Quincy Mutual Fire Insurance Company | Ryan Nelson | Accountant | Quincy Mutual Fire Insurance Company | 57 Washington Street | Quincy | MA | 02169 | | lschooley@quincymutual.com; rnelson@quincymutual.com | First Class Mail and Email |
| 4704666 | Raymond C Platt Exemption TR | 2120 Petri Lane | | | | Placerville | CA | 95667 | | | First Class Mail |
| 4661406 | Reissman, Rick | 106 Crab Cay Way | | | | Jupiter | FL | 33458 | | Rick.Reissman@gmail.com | First Class Mail and Email |
| 4760888 | Richard S Sargeant IRA | 936 Intracoastal Dr PH4 | | | | Fort Lauderdale | FL | 33304 | | eurocentric2@gmail.com | First Class Mail and Email |
| 9075960 | Richter, Susan | 9 Cobb Avenue | | | | White Plains | NY | 10606 | | susanrichter37@gmail.com | First Class Mail and Email |
| 4452685 | RITCHEY JR, GLENN W | PO BOX 370 | | | | MADISON | VA | 22727-0370 | | glennritchey@aol.com | First Class Mail and Email |
| 4705465 | Miller Trustee Robert F Miller Trustee Robert F & Joan L Miller Rev Trust Joan L | 5615 State Rd 31 | | | | Racine | WI | 53402 | | miller.joan@yahoo.com | First Class Mail and Email |
| 4629703 | Rosen Trust | 333 International Pkwy Roger B. Simon, Trustee of the Steven | Suite B 4 | | | Williamsville | NY | 14221 | | rsimon@rbsimonlaw.com | First Class Mail and Email |
| 4716480 | Ron H Oberndorfer (SIMPLE IRA) | 1874 Hacienda Drive | | | | El Cajon | CA | 92020 | | obieron@gmail.com | First Class Mail and Email |
| 4717557 | Ron H. Oberndorfer (IRA Standard) | 1874 Hacienda Drive | | | | El Cajon | CA | 92020 | | obieron@gmail.com | First Class Mail and Email |
| 4681274 | Rossi, Anthony L. | 2403 Selma Street | | | | Decatur | AL | 35603 | | anthony.l.rossi2@ulalaunch.com | First Class Mail and Email |
| 4645830 | Rossiter, Scott | 2 Stonewall Drive | | | | Grafton | MA | 01519 | | lampinscott@gmail.com | First Class Mail and Email |
| 4675555 | Roth, Adrienne B. | 633 DeSoto Ln | | | | Indian Harbour Bch | FL | 32937 | | adrienneroth@earthlink.net | First Class Mail and Email |
| 4763865 | Rowins, Dorothy A | 102 Saint Pauls Dr | | | | Ventura | CA | 93003-3008 | | rowins@twc.com | First Class Mail and Email |
| 4763417 | Rowins, James A & Dorothy A | 102 Saint Pauals Dr | | | | Ventura | CA | 93003-3008 | | rowins@twc.com | First Class Mail and Email |
| 4705074 | RUTBERG, JACK | 4210 LOS NIETOS DR | | | | LOS ANGELES | CA | 90027 | | JACKRUTBERG@GMAIL.COM | First Class Mail and Email |
| 4760258 | Sacks, Mona | 19762 Turtle Springs Way | | | | Northridge | CA | 91326 | | | First Class Mail |
| 4453219 | SCHEUMANN, GRETCHEN | 1290 NW ELFORD DR | | | | SEATTLE | WA | 98177-4131 | | rgscheumann@aol.com | First Class Mail and Email |
| 4675465 | Serrano, Nancy Lee | 1289 Camphor Drive | | | | Woodland | CA | 95776 | | play4ursoul@wavecable.com | First Class Mail and Email |
| 4597680 | Shine, Everett H. | 6312 Camino Marinero | | | | San Clemente | CA | 92673 | | Everett_shine@yahoo.com | First Class Mail and Email |
| 4665872 | Shore, Bernice B. | 2510 Karen Lane | | | | Hatboro | PA | 19040 | | bandbshore@msn.com | First Class Mail and Email |
| 4692444 | Sloan, John Dalton | 2226 E. Lester Ave. | | | | Fresno | CA | 93720 | | jsloan@nexm.com | First Class Mail and Email |
| 4763581 | Smagacz, Susan M | Morgan Stanley | 3730 Jay St | | | Wheatridge | CO | 80033 | | | First Class Mail |
| 4685874 | Smith, Christopher P. | 6673 Avenida de las Pescas | | | | La Jolla | CA | 92037 | | cpsmithenergy@gmail.com | First Class Mail and Email |
| 4680221 | Spadinger, Andrew | 35 Patricia Drive | | | | Shelton | CT | 06484 | | Spadinger@sbcglobal.net | First Class Mail and Email |
| 4717469 | Stefko, Myrta | 5271 Triana Street | | | | San Diego | CA | 92117 | | myrta.stefko@ms.com | First Class Mail and Email |
| 4783142 | Stephen D. Lombardi Retirement Plan | 302 Turnberry Drive | | | | Norwalk | IA | 50211 | | sdlombardi@aol.com | First Class Mail and Email |
| 4770267 | STOREDAHL, RODNEY & HEATHER | DIANA LJ HARRISON CPA, INC | DIANA LJ HARRISON, CPA | 15350 SW SEQUOIA PARKWAY 150 | | PORTLAND | OR | 97224 | | diana@dljhcpa.com | First Class Mail and Email |
| 4761921 | STOREDAHL, RODNEY & HEATHER | PMB 207 | 901 N BRUTSCHER ST | STE D | | NEWBERG | OR | 97132-6096 | | RHSTORE@FRONTIER.COM | First Class Mail and Email |
| 4687155 | Tarshis, Lisa B. | 7405 Forest Park Way | | | | Boynton Beach | FL | 33437 | | lbt0221@att.net | First Class Mail and Email |
| 4680069 | Textron Inc. Master Trust | 40 Westminster St. | 21st Floor | | | Providence | RI | 02903 | | ecarleton@textron.com; investmentmanagement@textron.com; jjohnson01@textron.com | First Class Mail and Email |
| 4683851 | The Estate of Craig E Delphey | c/o Stephanie South | 800 E. Ocean Blvd., Unit 304 | | | Long Beach | CA | 90802 | | cedelphey@yahoo.com | First Class Mail and Email |
| 4737175 | Thews, Albert | 2006 Primrose Court | | | | Fort Mill | SC | 29707 | | flyingNL@gmail.com | First Class Mail and Email |
| 4703862 | Thompson, Patricia A | 574 NE Ochoco Ave | | | | Prineville | OR | 97754 | | thompsop39@hotmail.com | First Class Mail and Email |
| 4677189 | THORNBURG CALIFORNIA LIMITED TERM INCOME FUND | Thornburg California Limited Term Muni Fund | 2300 North Ridgetop Road | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 4684058 | THORNBURG LOW DURATION MUNICIPAL FUND | 2300 NORTH RIDGETOP ROAD | | | | SANTA FE | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 4683768 | Thornburg Strategic Municipal Income Fund | 2300 North Ridgetop Road | | | | Santa Fe | NM | 87506 | | FundAccounting@thornburg.com | First Class Mail and Email |
| 4451771 | TILTON, GAYLE G | 6178 HONEYSUCKLE DR | | | | NEWARK | CA | 94560-4313 | | | First Class Mail |
| 4451772 | TILTON, GAYLE GLADYS | 6178 HONEYSUCKLE DR | | | | NEWARK | CA | 94560-4313 | | | First Class Mail |
| 4750166 | Tolsdorf, Judith C. | 305 Sable Oak Drive | | | | Vero Beach | FL | 32963 | | jctolsdorf@earthlink.net | First Class Mail and Email |
| 4746863 | Tolsdorf, Judith C. | c/o Tricia S. O'Neil | Morgan Stanley | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 4744181 | Tolsdorf, Judith C. | Morgan Stanley | c/o Tricia S. O'Neil | One Financial Plaza, 19th Fl. | | Providence | RI | 02903 | | tricia.o'neil@morganstanley.com | First Class Mail and Email |
| 4685602 | Vaka, PratapaReddy | 18128 Harvest Ln | | | | Saratoga | CA | 95070 | | pratapas@yahoo.com | First Class Mail and Email |
| 4682478 | Voll, Denise M | 1147 Foothill Street | | | | Redwood City | CA | 94061 | | volld@msn.com | First Class Mail and Email |
| 4456293 | Way, Jane | 85 Lombardy Lane | | | | Orinda | CA | 94563-1330 | | akajway@gmail.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 5

Case: 19-30088    Doc# 14255    Filed: 01/06/24    Entered: 01/06/24 08:12:59    Page 26 of 27

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4453542 | WONG, HAROLD | 1215 Truman St SE | | | | ALBUQUERQUE | NM | 87108 | | hwong61@yahoo.com | First Class Mail and Email |
| 4445728 | WOODRUFF, DEANNE H | 3 TERRACE ST | | | | WASHINGTON | NJ | 07882-1241 | | deannewoodruff@hotmail.com | First Class Mail and Email |
| 4747479 | WRIGHT, H.W. or MARIETTE E. | 301 HILLCREST DR | | | | RICHMOND | TX | 77469 | | HPLI@PDG.NET | First Class Mail and Email |
| 4755469 | WRIGHT, WILLIAM | GETTYSBURG COLLEGE | 300 NORTH WASHINGTON STREET | CAMPUS BOX #437 | | GETTYSBURG | PA | 17325 | | CHRISTINE.R.GENTILEJOHNSON@MS.COM | First Class Mail and Email |
| 4755725 | WRIGHT, WILLIAM | MORGAN STANLEY | CHRISTINE R. JOHNSON | SENIOR CLIENT SERVICE ASSOCIATE | 120 ALBANY STREET, SUITE 400 | NEW BRUNSWICK | NJ | 08901 | | CHRISTINE.R.GENTILEJOHNSON@MORGANSTANLEY.COM | First Class Mail and Email |
| 4760657 | Young, James Allen | 4668 Secretariat Run | | | | Spring Hill | FL | 34609 | | james_y34689@yahoo.com | First Class Mail and Email |
| 4694144 | Zensius, David | 120 Sylvian Way | | | | Los Altos | CA | 94022-2279 | | dzensius@gmail.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 5
of 27