| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 1 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101052 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 2 | 683 Capital Partners L.P. Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107230 | PG&E Corporation | 06/15/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 3 | Advanced Series Trust: AST Academic Strategies Asset Allocation Portfolio (12/31): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 107979 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 4 | Advanced Series Trust: AST Advanced Strategies Portfolio (12/31): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 107980 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 5 | Advanced Series Trust: AST AllianceBernstein Core Value Portfolio (12/31): Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York NY 10020 | 107885 | PG&E Corporation | 09/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 6 | Advanced Series Trust: AST T. Rowe Price Natural Resources Portfolio (12/31): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 107981 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 7 | AIG ASSET MANAGEMENT FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD MA 02155 | 104835 | Pacific Gas and Electric Company | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $12,308,471.90 (U) $12,308,471.90 (T) | Failure to State a Claim |
| 8 | AL Mehwar Commercial Investments LLC Al Bahr Towers, Sheikh Zayed Bin Sultan Street Intersection with Shakhbout Bin Sultan Street 19th Street PO Box 61999 Abu Dhabi United Arab Emirates | 100600 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $14,270,921.00 (U) $14,270,921.00 (T) | Failure to State a Claim |
| 9 | Allan Gray Australia Balanced Fund 600 Montgomery Street Suite 3800 San Francisco CA 94111 | 106359 | PG&E Corporation | 07/27/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $565,004.41 (U) $565,004.41 (T) | Failure to State a Claim |
| 10 | Annuity Plan of the Electrical Industry c/o Principal Global Investors, LLC 711 High Street Des Moines IA 50392-0800 | 101683 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 11 | Annuity Plan of the Electrical Industry c/o Principal Global Investors, LLC 711 High Street Des Moines IA 50392-0800 | 100824 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 12 | Annuity Plan of the Electrical Industry - JIBINT2 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101124 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 13 | AQR Capital Management 400 Rivers Edge Drive Fourth Foor Medford MA 02155 | 102216 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $36,705,753.58 (U) $36,705,753.58 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 14 | Ast Advanced Strat Trowe PD13<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107896 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 15 | AST AQR LARGE CAP PORTFOLIO<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107895 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 16 | AST ASAAP - MORGAN STANLEY<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107982 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 17 | AST BLACKROCK LOW DUR BND PORT<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107891 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 18 | AST BLRK GLBL STRAT CORE ACTIV<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107984 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 19 | AST BLRK GLBL STRAT LARGE CAP<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107892 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Case: 19-30088    Doc# 14649-1    Filed: 11/21/24    Entered: 11/21/24 17:33:10    Page 3 of 74

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 20 | AST BLRK/LOOMIS SAYLES BLRK<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107983 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 21 | Ast Bond Portfolio 2025<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107897 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 22 | AST BOND PORTFOLIO 2026<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107906 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 23 | AST BR GLOBAL THEMATIC EQUITY<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107887 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 24 | AST FI PYR QUAN AS ALL-VALUE<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107894 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 25 | AST FI PYRAMIS QA (GLB EQUITY) Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107904 | PG&E Corporation | 09/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 26 | Ast Fi Pyramis QA (Large Cap) Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107900 | PG&E Corporation | 09/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 27 | Ast Fi Pyramis QA (Long Dur) Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107899 | PG&E Corporation | 09/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 28 | AST Goldman Sachs Global Inc Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 108200 | PG&E Corporation | 02/09/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 29 | AST GOLDMAN SACHS LRG CAP VALU Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 107988 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 30 | AST GOLDMAN SACHS MA PORT-BOND Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 107989 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Case: 19-30088    Doc# 14649-1    Filed: 11/21/24    Entered: 11/21/24 17:33:10    Page 5 of 74

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 31 | Ast Goldman Sachs MA Port-Eqty<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107898 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 32 | Ast Goldman Sachs Msp Qis Glb<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107901 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 33 | AST HERNDON LRG CAP VALUE<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107986 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 34 | Ast Invest. Grade BD Port<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107902 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 35 | AST JENNISON GLOBAL INFRASTR PDMN<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107962 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 36 | AST JPM STRAT OPP (MKT NEUTRAL)<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107992 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 37 | AST JPM STRAT OPP(CAPITAL PRE)<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107886 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 38 | AST JPM STRAT OPP(COMBINED)<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107985 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 39 | AST JPM THEMATIC (COMBINED)<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107990 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 40 | AST JPM THEMATIC (GLOBAL ALL)<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107961 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 41 | AST Lord Abbett Fixed Inc Port<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107890 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 42 | AST MID CAP Value- Wedge<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108201 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Case: 19-30088    Doc# 14649-1    Filed: 11/21/24    Entered: 11/21/24 17:33:10    Page 7 of 74

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 43 | AST MORGAN STANLEY MULTI-ASSET<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107893 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 44 | AST MULTI-SECTOR FIXED INCOME<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107991 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 45 | AST ND PORT-(C.S MCKEE)<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107997 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 46 | AST ND PORT-(SGI/RYDEX)<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107889 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 47 | Ast Neuberger Berman Long/Shor<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107903 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 48 | AST PGA PT TRANSITION QMA EQTY<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107995 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 49 | AST PRU CORE BOND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107996 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 50 | AST T Rowe Price Asset All CMB<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 107993 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 51 | AST T.Price Growth-Combined<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108203 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 52 | AST T.Rowe Price Diversified<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108202 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 53 | Ast Wedge Capital Mid-Cap Val<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107888 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 54 | AST WELLINGTON MGMNT GL BND PF<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108000 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 55 | AST WELLINGTON MGMT HEDGED FD<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107987 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 56 | AST WELLINGTON MGMT REAL T.R.<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107907 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 57 | AXA<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 102144 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$35,393,509.45 (U)<br>$35,393,509.45 (T) | Failure to State a Claim |
| 58 | Bank of the West<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108293 | PG&E Corporation | 03/10/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 59 | Beacon Pointe Advisors, LLC<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108028 | PG&E Corporation | 12/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 60 | Blackwell Partners LC - Series A (Nantahala sub-account)<br>280 South Mangum Street, Suite 210<br>Durham NC 27701 | 100358 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 61 | Blackwell Partners LLC - Series A (Nantahala sub-account)<br>280 South Mangum Street, Suite 210<br>Durham NC 27701 | 100595 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 62 | Blackwell Partners LLC - Series A - Hound subaccount<br>280 South Mangum Street, Suite 210<br>Durham NC 27701 | 100754 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 63 | BlueBay Asset Management LLP<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108027 | PG&E Corporation | 12/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 64 | Calvert VP S&P 500 Index Port<br>c/o Peter M. Saparoff, Esq.- Mintz Levin<br>One Financial Center<br>Boston MA 02111 | 100271 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 65 | Charles Schwab Investment Management<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 104931 | PG&E Corporation | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$59,484,408.62 (U)<br>$59,484,408.62 (T) | Failure to State a Claim |
| 66 | Charles Schwab Investment Management<br>400 RIVER'S EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 104655 | PG&E Corporation | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$60,831,871.22 (U)<br>$60,831,871.22 (T) | Failure to State a Claim |
| 67 | CHARLES SCHWAB INVESTMENT MANAGEMENT<br>FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVER'S EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 104845 | Pacific Gas and Electric Company | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,347,462.60 (U)<br>$1,347,462.60 (T) | Failure to State a Claim |
| 68 | Chevy Chase Trust<br>c/o Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108039 | PG&E Corporation | 12/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 69 | City National Rochdale<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 108041 | PG&E Corporation | 12/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 70 | College Retirement Equities Fund - CREF Bond Market Account c/o TIAA-CREF Investment Management LLC 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102043 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 71 | College Retirement Equities Fund - CREF Bond Market Account c/o TIAA-CREF Investment Management, LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 101972 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 72 | College Retirement Equities Fund - CREF Equity Index c/o TIAA-CREF Investment Management LLC Attn: Keith Frederick Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102036 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 73 | College Retirement Equities Fund - CREF Equity Index c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102052 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 74 | College Retirement Equities Fund - CREF Global Equities TIAA-CREF Investment Management, LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102011 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 75 | College Retirement Equities Fund - CREF Global Equities c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 101966 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 76 | College Retirement Equities Fund - CREF Stock Account c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102012 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 77 | College Retirement Equities Fund - CREF Stock Account c/o TIAA-CREF Investment Management LLC 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 101995 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 78 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Business Trust Core Plus Bond Fund (summa Health) - IBTPLUS PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101051 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 79 | Country Trust Bank Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street, Suite 600 Chicago IL 60607 | 108170 | PG&E Corporation | 01/31/2022 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 80 | CS SEG AST JPM SO MN Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 107999 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 81 | Deferred Salary Fund of the Electrical Industry - JIBINT PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101327 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 82 | Deferred Salary Plan of the Electrical Industry Attn: Nicholas Papapietro 158-11 Harry Van Arsdale Jr. Avenue Flushing NY 11365 | 99824 | PG&E Corporation | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 83 | Deferred Salary Plan of the Electrical Industry Attn: Nicholas Papapietro 158-11 Harry Van Arsdale Jr. Avenue Flushing NY 11365 | 100387 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 84 | Deferred Salary Plan of the Electrical Industry Attn: Nicholas Papapietro 158-11 Harry Van Arsdale Jr. Avenue Flushing NY 11365 | 100224 | PG&E Corporation | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 85 | Deferred Salary Plan of the Electrical Industry c/o Principal Global Investors, LLC 711 High Street Des Moines IA 50392-0800 | 101685 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 86 | Deferred Salary Plan of the Electrical Industry c/o Principal Global Investors, LLC 711 High Street Des Moines IA 50392-0800 | 101709 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 87 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101026 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 88 | Dryden Index Series Fund: Dryden Stock Index Fund (9/30): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 107998 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 89 | Dryden Short-Term Bond Fund, Inc.: Dryden Short-Term Corporate Bond Fund (12/31) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York NY 10020 | 107958 | PG&E Corporation | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 90 | Dryden Tax-Managed Funds: Dryden Large Cap Core Equity Fund (10/31): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 108001 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 91 | Eaton Vance Group of Funds and Accounts c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center Boston MA 02111 | 99258 | PG&E Corporation | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 92 | Empyrean Capital Overseas Fund Ltd 231 Sansome Street, 4th Floor San Francisco CA 94104 | 104006 | PG&E Corporation | 05/08/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $28,366,587.47 (U) $28,366,587.47 (T) | Failure to State a Claim |
| 93 | Financial Recovery Technologies FBO Virtus Investment Advisors Financial Recovery Technologies 400 Rivers Edge Drive Medford MA 02155 | 109861 | Pacific Gas and Electric Company | 02/27/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 94 | Financial Recovery Technologies on behalf of Virtus Investment Advisors Financial Recovery Technologies 400 Rivers Edge Drive Medford MA 02155 | 109860 | PG&E Corporation | 02/27/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 95 | Forrest, Brett c/o Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 108032 | PG&E Corporation | 12/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 96 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1- GULREAZTR1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100936 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 97 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 <br> PGIM Inc. <br> Attn: Denise Taylor <br> P.O. Box 32339 <br> Newark NJ 07102 | 100885 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Failure to State a Claim |
| 98 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN <br> PGIM Inc. <br> Attn: Denise Taylor <br> P.O. Box 32339 <br> Newark NJ 07102 | 100902 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Failure to State a Claim |
| 99 | Global Corporate Bond Mother Fund <br> Morgan Stanley Investment Management <br> Attn: Muhammad Asim <br> 522 Fifth Ave <br> 6th Floor <br> New York NY 10036 | 101271 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $52,668.75 (U) <br> $52,668.75 (T) | Failure to State a Claim |
| 100 | Global Premier Credit Mother Fund <br> Morgan Stanley Investment Management <br> Attn: Muhammad Asim <br> 522 Fifth Ave, 6th Floor <br> New York NY 10036 | 101289 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $105,875.00 (U) <br> $105,875.00 (T) | Failure to State a Claim |
| 101 | GTAA Panther Fund L.P. <br> Morgan Stanley Investment Management <br> Attn: Muhammad Asim <br> 522 Fifth Ave <br> 6th Floor <br> New York NY 10036 | 101107 | PG&E Corporation | 04/16/2020 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $557,433.40 (U) <br> $557,433.40 (T) | Failure to State a Claim |
| 102 | Hexavest ACWI Equity Fund <br> Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James <br> Rolnick Kramer Sadighi LLP <br> 1251 Avenue of the Americas <br> New York NY 10020 | 107237 | PG&E Corporation | 06/22/2021 | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 103 | Hexavest US Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107238 | PG&E Corporation | 06/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 104 | Hexavest World Equity Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107240 | PG&E Corporation | 06/22/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 105 | Horizon Healthcare of New Jersey, Inc. - HBC2<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 100967 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 106 | Horizon Healthcare Services, Inc. - HBC<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 100969 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 107 | Hound Partners Concentrated Master, LP<br>101 Park Avenue, 47th Floor<br>New York NY 10178 | 101283 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$31,382,468.00 (U)<br>$31,382,468.00 (T) | Failure to State a Claim |
| 108 | Hound Partners Long Master, LP<br>Hound Partners, LLC<br>101 Park Avenue, 47th Floor<br>New York NY 10178 | 101185 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,762,953.00 (U)<br>$21,762,953.00 (T) | Failure to State a Claim |
| 109 | Hound Partners Offshore Fund, LP<br>Hound Partners, LLC<br>101 Park Avenue, 47th Floor<br>New York NY 10178 | 101129 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$68,039,996.00 (U)<br>$68,039,996.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 110 | Jennison 20/20 Focus Fund (1/31)<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107959 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 111 | Jennison Blend Fund, Inc. (8/31)<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107965 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 112 | JennisonDryden Opportunity Funds: Dryden Strategic Value Fund (2/28)<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107956 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 113 | JennisonDryden Portfolios, Inc.: Jennison Value Fund (8/31)<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107970 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 114 | JennisonDryden Sector Funds, Inc.: Jennison Utility Fund (11/30)<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107966 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 115 | Kingfishers LP<br>Kingstown Capital Management, LP<br>34 East 51st Street, 5th Floor<br>New York NY 10022 | 98960 | Pacific Gas and Electric Company | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,677,362.00 (U)<br>$2,677,362.00 (T) | Failure to State a Claim |
| 116 | Kingfishers LP<br>Kingstown Capital Management LP<br>34 East 51st Street, 5th floor<br>New York NY 10022 | 98763 | PG&E Corporation | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,677,362.00 (U)<br>$2,677,362.00 (T) | Failure to State a Claim |
| 117 | Kingstown Partners II L.P.<br>34 East 51st Street, 5th Floor<br>New York NY 10022 | 98923 | Pacific Gas and Electric Company | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,435,141.00 (U)<br>$4,435,141.00 (T) | Failure to State a Claim |
| 118 | Kingstown Partners II LP<br>Kingstown Capital Management LP<br>34 East 51st Street, 5th Floor<br>New York NY 10022 | 98956 | PG&E Corporation | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,435,141.00 (U)<br>$4,435,141.00 (T) | Failure to State a Claim |
| 119 | Kingstown Partners Master Ltd.<br>34 East 51st Street, 5th Floor<br>New York NY 10022 | 98961 | Pacific Gas and Electric Company | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,145,351.00 (U)<br>$12,145,351.00 (T) | Failure to State a Claim |
| 120 | Kingstown Partners Master Ltd.<br>34 East 51st Street, 5th Floor<br>New York NY 10022 | 98982 | PG&E Corporation | 04/09/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,145,351.00 (U)<br>$12,145,351.00 (T) | Failure to State a Claim |
| 121 | KOKUWORLDX<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108129 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 122 | KOREA INVESTMENT CORPORATION FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD MA 02155 | 104840 | Pacific Gas and Electric Company | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $2,070,196.50 (U) $2,070,196.50 (T) | Failure to State a Claim |
| 123 | KOREA INVESTMENT CORPORATION FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR MEDFORD MA 02155 | 104844 | PG&E Corporation | 05/18/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $10,662,104.16 (U) $10,662,104.16 (T) | Failure to State a Claim |
| 124 | Ktown L.P. 34 East 51st Street, 5th Floor New York NY 10022 | 98924 | PG&E Corporation | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,193,522.00 (U) $4,193,522.00 (T) | Failure to State a Claim |
| 125 | Ktown L.P. Kingstown Capital Management LP 34 East 51st Street, 5th Floor New York NY 10022 | 98872 | Pacific Gas and Electric Company | 04/09/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $4,193,522.00 (U) $4,193,522.00 (T) | Failure to State a Claim |
| 126 | Ktown L.P. Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 110002 | Pacific Gas and Electric Company | 10/06/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $4,193,522.00 (U) $4,193,522.00 (T) | Failure to State a Claim |
| 127 | Ktown L.P. Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 110001 | PG&E Corporation | 10/06/2023 | $0.00 (S) $0.00 (A) $0.00 (P) $4,193,522.00 (U) $4,193,522.00 (T) | Failure to State a Claim |
| 128 | Lake Avenue Funding EC XI LLC 231 Sansome Street, 4th Floor San Francisco CA 94104 | 104676 | PG&E Corporation | 05/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $14,090.50 (U) $14,090.50 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 129 | Lake Avenue Funding EC XI LLC<br>231 Sansome Street, 4th Floor<br>San Francisco CA 94104 | 104749 | PG&E Corporation | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,529,044.71 (U)<br>$10,529,044.71 (T) | Failure to State a Claim |
| 130 | LOOMIS, SAYLES AND COMPANY, L.P<br>FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVER'S EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 105058 | PG&E Corporation | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,562,082.19 (U)<br>$2,562,082.19 (T) | Failure to State a Claim |
| 131 | Loomis, Sayles and Company, L.P<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 105085 | Pacific Gas and Electric Company | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,761,400.89 (U)<br>$21,761,400.89 (T) | Failure to State a Claim |
| 132 | Lucent Technologies Inc. Master Pension Trust- PORTL<br>PGIM Inc.<br>Attn: Denise Taylor<br>PO Box 32339<br>Newark NJ 07102 | 101123 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 133 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott<br>Global Infrastructure Fund<br>c/o Maple-Brown Abbott Limited<br>Andrew Maple-Brown<br>Level 31, 259 George Street<br>Sydney NSW 2000<br>Australia | 100022 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$8,834,840.15 (U)<br>$8,834,840.15 (T) | Failure to State a Claim |
| 134 | Maple-Brown Abbott Limited as Responsible Entity for the<br>Maple-Brown Abbott Global Listed Infrastructure Fund<br>c/o Maple-Brown Abbott Limited<br>Andrew Maple-Brown<br>Level 31, 259 George Street<br>Sydney NSW 2000<br>Australia | 99975 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,483,319.90 (U)<br>$20,483,319.90 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 135 | Marshall Wace LLP<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 102240 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$40,354,261.87 (U)<br>$40,354,261.87 (T) | Failure to State a Claim |
| 136 | Massachusetts S&P 500 Pooled Index Fund<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107242 | PG&E Corporation | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 137 | MCIC VERMONT MULTI-ASSET GROWTH<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109943 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 138 | Millennium Management LLC<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 108126 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 139 | Montana Board of Investments<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 102241 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$782,574.00 (U)<br>$782,574.00 (T) | Failure to State a Claim |
| 140 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 101370 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,045.00 (U)<br>$14,045.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 141 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave, 6th Floor<br>New York NY 10036 | 101528 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,400.22 (U)<br>$22,400.22 (T) | Failure to State a Claim |
| 142 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 101090 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$5,580,224.77 (U)<br>$5,580,224.77 (T) | Failure to State a Claim |
| 143 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio<br>Attn: Muhammad Asim<br>522 Fifth Ave.<br>6th Floor<br>New York NY 10036 | 101834 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$29,270.83 (U)<br>$29,270.83 (T) | Failure to State a Claim |
| 144 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave.<br>6th Floor<br>New York NY 10036 | 101713 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,253.83 (U)<br>$7,253.83 (T) | Failure to State a Claim |
| 145 | Morgan Stanley Investment Funds - Global Balanced Fund<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 101694 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$48,825.39 (U)<br>$48,825.39 (T) | Failure to State a Claim |
| 146 | Morgan Stanley Investment Funds - Global Credit Fund<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave, 6th Floor<br>New York NY 10036 | 101457 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,090.00 (U)<br>$28,090.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 147 | Morgan Stanley Investment Funds - Global Infrastructure Fund<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 100880 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,996,167.04 (U)<br>$16,996,167.04 (T) | Failure to State a Claim |
| 148 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 101343 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$24,327.49 (U)<br>$24,327.49 (T) | Failure to State a Claim |
| 149 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 101756 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$22,107.45 (U)<br>$22,107.45 (T) | Failure to State a Claim |
| 150 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 101630 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,045.00 (U)<br>$14,045.00 (T) | Failure to State a Claim |
| 151 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>new York NY 10036 | 101118 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,420,113.40 (U)<br>$1,420,113.40 (T) | Failure to State a Claim |
| 152 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave<br>6th Floor<br>New York NY 10036 | 101366 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$14,124.08 (U)<br>$14,124.08 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 153 | Morgan Stanley Variable Investment Series - Income Plus Portfolio<br>Morgan Stanley Investment Management<br>Attn: Muhammad Asim<br>522 Fifth Ave.<br>6th Floor<br>New York NY 10036 | 101654 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$28,090.00 (U)<br>$28,090.00 (T) | Failure to State a Claim |
| 154 | Nantahala Capital Partners II Limited Partnership<br>130 Main St. 2nd Floor<br>New Canaan CT 06840 | 100314 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 155 | Nantahala Capital Partners II Limited Partnership<br>130 Main St. 2nd Floor<br>New Canaan CT 06840 | 100640 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 156 | Nantahala Capital Partners Limited Partnership<br>130 Main St, 2nd Floor<br>New Canaan CT 06840 | 100317 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 157 | Nantahala Capital Partners Limited Partnership<br>130 Main St., 2nd Floor<br>New Canaan CT 06840 | 100113 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 158 | Nantahala Capital Partners SI, LP<br>130 Main St. 2nd Floor<br>New Canaan CT 06840 | 100461 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 159 | Nantahala Capital Partners SI, LP<br>130 Main St. 2nd Floor<br>New Canaan CT 06840 | 100475 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 160 | National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco CA 94105 | 107685 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 161 | National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco CA 94105 | 107686 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 162 | National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco CA 94105 | 107687 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 163 | National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco CA 94105 | 107690 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 164 | National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco CA 94105 | 107691 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 165 | National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco CA 94105 | 107692 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 166 | National Railroad Retirement Investment Trust<br>525 Market Street, Floor 12<br>San Francisco CA 94105 | 107693 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 167 | National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco CA 94105 | 107694 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 168 | National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco CA 94105 | 107695 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 169 | National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco CA 94105 | 107696 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 170 | National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco CA 94105 | 107697 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 171 | National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco CA 94105 | 107698 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 172 | National Railroad Retirement Investment Trust 525 Market Street, Floor 12 San Francisco CA 94105 | 107699 | Pacific Gas and Electric Company | 07/09/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 173 | Newtyn Partners, LP Attn: Noah G Levy Newtyn Management, LLC 60 East 42nd Street, 9th Floor New York NY 10165 | 100420 | PG&E Corporation | 04/15/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 174 | Newtyn Partners, LP<br>Newtyn Management, LLC<br>Attn: Noah G Levy<br>60 East 42nd Street, 9th Floor<br>New York NY 10165 | 100375 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 175 | Newtyn TE Partners, LP<br>Newtyn Management, LLC<br>Attn: Noah G Levy<br>8332 DANIELS ST<br>BRIARWOOD NY 11435-1128 | 100414 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 176 | Newtyn TE Partners, LP<br>Newtyn Management, LLC<br>Attn: Noah G Levy<br>60 East 42nd Street, 9th Floor<br>New York NY 10165 | 100459 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 177 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY<br>FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR<br>Medford MA 02155 | 104990 | PG&E Corporation | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,367,087.62 (U)<br>$6,367,087.62 (T) | Failure to State a Claim |
| 178 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY<br>FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR<br>Medford MA 02155 | 104996 | Pacific Gas and Electric Company | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$966,102.08 (U)<br>$966,102.08 (T) | Failure to State a Claim |
| 179 | Nuveen Core Equity Alpha Fund<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108436 | PG&E Corporation | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 180 | Nuveen Equity Market Neutral Fund<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108435 | PG&E Corporation | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 181 | Nuveen Global Infrastructure Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108433 | PG&E Corporation | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 182 | Nuveen Global Infrastructure Fund, a sub-fund of Nuveen Global Investors Fund PLC, established under UCITS<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108437 | PG&E Corporation | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 183 | Nuveen Large Cap Value Fund<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108434 | PG&E Corporation | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 184 | Nuveen Santa Barbara Dividend Growth Fund (fka Nuveen Large Cap Core Fund)<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108439 | PG&E Corporation | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 185 | Nuveen/SEI Trust Company Investment Trust – Nuveen Global Infrastructure Fund<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108438 | PG&E Corporation | 04/19/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 186 | OnePath Funds Management Limited<br>Level 7, 347 Kent Street<br>Sydney NSW 2000<br>Australia | 100550 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$12,370,998.00 (U)<br>$12,370,998.00 (T) | Failure to State a Claim |
| 187 | OnePath Funds Management Limited<br>Level 7<br>347 Kent Street<br>Sydney NSW 2000<br>Australia | 100568 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$405,000.00 (U)<br>$405,000.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 188 | OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LISTED INFRASTRUCTURE<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109963 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 189 | OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LOW CARBON EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109941 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 190 | Orbis Capital Limited<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106198 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,024,517.76 (U)<br>$1,024,517.76 (T) | Failure to State a Claim |
| 191 | Orbis Global Balanced Fund (Australia Registered)<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106202 | PG&E Corporation | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$224,281.63 (U)<br>$224,281.63 (T) | Failure to State a Claim |
| 192 | Orbis Global Equity Fund (Australia Registered)<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106201 | PG&E Corporation | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,081,691.73 (U)<br>$27,081,691.73 (T) | Failure to State a Claim |
| 193 | Orbis Global Equity Fund LE (Australia Registered)<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106200 | PG&E Corporation | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$70,435,975.53 (U)<br>$70,435,975.53 (T) | Failure to State a Claim |
| 194 | Orbis Global Equity Fund Limited<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106197 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$87,055,838.77 (U)<br>$87,055,838.77 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 195 | Orbis Institutional Global Equity (OFO) Fund<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106193 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,183,895.10 (U)<br>$10,183,895.10 (T) | Failure to State a Claim |
| 196 | Orbis Institutional Global Equity Fund<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106192 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$43,805,767.14 (U)<br>$43,805,767.14 (T) | Failure to State a Claim |
| 197 | Orbis Institutional Global Equity L.P.<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106220 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$32,527,166.70 (U)<br>$32,527,166.70 (T) | Failure to State a Claim |
| 198 | Orbis Institutional U.S. Equity L.P.<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106195 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,923,946.48 (U)<br>$4,923,946.48 (T) | Failure to State a Claim |
| 199 | Orbis OEIC Global Balanced Fund<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106221 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$994,210.97 (U)<br>$994,210.97 (T) | Failure to State a Claim |
| 200 | Orbis OEIC Global Balanced Fund<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106204 | PG&E Corporation | 07/28/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$994,210.97 (U)<br>$994,210.97 (T) | Failure to State a Claim |
| 201 | Orbis OEIC Global Equity Fund<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106194 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,213,537.40 (U)<br>$1,213,537.40 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 202 | Orbis Optimal Global Fund LP<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106222 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,132,980.29 (U)<br>$1,132,980.29 (T) | Failure to State a Claim |
| 203 | Orbis Optimal SA Fund Limited<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106358 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,215,182.30 (U)<br>$6,215,182.30 (T) | Failure to State a Claim |
| 204 | Orbis SICAV Global Balanced Fund<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106196 | PG&E Corporation | 07/24/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$76,223,973.80 (U)<br>$76,223,973.80 (T) | Failure to State a Claim |
| 205 | Orbis SICAV Global Equity Fund<br>600 Montgomery Street<br>Suite 3800<br>San Francisco CA 94111 | 106203 | PG&E Corporation | 07/27/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$16,261,795.33 (U)<br>$16,261,795.33 (T) | Failure to State a Claim |
| 206 | P EMP Ltd<br>Battea FBO<br>231 Sansome Street, 4th Floor<br>San Francisco CA 94104 | 104168 | PG&E Corporation | 05/08/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,365,925.98 (U)<br>$1,365,925.98 (T) | Failure to State a Claim |
| 207 | PGIM Balanced Bond<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108205 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 208 | PGIM Core Conservative Bond Fund<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107909 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 209 | PGIM Core Short-Term Bond<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108207 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 210 | PGIM Corporate Bond Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107908 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 211 | PGIM Funds Plc - PGIM Global Corporate Bond Fund -<br>UGBLESG<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101423 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 212 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate<br>Bond Fund - UCINTESG<br>PGIM Inc. Attn: Denise Taylor<br>PO Box 32339<br>Newark NJ 07102 | 101587 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 213 | PGIM Funds Plc - PGIM US Corporate Bond Fund -<br>UCORPESG<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101426 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 214 | PGIM Global Absolute Return Bond Fund<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107905 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 215 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100869 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 216 | PGIM GLOBAL TOTAL RETURN Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107910 | PG&E Corporation | 09/03/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 217 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100614 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 218 | PGIM Jennison Equity Income Fund Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107968 | PG&E Corporation | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 219 | PGIM Jennison Global Infrastructure Fund Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 108003 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 220 | PGIM Jennison Rising Dividend Fund Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107963 | PG&E Corporation | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|
| 221 PGIM QMA Defensive Equity Fund<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107913 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 222 PGIM QMA Strategic Alpha Large-Cap Core ETF<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108206 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 223 PGIM QMA US Broad Market Index Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107916 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 224 PGIM Qualifying Investor Funds plc  - PGIM QIF Global<br>Corporate Bond Fund - QIFGBLCORP<br>PGMI Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101268 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 225 PGIM Qualifying Investor Funds plc -PGIM QIF US<br>Corporate Bond Fund - QIFCORP<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101352 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 226 PGIM TIPS Fund<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107912 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 227 | PGIM TOTAL RETURN BOND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108002 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 228 | PGIM Ultra Short Bond<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108204 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 229 | PGIM US Real Estate Fund<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107914 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 230 | PLICQCLCSP5<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 108124 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 231 | POC for Gibraltar Universal Life Reinsurance Co. Custody<br>(Investment)-GULRE<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O Box 32339<br>Newark NJ 07102 | 100919 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 232 | PRDX500<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 108125 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 233 | PRIDEXW5<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108132 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 234 | PRIFORMR1V<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108133 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 235 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 100945 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 236 | PRU Gibraltar Financial Insurance Company-PGFFC1<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101064 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 237 | PRU INCOME BUILDER JEN EQ INC PDKD<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107971 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 238 | Pruco Life Insurance Company of New Jersey - PLNJ<br>PGIM Inc.<br>Attn: Denise Taylor<br>PO Box 32339<br>Newark NJ 07102 | 101239 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 239 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1<br>PGIM Inc.<br>Attn: Denise Taylor<br>PO Box 32339<br>Newark NJ 07102 | 101149 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 240 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101112 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 241 | Prudential Arizona Reinsurance Captive Company- Custody-PARCC PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101125 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 242 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101060 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 243 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101096 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 244 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPARUA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100926 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 245 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101106 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 246 | Prudential Arizona Reinsurance Universal Company -Non-Trust-Hrt Life-Inv Seg-HARTPARFDG PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100962 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 247 | Prudential Arizona Reinsurance Universal Company -PAR U Hartford Life Insurance Comfort Trust - HARTPARUL PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100934 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 248 | Prudential Arizona Reinsurance Universal Company-PARU PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101057 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 249 | Prudential Day One 2035 Fund Richard A. Bodnar Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York NY 10020 | 108004 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 250 | Prudential Day One 2045 Fund Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107969 | PG&E Corporation | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 251 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORPPI2 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100658 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 252 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101097 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 253 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101109 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 254 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP PGIM Inc. Attn: Denise Taylor; Paul R Parseghian PO Box 32339 Newark NJ 07102 | 101446 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 255 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA PGMI Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07120 | 101132 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 256 | Prudential LIfe Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA PGIM Inc. Atnn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101248 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 257 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101211 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 258 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101228 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 259 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD<br>PGIM Inc.<br>Attn: Denise Taylor<br>PO Box 32339<br>Newark NJ 07102 | 101194 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 260 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101197 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 261 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101200 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 262 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07012 | 101203 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 263 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR<br>PGIM Inc.<br>Attn: Denise Taylor<br>PO Box 32339<br>Newark NJ 07102 | 101267 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 264 | Prudential Retirement Insurance and Annuity Company- Def Contributions - Non Trust A-PRIACDCNT PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101246 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 265 | Prudential Term Reinsurance Company - Custody - TERMCUST PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101291 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 266 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101353 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 267 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101326 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 268 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101025 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 269 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101224 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 270 | Prudential Trust Company -Institutional Business Trust-Long Duration Government/Credit PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101053 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 271 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101220 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 272 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101212 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 273 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101218 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 274 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101230 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 275 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLONGCP PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101231 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 276 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLAGSHIP PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100784 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 277 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101058 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 278 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PTLDC PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101232 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 279 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101054 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 280 | Prudential Trust Company Institutional Business Trust-PGIM Core Bond Fund - IBTCORE PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100984 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 281 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Bond Fund - INUSCNQ PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101122 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 282 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101243 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 283 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101356 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 284 | Prudential Universal Reinsurance Company - Inv Seg Indivual Life - PURC PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101255 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 285 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfolio - TERMTR1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101335 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 286 | Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco CA 94105 | 107483 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 287 | Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco CA 94105 | 107484 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 288 | Prudential VCAGI2007MCF 525 Market Street floor 12 San Francisco CA 94105 | 107491 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 289 | Prudential VCAGI2007MCF<br>525 Market Street Floor 12<br>San Francisco CA 94105 | 107492 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 290 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107496 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 291 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107499 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 292 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107500 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 293 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107502 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 294 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107504 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 295 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107508 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 296 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107515 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 297 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107525 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 298 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107665 | Pacific Gas and Electric Company | 07/01/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 299 | Prudential VCAGI2007MCF<br>525 Market Street floor 12<br>San Francisco CA 94105 | 107683 | Pacific Gas and Electric Company | 07/07/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 300 | PS DIV Bond Port<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108208 | PG&E Corporation | 02/09/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 301 | PSF EQUITY PORT JENNISON PDQ1<br>RICHARD A. BODNAR<br>ROLNICK KRAMER SADIGHI LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | 108008 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 302 | PTNQSP500<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108134 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 303 | Quinn Opportunity Partners<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 102245 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$27,551.35 (U)<br>$27,551.35 (T) | Failure to State a Claim |
| 304 | RhumbLine Equal Weighted Large Cap Trust<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107244 | PG&E Corporation | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 305 | RhumbLine Russell 1000 Pooled Index Trust<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107241 | PG&E Corporation | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 306 | RhumbLine Russell 1000 Value Index Pooled Trust<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107243 | PG&E Corporation | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 307 | RhumbLine S&P Index Pooled Trust<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107245 | PG&E Corporation | 06/23/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 308 | RIC Equity Income Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109944 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 309 | RIC GLOBAL EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109956 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 310 | RIC GLOBAL INFRASTRUCTURE FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109951 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 311 | RIC II PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND (EURO HEDGED)<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109948 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 312 | RIC II PLC - RUSSELL INVESTMENTS U.S. QUANT FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109952 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 313 | RIC II PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109946 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 314 | RIC Investment Grade Bond Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109947 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 315 | RIC MULTI-ASSET GROWTH STRATEGY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109949 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 316 | RIC Multi-Strategy Income Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109964 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 317 | RIC MULTIFACTOR U.S. EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109945 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 318 | RIC OPPORTUNISTIC CREDIT FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109962 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 319 | RIC PLC - OLD MUTUAL FTSE RAFI ALL WORLD INDEX FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109959 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 320 | RIC PLC - OLD MUTUAL GLOBAL MACRO EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109950 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 321 | RIC PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109953 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 322 | RIC PLC - RUSSELL INVESTMENTS GLOBAL CREDIT FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109965 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 323 | RIC PLC - Russell Investments U.S. Equity Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109954 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 324 | RIC PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND II<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109942 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 325 | RIC STRATEGIC BOND FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109966 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 326 | RIC SUSTAINABLE EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109967 | PG&E Corporation | 10/05/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 327 | RIC Tax-Managed U.S Large Cap Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109955 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 328 | RIC U.S. Strategic equity fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109985 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 329 | RIF STRATEGIC BOND FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109969 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 330 | RIF U.S. STRATEGIC EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109973 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 331 | Riif Plc - Russell Investments Multi-Asset Growth Strategy Sterling Fund<br>Rolnick Kramer Sadighi LLP<br>Richard Alexander Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109971 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 332 | RIIFL CORE BOND FUND<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109968 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 333 | RIIFL DEFENSIVE U.S. EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109972 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 334 | RIIFL Global Equity Plus Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109977 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 335 | Riifl Global Listed Infrastructure Fund<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 110000 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 336 | RIIFL Large Cap U.S. Equity Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109975 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 337 | RIIFL Multi-Asset Core Plus Fund<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109976 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 338 | RIML RUSSELL Investments Global Listed Infrastructure Fund - Hedged<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109974 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 339 | RIML Russell Investments Global Opportunities Fund<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109979 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 340 | Riml Russell Investments International Shares Fund<br>Rolnick Kramer Sadighi LLP<br>Richard Alexander Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109978 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 341 | RIML Russell Investments Low Carbon Global Shares Fund<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109981 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 342 | RIML Russell Investments Multi-Asset Factor Exposure Fund<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109982 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 343 | RIPL Russell Investments Global Credit Pool<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109980 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 344 | RIPL Russell Investments Global Equity Pool<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109983 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 345 | RIPL Russell Investments Global Infrastructure Pool<br>Rolnick Kramer Sadighi LLP<br>Richard Alexander Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109986 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 346 | RIPL Russell Investments Multi-Factor US Equity Pool<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109984 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 347 | RIPL Russell Investments Tax-Managed US Equity Pool<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109987 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 348 | RIPL Russell Investments US Equity Pool<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109990 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 349 | RITC CEBFT 14-Year LDI Fixed Income Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109991 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 350 | RITC CEBFT 8-Year LDI Fixed Income Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodner<br>1251 Avenue of the Americas<br>New York NY 10020 | 109988 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 351 | RITC CEBFT Enhanced Index U.S. Equity Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109989 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 352 | RITC CEBFT Global Listed Infrastructure Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109997 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 353 | RITC CEBFT Large Cap Defensive Equity Fund<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109970 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 354 | RITC CEBFT Large Cap U.S. Equity Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109992 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 355 | RITC CEBFT Long Duration Fixed Income Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109994 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 356 | RITC CEBFT Multi-Asset Core Fund<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109993 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 357 | RITC CEBFT Multi-Manager Bond Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109995 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 358 | RITC CEBFT Target Date Completion Fund<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109996 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 359 | RITC CEBFT WORLD EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109998 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 360 | San Diego County Employees Retirement Association<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 102218 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$494,760.32 (U)<br>$494,760.32 (T) | Failure to State a Claim |
| 361 | SCA BNP PLEDGEE AST ASAA JPM MKT NEUTRL<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108007 | PG&E Corporation | 11/12/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 362 | SCHONFELD STRATEGIC ADVISORS<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 102178 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$21,692,695.57 (U)<br>$21,692,695.57 (T) | Failure to State a Claim |
| 363 | Sector Fund Services<br>Brian Blockovich<br>Chicago Clearing Corporation<br>404 South Wells Street, Suite 600<br>Chicago IL 60607 | 108179 | PG&E Corporation | 02/03/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 364 | Serengeti Asset Management<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 102393 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,220,399.45 (U)<br>$1,220,399.45 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 365 | Silver Point Capital Fund LP<br>Ronald S. Beacher, Esq.<br>Pryor Cashman LLP<br>7 Times Square<br>40th Floor<br>New York NY 10036 | 100911 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 366 | Silver Point Capital Fund LP<br>Ronald S. Beacher, Esq<br>Pryor Cashman LLP<br>7 Times Square<br>New York NY 10036 | 100821 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 367 | Silver Point Capital Fund LP<br>Pryor Cashman LLP<br>c/o Ronald S. Beacher, Esq.<br>7 Times Square<br>New York NY 10036 | 100656 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 368 | Silver Point Capital Fund LP<br>c/o Ronald S. Beacher, Esq.<br>Pryor Cashman LLP<br>7 Times Square<br>New York NY 10036 | 100695 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$301,205.14 (U)<br>$301,205.14 (T) | Failure to State a Claim |
| 369 | Silver Point Capital Offshore Master Fund LP<br>Pryor Cashman LLP<br>Ronald S. Beacher, Esq<br>7 Times Square<br>New York NY 10036 | 100691 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 370 | Silver Point Capital Offshore Master Fund LP<br>Ronald S. Beacher, Esq.<br>Pryor Cashman LLP<br>7 Times Square<br>New York NY 10036 | 100759 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$516,399.48 (U)<br>$516,399.48 (T) | Failure to State a Claim |
| 371 | Silver Point Capital Offshore Master Fund LP<br>Pryor Cashman LLP<br>Ronald S. Beacher, Esq.<br>7 Times Square<br>New York NY 10036 | 100645 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Case: 19-30088    Doc# 14649-1    Filed: 11/21/24    Entered: 11/21/24 17:33:10    Page 57 of 74

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 372 | Silver Point Capital Offshore Master Fund LP<br>Pryor Cashman LLP<br>Ronald S. Beacher, Esq<br>7 Times Square<br>New York NY 10036 | 100422 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 373 | SouthPoint Capital<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 102247 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$88,544,023.01 (U)<br>$88,544,023.01 (T) | Failure to State a Claim |
| 374 | SPC Financial, Inc.<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 108095 | PG&E Corporation | 12/28/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 375 | STATE STREET GLOBAL ADVISORS<br>FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVER'S EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 104828 | Pacific Gas and Electric Company | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$18,137,440.25 (U)<br>$18,137,440.25 (T) | Failure to State a Claim |
| 376 | STATE STREET GLOBAL ADVISORS<br>400 RIVER'S EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 104723 | PG&E Corporation | 05/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$535,933,144.36 (U)<br>$535,933,144.36 (T) | Failure to State a Claim |
| 377 | STATE STREET GLOBAL ADVISORS<br>FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVER'S EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 104922 | PG&E Corporation | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$517,795,704.11 (U)<br>$517,795,704.11 (T) | Failure to State a Claim |
| 378 | SunAmerica<br>350 David L. Boren Blvd.<br>Suite 2000<br>Norman OK 73072 | 99826 | PG&E Corporation | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 379 | SunAmerica<br>350 David L. Boren Blvd.<br>Suite 2000<br>Norman OK 73072 | 99749 | Pacific Gas and Electric Company | 04/15/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 380 | SunAmerica Asset Management<br>c/o Securities Class Action Services<br>350 David L Boren Boulevard<br>Suite 2000<br>Norman OK 73072 | 102441 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 381 | SunAmerica Asset Management<br>c/o Securities Class Action Services<br>350 David L Boren Boulevard<br>Suite 2000<br>Norman OK 73072 | 102110 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 382 | Teachers Insurance and Annuity Association of America<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102075 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 383 | Teachers Insurance and Annuity Association of America<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102032 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 384 | Texas County and District Retirement System - TEXAS<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101574 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 385 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity<br>AFS4-GIBAFS4<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 100937 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 386 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100909 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 387 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101049 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 388 | The Gibraltar Life Insurance Company, Ltd. US Annuity-HFR4-GIBHFR4 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100865 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 389 | The Glenmede Trust Company, N.A. Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 108098 | PG&E Corporation | 12/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 390 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100933 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 391 | The Huntington National Bank Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 108099 | PG&E Corporation | 12/28/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 392 | The Prudential Insurance Company of America - General Pension Segment A-GPSA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101095 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 393 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100834 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 394 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100876 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 395 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101008 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 396 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101055 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 397 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101013 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 398 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101062 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 399 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business-PIACLFS PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101083 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 400 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101586 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 401 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101067 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 402 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101202 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 403 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101266 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 404 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101354 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 405 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101431 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 406 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 100941 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 407 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101584 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 408 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101050 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 409 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101322 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 410 | The Prudential Insurance Company of America- Strategic Bond Account - SBA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101321 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 411 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101422 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 412 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101588 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 413 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD -WRKSA PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101430 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 414 | The Prudential Investment Portfolios, Inc.: Jennison Equity Opportunity Fund (9/30) Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York NY 10020 | 107960 | PG&E Corporation | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 415 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101046 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 416 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP PGIM Inc. Attn: Denise Taylor PO Box 32339 Newark NJ 07102 | 101209 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 417 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 PGIM Inc. Attn: Denise Taylor P.O. Box 32339 Newark NJ 07102 | 101229 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 418 | The Prudential Series Fund: Conservative Balanced Portfolio (12/31): Rolnick Kramer Sadighi LLP Richard A. Bodnar 1251 Avenue of the Americas New York NY 10020 | 108005 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 419 | The Prudential Series Fund: Global Portfolio (12/31): Richard A. Bodnar Rolnick Kramer Sadighi LLP 1251 Avenue of the Americas New York NY 10020 | 108006 | PG&E Corporation | 11/12/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 420 | The Prudential Series Fund: Jennison 20/20 Focus Portfolio (12/31) Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107964 | PG&E Corporation | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 421 | The Prudential Series Fund: Stock Index Portfolio (12/31) Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James 1251 Avenue of the Americas New York NY 10020 | 107957 | PG&E Corporation | 10/05/2021 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 422 | The Prudential Series Fund: Value Portfolio (12/31)<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107967 | PG&E Corporation | 10/05/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 423 | THOMAS JEFFERSON UNIVERSITY - TJU NQ REAL ASSETS FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109960 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 424 | THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB REAL ASSETS FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109958 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 425 | THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB US EQUITY FUND<br>Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109957 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 426 | Thomas Jefferson University Master Trust - TJU DB US Equity Fund<br>Rolnick Kramer Sadighi LLP<br>Richard Alexander Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109999 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 427 | Thomas Jefferson University Master Trust- TJU DB Core Plus Fixed Income Fund<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109961 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 428 | Thomas Jefferson University- TJU NQ Core Plus Fixed Income Fund<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109940 | PG&E Corporation | 10/06/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 429 | TIAA-CREF Funds - TIAA-CREF Bond Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102017 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 430 | TIAA-CREF Funds - TIAA-CREF Bond Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102073 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 431 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund<br>c/o Teachers Advisors LLC, Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd<br>Charlotte NC 28262 | 102049 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 432 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102041 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 433 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102047 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 434 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102055 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 435 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 101746 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 436 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102057 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 437 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd Charlotte NC 28262 | 102023 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 438 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102046 | PG&E Corporation | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 439 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd Charlotte NC 28262 | 102000 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |
| 440 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. Charlotte NC 28262 | 102018 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 441 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Frederick Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102056 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 442 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102064 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 443 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102004 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 444 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 101749 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 445 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102083 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 446 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102072 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 447 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102058 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 448 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102020 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 449 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102045 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 450 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102063 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 451 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102061 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 452 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 101745 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 453 | TIAA-CREF Life Insurance Company<br>c/o Teachers Insurance and Annuity Association of America<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102067 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 454 | TIAA-CREF Life Insurance Company<br>c/o Teachers Insurance and Annuity Association of America<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102025 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 455 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA<br>Stock Index Account<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102024 | Pacific Gas and Electric Company | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 456 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA<br>Stock Index Account<br>c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd.<br>Charlotte NC 28262 | 102065 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 457 | TPSF - EQP (JENN)<br>Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 107915 | PG&E Corporation | 09/03/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 458 | UBISICAVGLOBALMSCI<br>Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>1251 Avenue of the Americas<br>New York NY 10020 | 108123 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 459 | UBISICAVUSCORE<br>Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 108131 | PG&E Corporation | 01/11/2022 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 460 | United Super Pty Ltd as trustee for the Construction and Building Unions Superannuation Fund<br>Rolnick Kramer Saighi LLP<br>Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | 109927 | PG&E Corporation | 09/15/2023 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 461 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP<br>PGIM Inc. Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101357 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 462 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHININT<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101308 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 463 | Vantage Casualty Insurance Company - VANTAGE<br>PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101424 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 464 | Verizon Transition Account - VZTRANS<br>PGIM Inc. Attn: Denise Taylor<br>P.O. Box 32339<br>Newark NJ 07102 | 101427 | Pacific Gas and Electric Company | 04/14/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 465 | VGE III Portfolio Ltd<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107236 | PG&E Corporation | 06/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 466 | Viking Global Equities II LP<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107232 | PG&E Corporation | 06/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 467 | Viking Global Equities LP<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107233 | PG&E Corporation | 06/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 468 | Viking Global Opportunities Liquid Portfolio Sub-Master LP<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107234 | PG&E Corporation | 06/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |
| 469 | Viking Long Fund Master Ltd.<br>Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>1251 Avenue of the Americas<br>New York NY 10020 | 107235 | PG&E Corporation | 06/16/2021 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Failure to State a Claim |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

| | Original creditor | Claim/schedule to be disallowed and expunged | Debtor | Date filed/scheduled | Claim amount and priority (1) | Basis for objection |
|---|---|---|---|---|---|---|
| 470 | Voya General Accounts<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 104926 | PG&E Corporation | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$89,377.45 (U)<br>$89,377.45 (T) | Failure to State a Claim |
| 471 | Voya General Accounts<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 104929 | Pacific Gas and Electric Company | 05/18/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,782,896.28 (U)<br>$4,782,896.28 (T) | Failure to State a Claim |
| 472 | Voya Third Party<br>400 Rivers Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 102253 | PG&E Corporation | 04/16/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,162,013.96 (U)<br>$1,162,013.96 (T) | Failure to State a Claim |
| 473 | Wellington Management Company<br>Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor<br>Medford MA 02155 | 104997 | PG&E Corporation | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$26,641,848.60 (U)<br>$26,641,848.60 (T) | Failure to State a Claim |
| 474 | WELLINGTON MANAGEMENT COMPANY<br>FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVER'S EDGE DRIVE<br>FOURTH FLOOR<br>MEDFORD MA 02155 | 105059 | Pacific Gas and Electric Company | 05/19/2020 | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,334,517.12 (U)<br>$10,334,517.12 (T) | Failure to State a Claim |

**Claims To Be Expunged Totals**     **Count: 474**     **$2,198,216,241.8**