**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Victor Wong, do declare and state as follows:

1.      I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[1], the claims and noticing agent for the Debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On November 21, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Reorganized Debtors' Fortieth Securities Claims Limited Supplemental Omnibus Objection to Claims Adopting the Second RKS Amendment [Docket No. 14649] (the "***Fortieth Securities Omnibus Objection***")

- Declaration of Robb McWilliams in Support of Reorganized Debtors' Fortieth Securities Claims Limited Omnibus Objection to Claims Adopting the Second RKS Amendment Case [Docket No. 14650] (the "***Declaration of Robb McWilliams***")

---

[1] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Notice of Hearing on Reorganized Debtors' Fortieth Securities Claims Limited Supplemental Omnibus Objection to Claims Adopting the Second RKS Amendment [Docket No. 14651] (the "***Notice of Hearing on Objection***")

- *Ex Parte* Application for Order Authorizing Reorganized Debtors to Exceed the 250 Claim per Omnibus Objection Limit [Docket No. 14652] (the "***Application for Order Authorizing Objection Limit***")

- Reorganized Debtors' Supplemental Objection to PERA's Third Amended Consolidated Class Action Complaint [Docket No. 14653] (the "***Supplemental Objection to PERA's Complaint***")

- Reorganized Debtors' Supplemental Objection to RKS Claimants' Second Amended Statement of Claim [Docket No. 14654] (the "***Supplemental Objection to RKS Claimants' Statement of Claim***")

3.      On November 21, 2024, at my direction and under my supervision, employees of Kroll caused the Supplemental Objection to PERA's Complaint to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**.

4.      On November 21, 2024, at my direction and under my supervision, employees of Kroll caused the Supplemental Objection to RKS Claimants' Statement of Claim to be served via first class mail and email on Rolnick Kramer Sadighi LLP, Richard A. Bodnar, 1251 Ave. of the Americas, New York NY, 10020, rbodnar@rksllp.com.

5.      On November 21, 2024, at my direction and under my supervision, employees of Kroll caused the Fortieth Securities Omnibus Objection, the Declaration of Robb McWilliams**,** the Notice of Hearing on Objection, and the Application for Order Authorizing Objection Limit to be served by the method set forth on the Fortieth Securities Omnibus Objection Service List attached hereto as **Exhibit C**.

6.      I have reviewed the Notices of Electronic Filing (NEF) for the above-listed document, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

1     7.    I declare under penalty of perjury under the laws of the United States of America,

2     that the foregoing is true and correct and that if called upon as a witness, I could and would

3     competently testify thereto.

5     Executed this 5th day of December 2024, at New York, NY.

                                                    */s/ Victor Wong*
                                                     Victor Wong

## Exhibit A

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Adventist Health System/West | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | Akerman LLP | Attn: YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | | First Class Mail |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Andrew I. Silfen, Beth M. Brownstein 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Andrew.Silfen@arentfox.com Beth.Brownstein@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com christopher.wong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Arent Fox LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel for the City of Santa Cruz | Atchison, Barisone & Condotti | Attn: Alexander Geise PO Box 481 Santa Cruz CA 95061 | ageise@abc-law.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 5 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS<br>455 Golden Gate Avenue<br>Suite 11000<br>San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov<br>Annadel.Almendras@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>1515 Clay Street, 20th Floor<br>P.O. Box 70550<br>Oakland CA 94612-0550 | James.Potter@doj.ca.gov<br>Margarita.Padilla@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER<br>300 South Spring Street<br>Suite 1702<br>Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | Bailey And Romero Law Firm | Attn: MARTHA E. ROMERO<br>12518 Beverly Boulevard<br>Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | Baker Botts L.L.P. | Attn: Jonathan Shapiro<br>101 California Street, Suite 3600<br>San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com | Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, Pc | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | Ballard Spahr LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 6 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to Hartford Life and Annuity Insurance Company (now known as Talcott Resolution Life Insurance Company), Hartford Total Return Bond ETF, Hartford Total Return Bond Fund, Hartford Total Return Bond HLS Fund, The Hartford Strategic Income Fund, HIMCO Duration Matched Division Ser. II, HIMCO US Aggregate Bond Index Division | Bla Schwartz PC | Attn: Irwin B. Schwartz<br>515 S. Flower Street, 18th Floor<br>Los Angeles CA 90071 | ischwartz@blaschwartz.com | Email |
| Counsel to American Construction and Supply, Inc. | Bloomfield Law Group, Inc., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Braunhagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | Brown Rudnick LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>geoffrey.dryvynsyde@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |

Case: 19-30088   Doc# 14669   Filed: 12/08/24   Entered: 12/08/24 19:45:42   Page 7 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine | Carlson, Calladine & Peterson, LLP | Attn: Colin C. Munro<br>1 Post St.<br>Suite 500<br>San Francisco CA 94104 | cmunro@ccplaw.com | Email |
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Patricia Garrison | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | Chevron Products Company, A Division of Chevron U.S.A. Inc. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor | | First Class Mail |
| Counsel to Amir Shahmirza | Cohen and Jacobson, LLP | Attn: Lawrence A. Jacobson<br>66 Bovet Road, Suite 285<br>San Mateo CA 94402 | laj@cohenandjacobson.com | Email |
| Counsel to Western Electricity Coordinating Council | Cohne Kinghorn, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 8 of 116

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | Corey, Luzaich, De Ghetaldi & Riddle LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | County of Yolo | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Joe Ziemianski<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | JZiemianski@cozen.com | Email |
| Counsel for Fire Victim Creditors | Danko Meredith | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com<br>alaina.heine@dechert.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | | First Class Mail |
| Counsel for Travelers Insurance | Dentons Us LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | Dla Piper LLP (Us) | Attn: Eric Goldberg and David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | eric.goldberg@dlapiper.com | Email |
| Counsel to City of Santa Clara dba Silicon Valley Power | Duncan. Weinberg, Genzer & Pembroke, P.C. | Attn: Lisa S. Gast<br>1667 K Street NW, Suite 700<br>Washington DC 20006 | lsg@dwgp.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1999 Harrison Street<br>Suite 800<br>Oakland CA 94612 | | First Class Mail |
| Counsel for survivors of the Camp Fire | Edelson Pc | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Edp Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | | First Class Mail |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 10 of 116

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com<br>ppascuzzi@ffwplaw.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | Frederic Dorwart, Lawyers PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | Gibbs Law Group | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | Gibson, Dunn & Crutcher LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mneumeister@gibsondunn.com<br>mchoi@gibsondunn.com | Email |
| Counsel to Black & Veatch Construction, Inc. | Goodwin Procter LLP | Attn: Jonathan A. Shapiro<br>Three Embarcadero Center, Suite 2800<br>San Francisco CA 94111 | JShapiro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | kjarashow@goodwinlaw.com<br>sdasaro@goodwinlaw.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | Goodwin Procter LLP | Attn: Nathan A. Schultz, Rachel M. Walsh<br>3 Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | RWalsh@goodwinlaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Interested Party John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Evan C. Borges<br>650 Town Center Drive, Suite 1700<br>Costa Mesa CA 92626 | EBorges@GGTrialLaw.com | Email |
| Counsel to John K. Trotter, Trustee of the PG&E Fire Victim Trust | Greenberg Gross LLP | Attn: Sarah Kelly-Kilgore, Alan A. Greenberg<br>601 S. Figueroa Street, 30th Floor<br>Los Angeles CA 90017 | AGreenberg@GGTrialLaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to KAREN ROBERDS and ANITA FREEMAN | Hallisey And Johnson PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Counsel to Trustee and Claims Administrator for the Fire Victim Trust | Hanson Bridgett LLP | Attn: Linda E. Klamm<br>1676 No. California Blvd.<br>Suite 620<br>Walnut Creek CA 94596 | lklamm@hansonbridgett.com | Email |
| Co-Counsel to Debtor | Hanson Bridgett LLP | Attn: Shannon M. Nessier, Madison D. DiZinno<br>425 Market Street<br>26th Floor<br>San Francisco CA 94105 | SNessier@hansonbridgett.com<br>MDiZinno@hansonbridgett.com | Email |
| Counsel to Anthony Gantner | Hausfeld LLP | Attn: Bonny E. Sweeney, Seth R. Gassman<br>600 Montgomery Street, Suite 3200<br>San Francisco CA 94111 | bsweeney@hausfeld.com | Email |

Case: 19-30088   Doc# 14669   Filed: 12/08/24   Entered: 12/08/24 19:45:42   Page 12 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: David P. Simonds, Edward J. McNeilly 1999 Avenue of the Stars Suite 1400 Los Angeles CA 90067 | david.simonds@hoganlovells.com edward.mcneilly@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | Hogan Lovells US LLP | Attn: Michael C. Hefter, Matthew Ducharme 390 Madison Avenue New York NY 10017 | matthew.ducharme@hoganlovells.com | Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com david.holtzman@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman One Battery Park Plaza New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube 275 Viger East Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 1111 Pennsylvania Ave NW Washington DC 20004-2541 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | astrabone@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankrutcy2@ironmountain.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 13 of 116

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | | First Class Mail |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to PricewaterhouseCoopers LLP | Kibler Fowler & Cave LLP | Attn: Michael D. Kibler, Matthew J. Cave, Kevin Kroll<br>11100 Santa Monica Blvd.<br>Suite 360<br>Los Angeles CA 90025 | mkibler@kfc.law<br>mcave@kfc.law<br>kkroll@kfc.law | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | Kilpatrick Townsend & Stockton LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 14 of 116

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | | First Class Mail |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com<br>michael.esser@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | | First Class Mail |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dstern@ktbslaw.com<br>skidder@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | Kramer Levin Naftalis & Frankel LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Financial Recovery Technologies LLC | KTBS Law LLP | Attn: Samuel M. Kidder<br>1801 Century Park East<br>26th Floor<br>Los Angeles CA 90067 | skidder@ktbslaw.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | Lamb & Kawakami LLP | Attn: Kevin J. Lamb, Michael K. Slattery<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>mslattery@lkfirm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com | Email |
| Co-Counsel to Debtor | Latham & Watkins LLP | Attn: James E. Brandt<br>1271 Avenue of the Americas<br>New York NY 10020 | james.brandt@lw.com | Email |
| Co-Counsel to Debtor | Latham & Watkins LLP | Attn: Joshua G. Hamilton,  Michael J. Reiss<br>10250 Constellation Blvd., Suite 1100<br>Los Angeles CA 90067 | joshua.hamilton@lw.com<br>michael.reiss@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | Law Office of Patricia Williams Prewitt | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to GER HOSPITALITY, LLC and RICHARD W. CARPENETI | Law Offices of Francis O. Scarpulla | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | fos@scarpullalaw.com<br>pbc@scarpullalaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 16 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Lovee.Sarenas@lewisbrisbois.com<br>Amy.Goldman@lewisbrisbois.com<br>Scott.Lee@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | | First Class Mail |
| Counsel for California Power Exchange Corporation | Loeb & Loeb LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com<br>aclough@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | Margulies Faith, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SLF Fire Victim Claimants | Marshack Hays LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | rmarshack@marshackhays.com<br>dwood@marshackhays.com<br>lmasud@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | Mary Alexander & Associates, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Ankur Mandhania<br>575 Market St.<br>Suite 2500<br>San Francisco CA 94105-3670 | amandhania@mayerbrown.com | Email |
| Counsel to BNP Paribas | Mayer Brown LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel for A.J. Excavation Inc. | Mccormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | Annie.Duong@mccormickbarstow.com<br>demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Mcdermott Will & Emery LLP | Attn: Jeffrey M. Reisner<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | | First Class Mail |
| Counsel to Winners Industry Co., Ltd. | Mckoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 18 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky And Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin 2029 Century Park East Suite 3100 Los Angeles CA 90067 | | First Class Mail |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec 1333 N. California Blvd Suite 600 Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com James.Ficenec@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | Nixon Peabody LLP | Attn: RICHARD C. PEDONE Exchange Place 53 State Street Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, Pc | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | info@norcallawgroup.net joe@norcallawgroup.net | Email |
| Counsel to City of Santa Clara dba Northern California Power Agency | Northern California Power Agency | Attn: Jane Luckhardt 651 Commerce Drive Roseville CA 95678-6411 | Jane.Luckhardt@ncpa.com | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | Norton Rose Fulbright US LLP | ATTN: DAVID A. ROSENZWEIG 1301 Avenue of the Americas, Floor 2945 New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | Norton Rose Fulbright Us LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'Melveny & Myers LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah 7 Times Square New York NY 10036 | jrapisardi@omm.com nmitchell@omm.com dshamah@omm.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 19 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the California Attorney General | Office of The California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of The United States Attorney For The Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of The United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | | First Class Mail |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>One Sansome Street, 34th Floor<br>Suite 3430<br>San Francisco CA 94104-4436 | jlucas@pszjlaw.com<br>gglazer@pszjlaw.com<br>dgrassgreen@pszjlaw.com<br>ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 20 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | akornberg@paulweiss.com bhermann@paulweiss.com smitchell@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, Pc | Attn: Larry A. Peluso P.O. Box 7620 Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: HUGH M. MCDONALD 31 West 52nd Street New York NY 10019-6131 | hugh.mcdonald@pillsburylaw.com | Email |
| Counsel to Consolidated Edison Development, Inc. | Pillsbury Winthrop Shaw Pittman LLP | ATTN: JONATHAN DOOLITTLE Four Embarcadero Center, 22nd Floor San Francisco CA 94111-5998 | jonathan.doolittle@pillsburylaw.com | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley 1540 Broadway New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser 2976 Richardson Drive Auburn CA 95603 | | First Class Mail |
| Counsel to Whitebox Multi-Strategy Partners, LP, Whitebox GT Fund, LP, Pandora Select Partners, LP and Whitebox CAJA Blanca Fund, LP | Polsinelli LLP | Attn: Tanya Behnam 2049 Century Park East Suite 2900 Los Angeles CA 90067 | tbehnam@polsinelli.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal Eleven Times Square New York NY 10036-8299 | mbienenstock@proskauer.com brosen@proskauer.com mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | mfirestein@proskauer.com lrappaport@proskauer.com sma@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Canyon Capital Advisors LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | | First Class Mail |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | | First Class Mail |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to York County on behalf of the County of York Retirement Fund, City of Warren Police and Fire Retirement System, and Mid-Jersey Trucking Industry & Local No. 701 Pension Fund (the "Securities Act Plaintiffs") | Robbins Geller Rudman & Dowd LLP | Attn: Willow E. Radcliffe, Kenneth J. Black<br>Post Montgomery Center<br>One Montgomery Street, Suite 1800<br>San Francisco CA 94104 | willowr@rgrdlaw.com<br>kennyb@rgrdlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>1128 Truxtun Ave<br>Bakersfield CA 93301-4618 | | First Class Mail |
| Counsel to Various Rescission and Damage Claimants | Rolnick Kramer Sadighi LLP | Attn: Richard A. Bodnar<br>1251 Avenue of the Americas<br>New York NY 10020 | rbodnar@rksllp.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CREATIVE CEILINGS, INC. | Ropers, Majeski, Kohn & Bentley | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Hannah Boyaggi<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>hannah.boyaggi@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | Ropes & Gray LLP | Attn: Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ARB, INC. | Rutan & Tucker, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | rfriedman@rutan.com<br>pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney'S Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | Savage, Lamb & Lunde, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | Sheppard, Mullin, Richter & Hampton LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | okatz@sheppardmullin.com<br>mlauter@sheppardmullin.com<br>sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | lshulman@shbllp.com<br>mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | Simpson Thacher & Bartlett LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | Singleton Law Firm, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com<br>wyones@swsslaw.com | Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Various Rescission and Damage Claimants | ST. JAMES LAW, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 810<br>San Francisco CA 94111 | Ecf@stjames-law.com<br>michael@stjames-law.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | | First Class Mail |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | Steptoe & Johnson LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@steptoe.com<br>klyman@steptoe.com | First Class Mail and Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel to Vanguard Institutional Short-Term Bond Fund and Vanguard Ultra-Short-Term Bond Fund | Stradley Ronon Stevens & Young, LLP | Attn: Marissa Parker & Julie M. Murphy<br>2005 Market Street, Suite 2600<br>Philadelphia PA 19103 | mparker@stradley.com<br>Jmmurphy@stradley.com | Email |
| Counsel to South San Joaquin Irrigation District | Stradling Yocca Carlson & Rauth, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 25 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | egilad@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | egilad@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>smillman@stroock.com | Email |
| Counsel for Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta GA 30339 | | First Class Mail |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel<br>1500 N. Mantua Street<br>Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq.<br>575 E. Locust Ave., Suite 120<br>Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory<br>20 Haight Street<br>San Francisco CA 94102 | | First Class Mail |
| Counsel to Compass Lexecon, LLC | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com<br>aoden@teamtogut.com<br>aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | tom@tosdallaw.com | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 26 of 116

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Consolidated Edison Development Inc. | Troutman Pepper Hamilton Sanders LLP | Attn: Gabriel Ozel, Jared D. Bissell<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | | First Class Mail |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | Troutman Sanders LLP | Attn: Dean Morehous<br>3 Embarcadero Center<br>Suite 800<br>San Francisco CA 94111 | dean.morehous@troutman.com | Email |
| Counsel for Southern Power Company and Osmose Utilities Services, Inc. | Troutman Sanders LLP | Attn: LaShaun Jones<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | LaShaun.Jones@troutman.com | Email |
| Counsel to IUPAT Industry Pension Fund | Tucker Arensberg, LLP | Attn: Michele R. Stafford<br>1098 Foster City Blvd.<br>Suite 106 #700<br>Foster City CA 94404 | mstafford@tuckerlaw.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>2610 S Mariposa Rd<br>Apache Jct AZ 85119-9252 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>5432 Macedonia Church Rd<br>Prosperity SC 29127-7389 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 28 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>PO Box 512<br>Newberry Spgs CA 92365-0512 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 36<br>Hinkley CA 92347-0036 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>PO Box 2635<br>Big River CA 92242-2635 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |
| US Securities and Exchange Commission | Us Securities And Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel to Public Employees Retirement Association of New Mexico | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group A Professional Corporation | Attn: Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | bankruptcynotices@unioncounsel.net<br>erich@unioncounsel.net<br>tmainguy@unioncounsel.net<br>cgray@unioncounsel.net | Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 30 of 116

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore 1221 Avenue of the Americas New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown Southeast Financial Center 200 South Biscayne Boulevard, Suite 4900 Miami FL 33131-2352 | tlauria@whitecase.com mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke 601 Union Street Suite 4100 Seattle WA 98101-2380 | | First Class Mail |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Alexander L. Cheney One Front Street San Francisco CA 94111 | acheney@willkie.com | Email |
| Counsel to Subrogation Trust Advisory Board | Willkie Farr & Gallagher LLP | Attn: Benjamin P. McCallen, Daniel Forman, Charles D. Cording 787 Seventh Avenue New York NY 10019 | bmccallen@willkie.com dforman@willkie.com ccording@willkie.com | Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee 1901 L Street NW Washington DC 20036 | | First Class Mail |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | Wisner Baum LLP | Attn: Matthew P. French, Diane Marger Moore 11111 Santa Monica Boulevard Suite 1750 Los Angeles CA 90025 | mfrench@wisnerbaum.com dmargermoore@baumhedlundlaw.com | Email |
| Counsel to Subrogation Wildfire Trust | Young Conaway Stargatt & Taylor, LLP | Attn: Edwin J. Harron, Sara Beth A.R. Kohut Rodney Square, 1000 North King Street Wilmington DE 19801 | eharron@ycst.com | Email |
| Counsel to Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq. 995 Morning Star Dr., Suite C Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 16826326 | Barrack, Rodos & Bacine | Attn: Stephen R. Basser, Samuel M. Ward<br>One America Plaza<br>600 West Broadway, Suite 900<br>San Diego CA 92101 | | First Class Mail |
| 16826368 | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jonathan D. Uslaner<br>1251 Avenue of the Americas, 44th Floor<br>New York NY 10020 | jonathanu@blbglaw.com | First Class Mail and Email |
| 12932427 | BLA Schwartz | Attn: Irwin B. Schwartz<br>515 S. Flower Street, 18th Floor<br>Los Angeles CA 90071 | ischwartz@blashwartz.com | First Class Mail and Email |
| 12932429 | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Carol C. Villegas, Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com;<br>cvillegas@labaton.com;<br>mcanty@labaton.com;<br>thoffman@labaton.com | First Class Mail and Email |
| 12932430 | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann, Scott Cargill, Colleen Maker<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>scargill@lowenstein.com<br>cmaker@lowenstein.com | First Class Mail and Email |
| 16826369 | Mccracken, Stemerman & Holsberry, LLP | Attn: Kimberly Hancock, Ivy Yan<br>475 14th Street, Suite 1200<br>Oakland CA 94612 | khancock@msh.law<br>iyan@msh.law | First Class Mail and Email |
| 12932431 | MICHELSON LAW GROUP | Attn: Randy Michelson<br>220 Montgomery Street, Suite 2100<br>San Francisco CA 94104 | randy.michelson@michelsonlawgroup.com | First Class Mail and Email |
| 16826316 | MML Investment Advisers, LLC | MassMutual Funds<br>c/o Goodwin Procter LLP<br>Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue The New York Times Building<br>New York NY 10018 | kjarashow@goodwinlaw.com<br>sdasaro@goodwinlaw.com | First Class Mail and Email |
| 16826365 | Morgan, Lewis & Bockius LLP | Attn: Melissa Y. Boey, Jennifer Feldsher, Susan F. DiCicco<br>1400 Page Mill Road<br>Palo Alto CA 94304 | melissa.boey@morganlewis.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 33 of 116

Exhibit B

Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 16826335 | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street, Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | First Class Mail and Email |
| 2534341 | Public Employees Retirement Association of New Mexico | c/o LABATON SUCHAROW LLP<br>Attn: Thomas A. Dubbs, Louis Gottlieb<br>Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>lgottlieb@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | First Class Mail and Email |
| 2534354 | Public Employees Retirement Association of New Mexico | c/o WAGSTAFFE, VON LOEWENFELDT, BUSCH &<br>Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | First Class Mail and Email |
| 2721015 | Public Employees Retirement Association of New Mexico | c/o LOWENSTEIN SANDLER LLP<br>Attn: Michael S. Etkin, Andrew Behlmann<br>& Gabriel L. Olivera<br>One Lowenstein Drive<br>Roseland NJ 070068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>golivera@lowenstein.com | First Class Mail and Email |
| 2721018 | Public Employees Retirement Association of New Mexico | c/o WAGSTAFFE, VON LOEWENFELDT, BUSCH &<br>RADWICK, LLP<br>Attn: James M. Wagstaffe and Frank Busch<br>100 Pine Street, Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | First Class Mail and Email |
| 2804407 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP<br>Carol C. Villegas, James L. Ostazewski, Jeffrey A. Dubbin,<br>Louis Gottlieb, Thomas A. Dubbs,<br>140 Broadway<br>New York NY 10005 | | First Class Mail |
| 4002143 | Public Employees Retirement Association of New Mexico | Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 07068 | abehlmann@lowenstein.com | First Class Mail and Email |

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 4015119 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Lowenstein Sandler LLP<br>Attn: Michael S. Etkin and Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 07068 | abehlmann@lowenstein.com<br>abehlmann@lowestein.com | Email |
| 4065640 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Labaton Sucharow LLP<br>Attn: T. Dubbs, L. Gottlieb, C. Villegas, et al.<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>lgottlieb@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com<br>aboghosian@labaton.com | First Class Mail and Email |
| 4065641 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Michelson Law Group<br>Attn: Randy Michelson<br>220 Montgomery Street, Suite 2100<br>San Francisco CA 94104 | randy.michelson@michelsonlawgroup.com | First Class Mail and Email |
| 4065642 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | c/o Wagstaffe, Von Loewenfeldt, Bush & Radwick, LLP<br>Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street, Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbralaw.com | First Class Mail and Email |
| 4684645 | Public Employees Retirement Association of New Mexico | 33 Plaza la Prensa<br>Santa Fe NM 87507 | marka.montoya@state.nm.us | First Class Mail and Email |
| 4686470 | Public Employees Retirement Association of New Mexico | Mark Anthony Montoya<br>33 Plaza la Prensa<br>Santa Fe NM 87507 | marka.montoya@state.nm.us | First Class Mail and Email |
| 1684766 | Public Employees Retirement Association of New Mexico ("PERA") | c/o Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP<br>Attn: James M. Wagstaffe, Frank Busch<br>100 Pine Street, Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | First Class Mail and Email |
| 1684767 | Public Employees Retirement Association of New Mexico ("PERA") | Attn: James Mason, Chairman of The Board<br>2500 Louisiana Blvd NE #420<br>Albuquerque NM 87110 | | First Class Mail |
| 1684786 | Public Employees Retirement Association of New Mexico ("PERA") | c/o Labaton Sucharow LLP<br>Attn: Thomas Dubbs, Louis Gottlieb,<br>Jeffrey Dubbin, James Ostaszewski and Wendy Tsang<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>lgottlieb@labaton.com<br>jdubbin@labaton.com<br>wtsang@labaton.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 35 of 116

| ADRID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 16826292 | Robbins Geller Rudman & Dowd LLP | Attn: Darren J. Robbins, Brian E. Cochran<br>655 West Broadway, Suite 1900<br>San Diego CA 92101 | darrenr@rgrdlaw.com<br>bcochran@rgrdlaw.com | First Class Mail and Email |
| 16826295 | Robbins Geller Rudman & Dowd LLP | Attn: Willow E. Radcliffe, Kenneth J. Black, Hadiya K. Deshmukh<br>Post Montgomery Center<br>One Montgomery Street, Suite 1800<br>San Francisco CA 94104 | willowr@rgrdlaw.com<br>kennyb@rgrdlaw.com<br>hdeshmukh@rgrdlaw.com | First Class Mail and Email |
| 16826336 | Stradley Ronon Stevens & Young, LLP | Attn: Julie M. Murphy<br>2005 Market Street, Suite 2600<br>Philadelphia PA 19103 | Jmmurphy@stradley.com | First Class Mail and Email |
| 16826296 | Vanoverbeke, Michaud & Timmony, P.C. | Attn: Thomas C. Michaud<br>79 Alfred Street<br>Detroit MI 48201 | tmichaud@vmtlaw.com | First Class Mail and Email |
| 12932432 | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe, Frank Busch<br>100 Pine Street, Suite 725<br>San Francisco CA 94111 | busch@wvbrlaw.com<br>wagstaffe@wvbrlaw.com | First Class Mail and Email |

**Exhibit C**

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4683632 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Attn: Global Cash Services Brown Brothers Harriman & Co. 50 Post Office Square, 11th Floor | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544289 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680800 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189842 | 2013-10 US Corporate Bond Fund, a Series Trust of Global Cayman Investment Trust-CORPPI | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9112174 | 683 Capital Partners L.P. | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538703 | Advanced Series Trust: AST Academic Strategies Asset Allocation Portfolio (12/31): | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538705 | Advanced Series Trust: AST Advanced Strategies Portfolio (12/31): | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437705 | Advanced Series Trust: AST AllianceBernstein Core Value Portfolio (12/31): | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538707 | Advanced Series Trust: AST T. Rowe Price Natural Resources Portfolio (12/31): | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9550209 | AIG ASSET MANAGEMENT | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4754788 | AIG ASSET MANAGEMENT | FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22190493 | AIG ASSET MANAGEMENT | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4677987 | AL Mehwar Commercial Investments LLC | Al Bahr Towers, Sheikh Zayed Bin Sultan Street Intersection with Shakhbout Bin Sultan Street 19th Street PO Box 61999 | Abu Dhabi | | | United Arab Emirates | COMPLIANCE@ADCOUNCIL.AE; rbodnar@rksllp.com | First Class Mail and Email |
| 22189780 | AL Mehwar Commercial Investments LLC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7209160 | Allan Gray Australia Balanced Fund | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230711 | Allan Gray Australia Balanced Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681221 | Annuity Plan of the Electrical Industry | c/o Principal Global Investors, LLC 711 High Street | Des Moines | IA | 50392-0800 | | epp.deb@principal.com; sorensen.sally@principal.com | First Class Mail and Email |
| 9544291 | Annuity Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683039 | Annuity Plan of the Electrical Industry - JIBINT2 | Joint Industry Board of the Electrical Industry Attn: Nicholas Papapietro 158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544292 | Annuity Plan of the Electrical Industry - JIBINT2 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682177 | Annuity Plan of the Electrical Industry - JIBINT2 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9550185 | AQR Capital Management | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687861 | AQR Capital Management | 400 Rivers Edge Drive Fourth Foor | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9437707 | Ast Advanced Strat Trowe PD13 | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437754 | AST AQR LARGE CAP PORTFOLIO | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538746 | AST ASAAP - MORGAN STANLEY | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437758 | AST BLACKROCK LOW DUR BND PORT | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538748 | AST BLRK GLBL STRAT CORE ACTIV | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437773 | AST BLRK GLBL STRAT LARGE CAP | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538709 | AST BLRK/LOOMIS SAYLES BLRK | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437767 | Ast Bond Portfolio 2025 | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9438144 | AST BOND PORTFOLIO 2026 | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9437771 | AST BR GLOBAL THEMATIC EQUITY | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437769 | AST FI PYR QUAN AS ALL-VALUE | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437936 | AST FI PYRAMIS QA (GLB EQUITY) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437797 | Ast Fi Pyramis QA (Large Cap) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437789 | Ast Fi Pyramis QA (Long Dur) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9548689 | AST Goldman Sachs Global Inc | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538804 | AST GOLDMAN SACHS LRG CAP VALU | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538802 | AST GOLDMAN SACHS MA PORT-BOND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437813 | Ast Goldman Sachs MA Port-Eqty | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437817 | Ast Goldman Sachs Msp Qis Glb | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9538824 | AST HERNDON LRG CAP VALUE | Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437825 | Ast Invest. Grade BD Port | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533653 | AST JENNISON GLOBAL INFRASTR PDMN | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538790 | AST JPM STRAT OPP (MKT NEUTRAL) | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437803 | AST JPM STRAT OPP(CAPITAL PRE) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538822 | AST JPM STRAT OPP(COMBINED) | Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538800 | AST JPM THEMATIC (COMBINED) | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533655 | AST JPM THEMATIC (GLOBAL ALL) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437821 | AST Lord Abbett Fixed Inc Port | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 42 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9548699 | AST MID CAP Value- Wedge | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437827 | AST MORGAN STANLEY MULTI-ASSET | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538792 | AST MULTI-SECTOR FIXED INCOME | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538902 | AST ND PORT-(C.S MCKEE) | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437829 | AST ND PORT-(SGI/RYDEX) | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437831 | Ast Neuberger Berman Long/Shor | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538896 | AST PGA PT TRANSITION QMA EQTY | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538899 | AST PRU CORE BOND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538788 | AST T Rowe Price Asset All CMB | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9548674 | AST T.Price Growth-Combined | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9548672 | AST T.Rowe Price Diversified | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437793 | Ast Wedge Capital Mid-Cap Val | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538929 | AST WELLINGTON MGMNT GL BND PF | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9538818 | AST WELLINGTON MGMT HEDGED FD | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437940 | AST WELLINGTON MGMT REAL T.R. | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9550170 | AXA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687419 | AXA | 400 RIVERS EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 9550975 | Bank of the West | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9544715 | Beacon Pointe Advisors, LLC | c/o Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4677141 | Blackwell Partners LC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | | jlall@dumac.duke.edu; rbodnar@rksllp.com | First Class Mail and Email |
| 22189724 | Blackwell Partners LC - Series A (Nantahala sub-account) | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4680830 | Blackwell Partners LLC - Series A - Hound subaccount | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | | jlall@dumac.duke.edu; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189846 | Blackwell Partners LLC - Series A - Hound subaccount | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4677020 | Blackwell Partners LLC - Series A (Nantahala sub-account) | 280 South Mangum Street, Suite 210 | Durham | NC | 27701 | | jlall@dumac.duke.edu; rbodnar@rksllp.com | First Class Mail and Email |
| 22189720 | Blackwell Partners LLC - Series A (Nantahala sub-account) | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9544705 | BlueBay Asset Management LLP | c/o Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4676766 | Calvert VP S&P 500 Index Port | c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center | Boston | MA | 02111 | | pmsaparoff@mintz.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189715 | Calvert VP S&P 500 Index Port | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9550218 | Charles Schwab Investment Management | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4751543 | Charles Schwab Investment Management | 400 RIVER'S EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190503 | Charles Schwab Investment Management | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9544749 | Chevy Chase Trust | c/o Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9544763 | City National Rochdale | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4687111 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management LLC 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 45 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4687006 | College Retirement Equities Fund - CREF Bond Market Account | c/o TIAA-CREF Investment Management, LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563449 | College Retirement Equities Fund - CREF Bond Market Account | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190227 | College Retirement Equities Fund - CREF Bond Market Account | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687117 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4687147 | College Retirement Equities Fund - CREF Equity Index | c/o TIAA-CREF Investment Management  LLC Attn: Keith Frederick Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563450 | College Retirement Equities Fund - CREF Equity Index | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190228 | College Retirement Equities Fund - CREF Equity Index | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686116 | College Retirement Equities Fund - CREF Global Equities | c/o TIAA-CREF Investment Management LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4687119 | College Retirement Equities Fund - CREF Global Equities | TIAA-CREF Investment Management, LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563451 | College Retirement Equities Fund - CREF Global Equities | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190229 | College Retirement Equities Fund - CREF Global Equities | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686999 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 9 of 79

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 46 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4687139 | College Retirement Equities Fund - CREF Stock Account | c/o TIAA-CREF Investment Management LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563453 | College Retirement Equities Fund - CREF Stock Account | c/o Rolnick Kramer Sadighi LLP<br>Attn: Marc Kramer, Lawrence M. Rolnick<br>Michael J. Hampson, Richard A. Bodnar<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190231 | College Retirement Equities Fund - CREF Stock Account | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681827 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | State Street Bank<br>Attn: Misti McNett<br>PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544295 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681819 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189899 | Core Plus Bond Fund of the Prudential Trust Company Institutional Business Trust - Institutional Bus | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9547884 | Country Trust Bank | Chicago Clearing Corporation<br>Attn: Brian Blockovich<br>404 South Wells Street, Suite 600 | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com | First Class Mail and Email |
| 22190788 | Country Trust Bank | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9538919 | CS SEG AST JPM SO MN | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4684431 | Deferred Salary Fund of the Electrical Industry - JIBINT | Joint Industry Board of the Electrical Industry<br>Attn: Nicholas Papapietro<br>158-11 Harry Van Arsdale Jr Ave | Flushing | NY | 11365 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544296 | Deferred Salary Fund of the Electrical Industry - JIBINT | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4683954 | Deferred Salary Fund of the Electrical Industry - JIBINT | PGIM Inc.<br>Attn: Denise Taylor<br>PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190068 | Deferred Salary Fund of the Electrical Industry - JIBINT | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682219 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC<br>711 High Street | Des Moines | IA | 50392-0800 | | epp.deb@principal.com;<br>sorensen.sally.@principal.com | Email |
| 4676820 | Deferred Salary Plan of the Electrical Industry | c/o Principal Global Investors, LLC<br>711 High Street | Des Moines | IA | 50392-0800 | | epp.deb@principal.com;<br>sorensen.sally.@principal.com | First Class Mail and Email |
| 9544301 | Deferred Salary Plan of the Electrical Industry | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4676479 | Deferred Salary Plan of the Electrical Industry | Attn: Nicholas Papapietro<br>158-11 Harry Van Arsdale Jr. Avenue | Flushing | NY | 11365 | | np@jibei.com | First Class Mail and Email |
| 22189716 | Deferred Salary Plan of the Electrical Industry | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682910 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | JPMChase Custody #732972<br>14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544303 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680852 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | PGIM Inc. Attn: Denise Taylor<br>P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189847 | Dryden Arizona Reinsurance Term Company - Tax Liabilities Account-DARTTAX | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9538904 | Dryden Index Series Fund: Dryden Stock Index Fund (9/30): | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533713 | Dryden Short-Term Bond Fund, Inc.: Dryden Short-Term Corporate Bond Fund (12/31) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi,<br>Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9538908 | Dryden Tax-Managed Funds: Dryden Large Cap Core Equity Fund (10/31): | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4671004 | Eaton Vance Group of Funds and Accounts | c/o Peter M. Saparoff, Esq.- Mintz Levin One Financial Center | Boston | MA | 02111 | | pmsaparoff@mintz.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189593 | Eaton Vance Group of Funds and Accounts | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4740741 | Empyrean Capital Overseas Fund Ltd | c/o Battea Class Action Services Attn: Jadranka Bibic 46 Southfield Avenue, Suite 450 | Stamford | CT | 06902 | | filer@battea.com | First Class Mail and Email |
| 9550205 | Empyrean Capital Overseas Fund Ltd | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190414 | Empyrean Capital Overseas Fund Ltd | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 18208081 | Financial Recovery Technologies FBO Virtus Investment Advisors | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | james.brandt@lw.com; lrolnick@rksllp.com; mkramer@rksllp.com; richard.slack@weil.com | First Class Mail and Email |
| 12106264 | Financial Recovery Technologies FBO Virtus Investment Advisors | Financial Recovery Technologies 400 Rivers Edge Drive | Medford | MA | 02155 | | ops@frtservices.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22190889 | Financial Recovery Technologies FBO Virtus Investment Advisors | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 18208078 | Financial Recovery Technologies on behalf of Virtus Investment Advisors | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | james.brandt@lw.com; lrolnick@rksllp.com; mkramer@rksllp.com; richard.slack@weil.com | First Class Mail and Email |
| 12106016 | Financial Recovery Technologies on behalf of Virtus Investment Advisors | Financial Recovery Technologies 400 Rivers Edge Drive | Medford | MA | 02155 | | ops@frtservices.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22190888 | Financial Recovery Technologies on behalf of Virtus Investment Advisors | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544719 | Forrest, Brett | c/o Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 4683642 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Citibank, N.A. - Trust and Custody Operations Att: Gina Poccia 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544304 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681357 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189874 | Gibraltar Universal Life Reinsurance Co PLAZ Trust 1-GULREAZTR1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681405 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Citibank, N.A. - Trust and Custody Operations, Attention: Gina Poccia 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544305 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681394 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189877 | Gibraltar Universal Life Reinsurance Co. AG 48 Trust-GULRETR1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683569 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Citibank, N.A. - Trust and Custody Operations Attn: Gina Poccia 480 Washington Blvd., 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544306 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681401 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 50 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189878 | Gibraltar Universal Life Reinsurance Co. RBC Trust-GULRESN | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16825992 | Global Corporate Bond Mother Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; Mkramer@rksllp.com | First Class Mail and Email |
| 4681848 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683957 | Global Corporate Bond Mother Fund | Morgan Stanley Investment Management Inc. Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189902 | Global Corporate Bond Mother Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683545 | Global Premier Credit Mother Fund | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave, 6th Floor | New York | NY | 10036 | | classact@morganstanley.com | First Class Mail and Email |
| 4683907 | Global Premier Credit Mother Fund | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22190026 | Global Premier Credit Mother Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826013 | GTAA Panther Fund L.P. | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682465 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682924 | GTAA Panther Fund L.P. | Morgan Stanley Investment Management Inc. Jonathan Terlizzi, Executive Director 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189943 | GTAA Panther Fund L.P. | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9117326 | Hexavest ACWI Equity Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9117334 | Hexavest US Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9117345 | Hexavest World Equity Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682975 | Horizon Healthcare of New Jersey, Inc. - HBC2 | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544307 | Horizon Healthcare of New Jersey, Inc. - HBC2 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681855 | Horizon Healthcare of New Jersey, Inc. - HBC2 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189903 | Horizon Healthcare of New Jersey, Inc. - HBC2 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682211 | Horizon Healthcare Services, Inc. - HBC | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544308 | Horizon Healthcare Services, Inc. - HBC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681890 | Horizon Healthcare Services, Inc. - HBC | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189906 | Horizon Healthcare Services, Inc. - HBC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 52 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4683157 | Hound Partners Concentrated Master, LP | 101 Park Avenue, 47th Floor | New York | NY | 10178 | | jbisignano@houndpartners.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189995 | Hound Partners Concentrated Master, LP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682607 | Hound Partners Long Master, LP | Hound Partners, LLC 101 Park Avenue, 47th Floor | New York | NY | 10178 | | jbisignano@houndpartners.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189950 | Hound Partners Long Master, LP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682147 | Hound Partners Offshore Fund, LP | Hound Partners, LLC 101 Park Avenue, 47th Floor | New York | NY | 10178 | | jbisignano@houndpartners.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189924 | Hound Partners Offshore Fund, LP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9533715 | Jennison 20/20 Focus Fund (1/31) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533684 | Jennison Blend Fund, Inc. (8/31) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533664 | JennisonDryden Opportunity Funds: Dryden Strategic Value Fund (2/28) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533682 | JennisonDryden Portfolios, Inc.: Jennison Value Fund (8/31) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533694 | JennisonDryden Sector Funds, Inc.: Jennison Utility Fund (11/30) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9550038 | Kingfishers LP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4662783 | Kingfishers LP | Kingstown Capital Management, LP 34 East 51st Street, 5th Floor | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 22189495 | Kingfishers LP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4662346 | Kingstown Partners II L.P. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 9544312 | Kingstown Partners II LP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4663103 | Kingstown Partners II LP | Kingstown Capital Management LP 34 East 51st Street, 5th Floor | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 22189498 | Kingstown Partners II LP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9544314 | Kingstown Partners Master Ltd. | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4662844 | Kingstown Partners Master Ltd. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 22189496 | Kingstown Partners Master Ltd. | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9545973 | KOKUWORLDX | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4755246 | KOREA INVESTMENT CORPORATION | FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM; rbodnar@rksllp.com | First Class Mail and Email |
| 22190507 | KOREA INVESTMENT CORPORATION | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 19043829 | Ktown L.P. | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4663124 | Ktown L.P. | 34 East 51st Street, 5th Floor | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 54 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4662888 | Ktown L.P. | Kingstown Capital Management LP<br>34 East 51st Street, 5th Floor | New York | NY | 10022 | | ops@kingstowncapital.com | First Class Mail and Email |
| 4751621 | Lake Avenue Funding EC XI LLC | c/o Battea Class Action Services<br>Attn: Jadranka Bibic<br>46 Southfield Avenue, Suite 450 | Stamford | CT | 06902 | | filer@battea.com | First Class Mail and Email |
| 9544329 | Lake Avenue Funding EC XI LLC | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190465 | Lake Avenue Funding EC XI LLC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4759785 | Loomis, Sayles and Company, L.P | Financial Recovery Technologies<br>400 River's Edge Drive<br>Fourth Floor | Medford | MA | 02155 | | ops@frtservices.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22190533 | Loomis, Sayles and Company, L.P | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683027 | Lucent Technologies Inc. Master Pension Trust- PORTL | BNY Mellon<br>Attn: Quynthi Tonnu, Jeffrey Kozik & Leif Hines<br>100 Colonial Center Parkway<br>Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544330 | Lucent Technologies Inc. Master Pension Trust- PORTL | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682742 | Lucent Technologies Inc. Master Pension Trust- PORTL | PGIM Inc.<br>Attn: Denise Taylor<br>PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189959 | Lucent Technologies Inc. Master Pension Trust- PORTL | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4673538 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | c/o Maple-Brown Abbott Limited<br>Andrew Maple-Brown<br>Level 31, 259 George Street | Sydney | NSW | 2000 | Australia | accounting@maple-brownabbott.com.au;<br>amb@maple-brownabbott.com.au;<br>rbodnar@rksllp.com | First Class Mail and Email |
| 22189656 | Maple-Brown Abbott Funds PLC - Maple-Brown Abbott Global Infrastructure Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189660 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastruc | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 18988102 | Maple-Brown Abbott Limited as Responsible Entity for the Maple-Brown Abbott Global Listed Infrastruc | | | | | | rbodbar@rksllp.com | Email |
| 4688056 | Marshall Wace LLP | 400 RIVERS EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 22190271 | Marshall Wace LLP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9119157 | Massachusetts S&P 500 Pooled Index Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033605 | MCIC VERMONT MULTI-ASSET GROWTH | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9545988 | Millennium Management LLC | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9550193 | Montana Board of Investments | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4688052 | Montana Board of Investments | 400 Rivers Edge Drive Fourth Floor | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190270 | Montana Board of Investments | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 20806505 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | bodnar@rksllp.com; cdeleon@rksllp.com; lrolnick@rksllp.com; mkramer@rksllp.com | First Class Mail and Email |
| 4681962 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4684322 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Morgan Stanley Investment Management Inc. Attn: Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189913 | Morgan Stanley Institutional Fund Trust - Corporate Bond Portfolio | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826017 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682285 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave, 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4685723 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Morgan Stanley Investment Management Inc. Attn: Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189930 | Morgan Stanley Institutional Fund Trust - Global Strategist Portfolio | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826018 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682589 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682724 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189949 | Morgan Stanley Institutional Fund, Inc. - Global Infrastructure Portfolio | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826027 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4685459 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Attn: Muhammad Asim 522 Fifth Ave. 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4686841 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22190173 | Morgan Stanley Institutional Fund, Inc. - Real Assets Portfolio | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826028 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683698 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave. 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4686516 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Morgan Stanley Investment Management Inc. Attn: Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22190042 | Morgan Stanley Investment Funds - Global Balanced Defensive Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826031 | Morgan Stanley Investment Funds - Global Balanced Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4685653 | Morgan Stanley Investment Funds - Global Balanced Fund | Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4686437 | Morgan Stanley Investment Funds - Global Balanced Fund | Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 22190180 | Morgan Stanley Investment Funds - Global Balanced Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826034 | Morgan Stanley Investment Funds - Global Credit Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683966 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave, 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4685339 | Morgan Stanley Investment Funds - Global Credit Fund | Morgan Stanley Investment Management Inc. Attn: Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22190070 | Morgan Stanley Investment Funds - Global Credit Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 16826035 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681383 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681514 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Jonathan Terlizzi Executive Director 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189876 | Morgan Stanley Investment Funds - Global Infrastructure Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826042 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4678113 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4684275 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Jonathan Terlizzi, Executive Director 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189787 | Morgan Stanley Investment Funds - Global Infrastructure Unconstrained Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826044 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683909 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; drew.hambly@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4686652 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Morgan Stanley Investment Management Inc. Attn: Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22190062 | Morgan Stanley Investment Funds - Global Multi-Asset Income Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 16826047 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4684740 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4686294 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Jonathan Terlizzi, Executive Director Morgan Stanley Investment Management Inc. 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22190130 | Morgan Stanley Investment Funds - US Dollar Corporate Bond Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826049 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681933 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor | new York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683068 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Morgan Stanley Investment Management Inc. Jonathan Terlizzi 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 22189909 | Morgan Stanley Variable Insurance Fund, Inc. - Global Infrastructure Portfolio | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 16826053 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682734 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4684271 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Jonathan Terlizzi, Executive Director 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | Jonathan.Terlizzi@morganstanley.com | First Class Mail and Email |
| 22189958 | Morgan Stanley Variable Insurance Fund, Inc. - Global Strategist Portfolio | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 16826055 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4685264 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Morgan Stanley Investment Management Attn: Muhammad Asim 522 Fifth Ave. 6th Floor | New York | NY | 10036 | | classact@morganstanley.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4686378 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | 100 Front Street, Suite 400 | West Conshohocken | PA | 19428 | | jonathan.terlizzi@morganstanley.com | First Class Mail and Email |
| 22190167 | Morgan Stanley Variable Investment Series - Income Plus Portfolio | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 19034674 | Nantahala Capital Partners II Limited Partnership | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mkramer@rksllp.com; Rbodnar@rksllp.com | First Class Mail and Email |
| 4677353 | Nantahala Capital Partners II Limited Partnership | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com; rbodnar@rksllp.com; taki@nantahalapartners.com | First Class Mail and Email |
| 22189737 | Nantahala Capital Partners II Limited Partnership | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 19043747 | Nantahala Capital Partners Limited Partnership | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4676747 | Nantahala Capital Partners Limited Partnership | 130 Main St, 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com; rbodnar@rksllp.com; taki@nantahalapartners.com | First Class Mail and Email |
| 22189714 | Nantahala Capital Partners Limited Partnership | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 19043753 | Nantahala Capital Partners SI, LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4676628 | Nantahala Capital Partners SI, LP | 130 Main St. 2nd Floor | New Canaan | CT | 06840 | | operations@nantahalapartners.com; rbodnar@rksllp.com; taki@nantahalapartners.com | First Class Mail and Email |
| 22189712 | Nantahala Capital Partners SI, LP | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9363555 | National Railroad Retirement Investment Trust | 525 Market Street, Floor 12 | San Francisco | CA | 94105 | | rbodnar@rksllp.com; WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22190693 | National Railroad Retirement Investment Trust | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 20767717 | Newtyn Partners, LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4676546 | Newtyn Partners, LP | Newtyn Management, LLC<br>Attn: Noah G Levy<br>60 East 42nd Street, 9th Floor | New York | NY | 10165 | | nlevy@newtyn.com; operations@newtyn.com;<br>rbodnar@rksllp.com | First Class Mail and Email |
| 4676525 | Newtyn Partners, LP | Attn: Noah G Levy<br>Newtyn Management, LLC<br>60 East 42nd Street, 9th Floor | New York | NY | 10165 | | operations@newtyn.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189707 | Newtyn Partners, LP | c/o Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 20767720 | Newtyn TE Partners, LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4677262 | Newtyn TE Partners, LP | Newtyn Management, LLC<br>Attn: Noah G Levy<br>60 East 42nd Street, 9th Floor | New York | NY | 10165 | | nlevy@newtyn.com; operations@Newtyn.com;<br>rbodnar@rksllp.com | First Class Mail and Email |
| 4676516 | Newtyn TE Partners, LP | Newtyn Management, LLC<br>Attn: Noah G Levy<br>8332 DANIELS ST | BRIARWOOD | NY | 11435-1128 | | operations@newtyn.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189733 | Newtyn TE Partners, LP | c/o Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 10230760 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4756776 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES<br>400 RIVERS EDGE DRIVE<br>FOURTH FLOOR | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190525 | NORTHWESTERN MUTUAL INVESTMENT MANAGEMENT COMPANY | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 62 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9559666 | Nuveen Core Equity Alpha Fund | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mhampson@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 9559663 | Nuveen Equity Market Neutral Fund | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mhampson@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 9559654 | Nuveen Global Infrastructure Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mhampson@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 9559668 | Nuveen Global Infrastructure Fund, a sub-fund of Nuveen Global Investors Fund PLC, established under | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mhampson@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 9559661 | Nuveen Large Cap Value Fund | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mhampson@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 9559672 | Nuveen Santa Barbara Dividend Growth Fund (fka Nuveen Large Cap Core Fund) | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mhampson@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 9559670 | Nuveen/SEI Trust Company Investment Trust – Nuveen Global Infrastructure Fund | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; lrolnick@rksllp.com;<br>mhampson@rksllp.com; mkramer@rksllp.com;<br>rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 4673208 | OnePath Funds Management Limited | Level 7, 347 Kent Street | Sydney | NSW | 2000 | Australia | craig.tucker@onepath.com.au;<br>liam.wilson@ioof.com.au | Email |
| 4680870 | OnePath Funds Management Limited | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com;<br>stephen.lamy@ioof.com.au | Email |
| 4677154 | OnePath Funds Management Limited | Level 7<br>347 Kent Street | Sydney | NSW | 2000 | Australia | craig.tucker@onepath.com.au | First Class Mail and Email |
| 4680866 | OnePath Funds Management Limited | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189725 | OnePath Funds Management Limited | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 19033601 | OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LISTED INFRASTRUCTURE | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033596 | OPENWORLD PLC - RUSSELL INVESTMENTS GLOBAL LOW CARBON EQUITY FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 7241646 | Orbis Capital Limited | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230721 | Orbis Capital Limited | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190594 | Orbis Capital Limited | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7209213 | Orbis Global Balanced Fund (Australia Registered) | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230726 | Orbis Global Balanced Fund (Australia Registered) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190583 | Orbis Global Balanced Fund (Australia Registered) | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7209394 | Orbis Global Equity Fund (Australia Registered) | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230723 | Orbis Global Equity Fund (Australia Registered) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190585 | Orbis Global Equity Fund (Australia Registered) | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 64 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 7209520 | Orbis Global Equity Fund LE (Australia Registered) | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230722 | Orbis Global Equity Fund LE (Australia Registered) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190586 | Orbis Global Equity Fund LE (Australia Registered) | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7222571 | Orbis Global Equity Fund Limited | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230720 | Orbis Global Equity Fund Limited | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190587 | Orbis Global Equity Fund Limited | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7240491 | Orbis Institutional Global Equity (OFO) Fund | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230734 | Orbis Institutional Global Equity (OFO) Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190590 | Orbis Institutional Global Equity (OFO) Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7236527 | Orbis Institutional Global Equity Fund | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230739 | Orbis Institutional Global Equity Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190588 | Orbis Institutional Global Equity Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7313995 | Orbis Institutional Global Equity L.P. | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10230705 | Orbis Institutional Global Equity L.P. | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190595 | Orbis Institutional Global Equity L.P. | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7241232 | Orbis Institutional U.S. Equity L.P. | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230716 | Orbis Institutional U.S. Equity L.P. | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190592 | Orbis Institutional U.S. Equity L.P. | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7314147 | Orbis OEIC Global Balanced Fund | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230706 | Orbis OEIC Global Balanced Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190596 | Orbis OEIC Global Balanced Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7240578 | Orbis OEIC Global Equity Fund | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230715 | Orbis OEIC Global Equity Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190591 | Orbis OEIC Global Equity Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7314344 | Orbis Optimal Global Fund LP | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10230707 | Orbis Optimal Global Fund LP | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190597 | Orbis Optimal Global Fund LP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7237509 | Orbis Optimal SA Fund Limited | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230708 | Orbis Optimal SA Fund Limited | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190589 | Orbis Optimal SA Fund Limited | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7241515 | Orbis SICAV Global Balanced Fund | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230719 | Orbis SICAV Global Balanced Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190593 | Orbis SICAV Global Balanced Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 7209186 | Orbis SICAV Global Equity Fund | 600 Montgomery Street Suite 3800 | San Francisco | CA | 94111 | | classactions@orbis.com | First Class Mail and Email |
| 10230730 | Orbis SICAV Global Equity Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190582 | Orbis SICAV Global Equity Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4740775 | P EMP Ltd | c/o Battea Class Action Services Attn: Jadranka Bibic 46 Southfield Avenue, Suite 450 | Stamford | CT | 06902 | | filer@battea.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 10230745 | P EMP Ltd | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190415 | P EMP Ltd | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9548686 | PGIM Balanced Bond | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437949 | PGIM Core Conservative Bond Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9548712 | PGIM Core Short-Term Bond | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437815 | PGIM Corporate Bond Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4684650 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | State Street Global Services Attention: Aidan Bolton 78 Sir John Rogerson's Quay | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544331 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684556 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190113 | PGIM Funds Plc - PGIM Global Corporate Bond Fund - UGBLESG | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686211 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | State Street Global Services - Attention: Aidan Bolton 78 Sir John Rogerson's Quay | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4686212 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4684043 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190076 | PGIM Funds Plc - PGIM Intermediate Duration US Corporate Bond Fund - UCINTESG | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684647 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | State Street Global Services Attention: Aidan Bolton 78 Sir John Rogerson's Quay | Dublin 2 | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544332 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684565 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190115 | PGIM Funds Plc - PGIM US Corporate Bond Fund - UCORPESG | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9437938 | PGIM Global Absolute Return Bond Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681562 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | Attention: Client Service Group Brown Brothers Harriman 50 Post Office Square | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544333 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4680820 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189845 | PGIM Global Core Bond Fund Ex-Japan, a sub-trust of PGIM Cayman Unit Trust-CYTGCORE | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 69 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9437951 | PGIM GLOBAL TOTAL RETURN | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681424 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | Japan Trustee Services Bank, LTD Administrative Operations Department Class Actions Harumi Island, Triton Sq. Office Tower Y | Harumi, Chuo-ku, Tokyo | | 1-8-11 | Japan | denise.m.traylor@pgim.com | First Class Mail and Email |
| 9544334 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4680734 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | PGIM Inc. Atttn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189835 | PGIM Japan Co., Ltd - PR US Investment Grade Corporate Bond Mother Fund-CORPPIM | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9533668 | PGIM Jennison Equity Income Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538915 | PGIM Jennison Global Infrastructure Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533674 | PGIM Jennison Rising Dividend Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9437945 | PGIM QMA Defensive Equity Fund | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9548716 | PGIM QMA Strategic Alpha Large-Cap Core ETF | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9438162 | PGIM QMA US Broad Market Index Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4684462 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | State Street Global Services Attn: Rebecca Doran - Custody Kilkenny Business & Technology Park Loughboy, Ring Road | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544335 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683605 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | PGMI Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190032 | PGIM Qualifying Investor Funds plc - PGIM QIF Global Corporate Bond Fund - QIFGBLCORP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684461 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | StateStreet International Ltd. Kilkenny Business & Technology Park Loughby, Ring Road | Kilkenny | | | Ireland | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544336 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684063 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190078 | PGIM Qualifying Investor Funds plc -PGIM QIF US Corporate Bond Fund - QIFCORP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9438152 | PGIM TIPS Fund | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538913 | PGIM TOTAL RETURN BOND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9548683 | PGIM Ultra Short Bond | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9438078 | PGIM US Real Estate Fund | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9545959 | PLICQCLCSP5 | Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682787 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | JPMChase - Custody #732972<br>14800 Frye Road<br>2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544338 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681555 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | PGIM Inc.<br>Attn: Denise Taylor<br>P.O Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189885 | POC for Gibraltar Universal Life Reinsurance Co. Custody (Investment)-GULRE | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9545966 | PRDX500 | Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9546010 | PRIDEXW5 | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9546014 | PRIFORMR1V | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683625 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | Brown Brother Harriman<br>Attn: Team Pacific<br>50 Post Office Square | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544339 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681647 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189890 | PRU Credit Income Fund 2017, a Series Trust of Multi Manager Global Investment Trust-CORPMATPB7 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682854 | PRU Gibraltar Financial Insurance Company-PGFFC1 | First Data/Remitco Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544340 | PRU Gibraltar Financial Insurance Company-PGFFC1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682500 | PRU Gibraltar Financial Insurance Company-PGFFC1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189944 | PRU Gibraltar Financial Insurance Company-PGFFC1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9533702 | PRU INCOME BUILDER JEN EQ INC PDKD | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683602 | Pruco Life Insurance Company of New Jersey - PLNJ | JPMChase - Custody #732972 14800 Frye Road 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544341 | Pruco Life Insurance Company of New Jersey - PLNJ | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682629 | Pruco Life Insurance Company of New Jersey - PLNJ | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189952 | Pruco Life Insurance Company of New Jersey - PLNJ | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683702 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | First Data/Remitco Citibank Lockbox #7057 Attn: Audrey Perez 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544342 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682529 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189945 | Prudential Arizona Reinsurance Captive Company - PLAZ Trust 1-PLAZTR1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683643 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | First Data/Remitco Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544343 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682621 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189951 | Prudential Arizona Reinsurance Captive Company - PLNJ Reg 114 Trust 1-PLNJTR1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684433 | Prudential Arizona Reinsurance Captive Company-Custody-PARCC | JPMChase - Custody # 732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544344 | Prudential Arizona Reinsurance Captive Company-Custody-PARCC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682301 | Prudential Arizona Reinsurance Captive Company-Custody-PARCC | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189932 | Prudential Arizona Reinsurance Captive Company-Custody-PARCC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9544345 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4705453 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4705458 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | | First Class Mail |
| 22190353 | Prudential Arizona Reinsurance Term Company- PAR Term Ind Life Custody Inv Seg-PARTCUST | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682816 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | BNY Mellon 100 Colonial Center Parkway, Suite 300 | Lake Mary | FL | 32746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544346 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682312 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189933 | Prudential Arizona Reinsurance Term Company- PART Ind Life PLNJ Trust-Fixed Income-PARTNJ1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681604 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544347 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22189887 | Prudential Arizona Reinsurance Universal Company - PARU HarfordLife & Annuity Comfort Trust - HARTPA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682685 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | denise.m.talor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 75 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544348 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22189956 | Prudential Arizona Reinsurance Universal Company - PLNJ Trust 1-PARUNJTR1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683647 | Prudential Arizona Reinsurance Universal Company - Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544349 | Prudential Arizona Reinsurance Universal Company - Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681525 | Prudential Arizona Reinsurance Universal Company - Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189883 | Prudential Arizona Reinsurance Universal Company - Non-Trust-Hrt Life-Inv Seg-HARTPARFDG | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681607 | Prudential Arizona Reinsurance Universal Company - PAR U Hartford Life Insurance Comfort Trust - HART | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544350 | Prudential Arizona Reinsurance Universal Company - PAR U Hartford Life Insurance Comfort Trust - HART | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22189888 | Prudential Arizona Reinsurance Universal Company - PAR U Hartford Life Insurance Comfort Trust - HART | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682957 | Prudential Arizona Reinsurance Universal Company- PARU | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544351 | Prudential Arizona Reinsurance Universal Company- PARU | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682401 | Prudential Arizona Reinsurance Universal Company- PARU | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 76 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189937 | Prudential Arizona Reinsurance Universal Company-PARU | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9538937 | Prudential Day One 2035 Fund | Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533735 | Prudential Day One 2045 Fund | Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681363 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | Japan Trustee Services Bank, LTD<br>Administrative Operations Department, Class<br>Actions Harumi Island, Triton Sq. Office Tower Y<br>1-8-11, Harumi, Chuo-ku | Toyko | | 104-6107 | Japan | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544353 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4680867 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | PGIM Inc.<br>Attn: Denise Taylor<br>P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189848 | Prudential Investment Management Japan Co., Ltd. - US Investment Grade Corporate Bond Fund 2016-CORP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682944 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | JPMChase - Custody # 732972<br>14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544354 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682427 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | PGIM Inc. Attn: Denise Taylor<br>P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189938 | Prudential Legacy Insurance Company of New Jersey-PLIC Securities Lending Portfolio-PIACLCB | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683065 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | JPMChase - Custody #732972<br>14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 77 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544355 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682585 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189948 | Prudential Legacy Insurance Company of NJ - Core Public Bonds-PLIC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4685419 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544356 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684226 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | PGIM Inc. Attn: Denise Taylor; Paul R Parseghian PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190089 | Prudential Legacy Insurance Company of NJ - General Account Global Corporate Portfolio - WWCORP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683050 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544357 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682838 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | PGMI Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07120 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189967 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan TW GA-POTTWGA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684437 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | JPMChase Custody #732972 14800 Frye Road 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544358 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4682919 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189971 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD GA-POTUSGA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684434 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544359 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682990 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189981 | Prudential Life Insurance Company of Taiwan Inc. - Pru Taiwan USD IS-POTUSBY | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684454 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684455 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683377 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190016 | Prudential Long Duration Credit Fund of the Prudential Trust Company Collective Trust-PTLCRED | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684441 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544360 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4683147 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189994 | Prudential Merged Retirement Plan - Long Duration Account-PPTRAD | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684442 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544361 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683192 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189998 | Prudential Retirement Insurance & Annuity Company-Corporate-PRIACCORP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683503 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544362 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683202 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190000 | Prudential Retirement Insurance & Annuity Company-Defined Benefits Non Trust-PRIACDBNT | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684446 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | JPMChase - Custody #732972 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544363 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683234 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07012 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 80 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22190002 | Prudential Retirement Insurance & Annuity Company-MMIP-Non Trust-PRIACMMNT | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684463 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544364 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683603 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190031 | Prudential Retirement Insurance and Annuity Company - New York Carpenters - SACAR | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684443 | Prudential Retirement Insurance and Annuity Company - Def Contributions - Non Trust A-PRIACDCNT | JPMChase - Custody #732972 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544365 | Prudential Retirement Insurance and Annuity Company - Def Contributions - Non Trust A-PRIACDCNT | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683212 | Prudential Retirement Insurance and Annuity Company - Def Contributions - Non Trust A-PRIACDCNT | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190001 | Prudential Retirement Insurance and Annuity Company - Def Contributions - Non Trust A-PRIACDCNT | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684470 | Prudential Term Reinsurance Company - Custody - TERMCUST | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544366 | Prudential Term Reinsurance Company - Custody - TERMCUST | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683738 | Prudential Term Reinsurance Company - Custody - TERMCUST | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190044 | Prudential Term Reinsurance Company - Custody - TERMCUST | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088   Doc# 14669   Filed: 12/08/24   Entered: 12/08/24 19:45:42   Page 81 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4684472 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | Citibank N.A. Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544367 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683886 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190059 | Prudential Term Reinsurance Company - Economic Reserves Portfolio - TERMPLNJ1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684473 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | Citibank N.A., Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544368 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683948 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190067 | Prudential Term Reinsurance Company - PLNJ Trust - TERMPLNJ | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4705462 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544369 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190354 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4705593 | Prudential Trust Company - Institutional Business Trust Core Conservative Bond Fund - IBTCC | State Street Bank Attention: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | | First Class Mail |
| 4682908 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544370 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682291 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189931 | Prudential Trust Company - Prudential Core Intermediate Bond Fund of the Collective Trust-PTINT | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684448 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684449 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683245 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190004 | Prudential Trust Company Collective Trust - Prudential Core Plus Bond Fund-PTCRPLUS | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684447 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | State Street PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544371 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683261 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190005 | Prudential Trust Company Collective Trust - Prudential U.S. Corporate Bond Fund-PTCORP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684450 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4684451 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683297 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190010 | Prudential Trust Company Collective Trust- Prudential Core Conservative Intermediate Bond Fund-PTICC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684458 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | State Street Bank Attn:Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4683440 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544372 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190018 | Prudential Trust Company Collective Trust- Prudential Long Duration Government/Credit Bond Fund - | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682996 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | State Street PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544373 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681955 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189911 | Prudential Trust Company Collective Trust- Prudential U.S. Long Duration Corporate Bond Fund - PTLON | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4680917 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544374 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189849 | Prudential Trust Company Collective Trust-Pru Core Conservative Intermediate(Vanguard) Bond Fund-FLA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682870 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | State Street Bank Attention: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544375 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682047 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189914 | Prudential Trust Company Collective Trust-Prudential Core Bond Fund - INSTCFI | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684456 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544376 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683413 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190017 | Prudential Trust Company Collective Trust-Prudential U.S. Long Duration Corporate Bond (JPM) Fund-PT | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684428 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | State Street PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544377 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681951 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189910 | Prudential Trust Company CollectiveTrust- Prudential Core Conservative Bond Fund - INSTEI | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684427 | Prudential Trust Company -Institutional Business Trust- Long Duration Government/Credit | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544378 | Prudential Trust Company -Institutional Business Trust- Long Duration Government/Credit | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681835 | Prudential Trust Company -Institutional Business Trust- Long Duration Government/Credit | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189900 | Prudential Trust Company -Institutional Business Trust- Long Duration Government/Credit | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682791 | Prudential Trust Company Institutional Business Trust- PGIM Core Bond Fund - IBTCORE | State Street PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544379 | Prudential Trust Company Institutional Business Trust- PGIM Core Bond Fund - IBTCORE | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681794 | Prudential Trust Company Institutional Business Trust- PGIM Core Bond Fund - IBTCORE | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189896 | Prudential Trust Company Institutional Business Trust- PGIM Core Bond Fund - IBTCORE | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682436 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544380 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22189941 | Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4683684 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | Citibank N.A. Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544381 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683509 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190024 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 1 - PURCTR1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684457 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | Citibank N.A., Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544382 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683478 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190022 | Prudential Universal Reinsurance Company - Captive Trust Portfolio 2 - PURCSN | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684464 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544383 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682949 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189977 | Prudential Universal Reinsurance Company - Inv Seg Indiviual Life - PURC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 87 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4684474 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | Citibank N.A., Trust & Custody Operations Attn: Gina Poccia 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544384 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683816 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190047 | Prudential Universal Reinsurance Company- Prudential Term Reinsurance Company - Captive Trust Portfo | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9359327 | Prudential VCAGI2007MCF | 525 Market Street floor 12 | San Francisco | CA | 94105 | | AllspringPortOps-CorporateActionsTeam@allspring-global.com; GI.PBF.Inv.Ops@prudential.com; rbodnar@rksllp.com; WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | Email |
| 12965865 | Prudential VCAGI2007MCF | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 9362982 | Prudential VCAGI2007MCF | 525 Market Street floor 12 | San Francisco | CA | 94105 | | rbodnar@rksllp.com; WellsCapPortOps-CorporateActionsTeam@wellsfargo.com | First Class Mail and Email |
| 22190679 | Prudential VCAGI2007MCF | c/o Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9548708 | PS DIV Bond Port | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9539175 | PSF EQUITY PORT JENNISON PDQ1 | RICHARD A. BODNAR ROLNICK KRAMER SADIGHI LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; Rbodnar@rksllp.com | First Class Mail and Email |
| 9546016 | PTNQSP500 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 88 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9550194 | Quinn Opportunity Partners | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4688144 | Quinn Opportunity Partners | 400 RIVERS EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190275 | Quinn Opportunity Partners | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9119214 | RhumbLine Equal Weighted Large Cap Trust | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9119205 | RhumbLine Russell 1000 Pooled Index Trust | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9119163 | RhumbLine Russell 1000 Value Index Pooled Trust | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9119220 | RhumbLine S&P Index Pooled Trust | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033609 | RIC Equity Income Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033618 | RIC GLOBAL EQUITY FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033613 | RIC GLOBAL INFRASTRUCTURE FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 19033611 | RIC II PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND (EURO HEDGED) | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033637 | RIC II PLC - RUSSELL INVESTMENTS U.S. QUANT FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033633 | RIC II PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033635 | RIC Investment Grade Bond Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033620 | RIC MULTI-ASSET GROWTH STRATEGY FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033631 | RIC MULTIFACTOR U.S. EQUITY FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034447 | RIC Multi-Strategy Income Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033641 | RIC OPPORTUNISTIC CREDIT FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033639 | RIC PLC - OLD MUTUAL FTSE RAFI ALL WORLD INDEX FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034653 | RIC PLC - OLD MUTUAL GLOBAL MACRO EQUITY FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034541 | RIC PLC - RUSSELL INVESTMENTS GLOBAL BOND FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 19034535 | RIC PLC - RUSSELL INVESTMENTS GLOBAL CREDIT FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034552 | RIC PLC - Russell Investments U.S. Equity Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19033643 | RIC PLC - RUSSELL INVESTMENTS WORLD EQUITY FUND II | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034780 | RIC STRATEGIC BOND FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034790 | RIC SUSTAINABLE EQUITY FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034598 | RIC Tax-Managed U.S Large Cap Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034788 | RIC U.S. Strategic equity fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034675 | RIF STRATEGIC BOND FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034662 | RIF U.S. STRATEGIC EQUITY FUND | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034694 | Riif Plc - Russell Investments Multi-Asset Growth Strategy Sterling Fund | Rolnick Kramer Sadighi LLP<br>Richard Alexander Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 19034822 | RIIFL CORE BOND FUND | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034798 | RIIFL DEFENSIVE U.S. EQUITY FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034854 | RIIFL Global Equity Plus Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034753 | Riifl Global Listed Infrastructure Fund | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034849 | RIIFL Large Cap U.S. Equity Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034814 | RIIFL Multi-Asset Core Plus Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034560 | RIML RUSSELL Investments Global Listed Infrastructure Fund - Hedged | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 19034652 | RIML Russell Investments Global Opportunities Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034800 | Riml Russell Investments International Shares Fund | Rolnick Kramer Sadighi LLP Richard Alexander Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034523 | RIML Russell Investments Low Carbon Global Shares Fund | Rolnick Kramer Saighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034493 | RIML Russell Investments Multi-Asset Factor Exposure Fund | Rolnick Kramer Saighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 19034746 | RIPL Russell Investments Global Credit Pool | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034518 | RIPL Russell Investments Global Equity Pool | Rolnick Kramer Saighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034770 | RIPL Russell Investments Global Infrastructure Pool | Rolnick Kramer Sadighi LLP<br>Richard Alexander Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034616 | RIPL Russell Investments Multi-Factor US Equity Pool | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034621 | RIPL Russell Investments Tax-Managed US Equity Pool | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034574 | RIPL Russell Investments US Equity Pool | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034572 | RITC CEBFT 14-Year LDI Fixed Income Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034729 | RITC CEBFT 8-Year LDI Fixed Income Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034568 | RITC CEBFT Enhanced Index U.S. Equity Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034610 | RITC CEBFT Global Listed Infrastructure Fund | Rolnick Kramer Sadighi LLP<br>Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034590 | RITC CEBFT Large Cap Defensive Equity Fund | Rolnick Kramer Saighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 19034604 | RITC CEBFT Large Cap U.S. Equity Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034682 | RITC CEBFT Long Duration Fixed Income Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034680 | RITC CEBFT Multi-Asset Core Fund | Rolnick Kramer Saighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034643 | RITC CEBFT Multi-Manager Bond Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034632 | RITC CEBFT Target Date Completion Fund | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034697 | RITC CEBFT WORLD EQUITY FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9550187 | San Diego County Employees Retirement Association | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4687938 | San Diego County Employees Retirement Association | 400 RIVERS EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 22190269 | San Diego County Employees Retirement Association | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9538931 | SCA BNP PLEDGEE AST ASAA JPM MKT NEUTRL | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9544387 | SCHONFELD STRATEGIC ADVISORS | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 94 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4687758 | SCHONFELD STRATEGIC ADVISORS | 400 RIVERS EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190264 | SCHONFELD STRATEGIC ADVISORS | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9548290 | Sector Fund Services | Brian Blockovich Chicago Clearing Corporation 404 South Wells Street, Suite 600 | Chicago | IL | 60607 | | bblockovich@chicagoclearing.com; rbodnar@rksllp.com | First Class Mail and Email |
| 16826058 | Sector Fund Services | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22190793 | Sector Fund Services | Chicago Clearing Corporation Attn: Brian Blockovich 404 South Wells Street Suite 600 | Chicago | IL | 60607 | | | First Class Mail |
| 9550203 | Serengeti Asset Management | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4688110 | Serengeti Asset Management | 400 Rivers Edge Drive Fourth Floor | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 22190273 | Serengeti Asset Management | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681091 | Silver Point Capital Fund LP | Jesse Dorigo Two Greenwich Plaza | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 4681815 | Silver Point Capital Fund LP | Two Greenwich Plaza | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 19043818 | Silver Point Capital Fund LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4679637 | Silver Point Capital Fund LP | c/o Ronald S. Beacher, Esq. Pryor Cashman LLP 7 Times Square | New York | NY | 10036 | | rbeacher@pryorcashman.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4679691 | Silver Point Capital Fund LP | Pryor Cashman LLP c/o Ronald S. Beacher, Esq. 7 Times Square | New York | NY | 10036 | | rbeacher@pryorcashman.com; rbodnar@rksllp.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 95 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4681179 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq. Pryor Cashman LLP 7 Times Square 40th Floor | New York | NY | 10036 | | rbeacher@pryorcashman.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4675492 | Silver Point Capital Fund LP | Ronald S. Beacher, Esq Pryor Cashman LLP 7 Times Square | New York | NY | 10036 | | rbeacher@pryorcashman.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189863 | Silver Point Capital Fund LP | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681155 | Silver Point Capital Offshore Master Fund LP | Two Greenwich Plaza | Greenwich | CT | 06830 | | creditadmin@silverpointcapital.com | First Class Mail and Email |
| 19043814 | Silver Point Capital Offshore Master Fund LP | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4674702 | Silver Point Capital Offshore Master Fund LP | Pryor Cashman LLP Ronald S. Beacher, Esq 7 Times Square | New York | NY | 10036 | | rbeacher@pryorcashman.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4679974 | Silver Point Capital Offshore Master Fund LP | Ronald S. Beacher, Esq. Pryor Cashman LLP 7 Times Square | New York | NY | 10036 | | rbeacher@pryorcashman.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22189817 | Silver Point Capital Offshore Master Fund LP | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9544389 | SouthPoint Capital | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4688185 | SouthPoint Capital | 400 Rivers Edge Drive Fourth Floor | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190276 | SouthPoint Capital | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9545193 | SPC Financial, Inc. | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9550212 | STATE STREET GLOBAL ADVISORS | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4751268 | STATE STREET GLOBAL ADVISORS | 400 RIVER'S EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 4755214 | STATE STREET GLOBAL ADVISORS | FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190505 | STATE STREET GLOBAL ADVISORS | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9544390 | SunAmerica | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4675955 | SunAmerica | 350 David L. Boren Blvd. Suite 2000 | Norman | OK | 73072 | | scasanalysts@issgovernance.com | First Class Mail and Email |
| 22189687 | SunAmerica | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9544392 | SunAmerica Asset Management | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4686809 | SunAmerica Asset Management | c/o Securities Class Action Services 350 David L Boren Boulevard Suite 2000 | Norman | OK | 73072 | | Scasanalysts@issgovernance.com | First Class Mail and Email |
| 22190204 | SunAmerica Asset Management | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687159 | Teachers Insurance and Annuity Association of America | Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563456 | Teachers Insurance and Annuity Association of America | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190234 | Teachers Insurance and Annuity Association of America | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 97 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4686043 | Texas County and District Retirement System - TEXAS | 901 Mopac Expressway South, Attention: Sandra Bragg-Investments Division, Barton Oaks Plaza IV, Ste. 500 | Austin | TX | 78746 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684654 | Texas County and District Retirement System - TEXAS | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com; rbodnar@rksllp.com | First Class Mail and Email |
| 22190126 | Texas County and District Retirement System - TEXAS | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682972 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | First Data/Remitco Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544394 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681035 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189851 | The Gibraltar Life Insurance Company, Ltd. - USD Annuity AFS4-GIBAFS4 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683638 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544395 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4680938 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189850 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance AFS-GIBAFS1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682927 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544396 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681049 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189852 | The Gibraltar Life Insurance Company, Ltd. - USD Insurance HFR-GIBHFR1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681559 | The Gibraltar Life Insurance Company, Ltd. US Annuity-HFR4-GIBHFR4 | First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544397 | The Gibraltar Life Insurance Company, Ltd. US Annuity-HFR4-GIBHFR4 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681100 | The Gibraltar Life Insurance Company, Ltd. US Annuity-HFR4-GIBHFR4 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189858 | The Gibraltar Life Insurance Company, Ltd. US Annuity-HFR4-GIBHFR4 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9545199 | The Glenmede Trust Company, N.A. | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4683697 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | Kuwait Investment Authority, Ministries Complex Building 3 Al Murqab Area, P.O. Box: 64 | Kuwait City | | 13001 | Kuwait | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544398 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681331 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189871 | The Government of State of Kuwait Acting Through Kuwait Investment Authority - GSQ Global Agg | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9545209 | The Huntington National Bank | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681123 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544399 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681122 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189859 | The Prudential Insurance Company of America - General Pension Segment A-GPSA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681418 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544400 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681148 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189860 | The Prudential Insurance Company of America - Group Alliance Core Public Bonds-GRPALL | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4681579 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544401 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4681176 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189862 | The Prudential Insurance Company of America - Guaranteed Separate Account MMIP Fund-GSAGEN | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 100 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4682754 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544403 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681903 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189907 | The Prudential Insurance Company of America - Individual Life Long Term Core Public Bonds - ILLONG | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682885 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | JPMChase Custody #732972 14800 Frye Road 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544404 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682090 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189919 | The Prudential Insurance Company of America - International Paper PICA Single Client Buy-Out SAGAR | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682094 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544405 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682093 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189920 | The Prudential Insurance Company of America - International Reinsurance Gibraltar - IREGIB | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682820 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | JPMChase - Custody # 732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544406 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682429 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189939 | The Prudential Insurance Company of America - JC Penny Buy Out - Public Bonds - JCPSA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682940 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | JPMChase - Custody # 732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544407 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682557 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189947 | The Prudential Insurance Company of America - Lending General Collateral Financial Services Business | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686238 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544408 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684525 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190109 | The Prudential Insurance Company of America - Long Duration Government/Credit Bond Account - TOLILGC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682963 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | Citibank N.A., Trust & Custody Operations, Attn: Gina Poccia 480 Washington Boulevard, 30th Floor | Jersey City | NJ | 07310 | | denise.m.taylor@pgim.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 102 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544409 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682135 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189923 | The Prudential Insurance Company of America - PICA/POJ IRELP Trust - IRELPTR | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4683672 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | JPMChase - Custody #732972 14800 Frye Road - 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544410 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683199 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189999 | The Prudential Insurance Company of America - Portfolio Protected Product Group Annuity-PPBO | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682853 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544411 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681680 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189891 | The Prudential Insurance Company of America- Congo PICA Single Client Buy-Out SA-GAR PRD-CONGA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686205 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | State Street Bank Attention: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 103 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4686206 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683899 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190061 | The Prudential Insurance Company of America- Core Investment Grade Credit Bond Fund - TOLICRED | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4682978 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | JPMChase Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544412 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4681639 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189889 | The Prudential Insurance Company of America- Hartford PICA Single Client Buy-Out SA-GAR PRD - | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684479 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | State Street Bank Attention: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684480 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683937 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190065 | The Prudential Insurance Company of America- Long Duration Corporate Bond Account- TOLILDC | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684465 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | State Street Bank Attention: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 104 of 116

Exhibit C
Fortieth Securities Omnibus Objection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4684466 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683610 | The Prudential Insurance Company of America on behalf of VCA-8217-SBA - SBA8217 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190033 | The Prudential Insurance Company of America on behalf of VCA-GA-8217-SBA - SBA8217 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684475 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4684476 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683871 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190057 | The Prudential Insurance Company of America on behalf of VCA-GI-3-20 (TOLI 20) - TOLI20 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4685394 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | State Street PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544413 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684604 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190121 | The Prudential Insurance Company of America on behalf Variable Contract Account GA-8217-EBIA-WEBIA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684468 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4684469 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 4683649 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190036 | The Prudential Insurance Company of America- Strategic Bond Account - SBA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684644 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | State Street Bank Attention: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544414 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684539 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190111 | The Prudential Insurance Company of America- TOLI Protective Life Fixed Income Bond Fund - | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686215 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | State Street Bank Attention: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 4686216 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com; pmfi.class.actions@prudential.com | First Class Mail and Email |
| 4684584 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190118 | The Prudential Insurance Company of America- WCT 82/84 ANNUITY ACCOUNT - WCT8284 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4685414 | The Prudential Insurance Company of America- Westrock PICA Single Client Buy-Out SA-GAR PRD - WRKSA | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 106 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9544415 | The Prudential Insurance Company of America-Westrock PICA Single Client Buy-Out SA-GAR PRD - WRKSA | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684613 | The Prudential Insurance Company of America-Westrock PICA Single Client Buy-Out SA-GAR PRD - WRKSA | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190123 | The Prudential Insurance Company of America-Westrock PICA Single Client Buy-Out SA-GAR PRD - WRKSA | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9533672 | The Prudential Investment Portfolios, Inc.: Jennison Equity Opportunity Fund (9/30) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4682848 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | First Data/Remitco, Attention: Audrey Perez Citibank, Lockbox # 7057 400 White Clay Center Drive | Newark | DE | 19711 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544416 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682214 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189928 | The Prudential Life Insurance Company, Ltd - GA USD BOND AFS (OFU1) - JPOJUAFS1 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684439 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544417 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683005 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | PGIM Inc. Attn: Denise Taylor PO Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 107 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22189984 | The Prudential Merged Retirement Plan - Pru Plan Asset Liability Portfolio-PPALP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684438 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | State Street Bank Attn: Misti McNett PO Box 219752 | Kansas City | MO | 64121-9752 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544418 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4682938 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22189975 | The Prudential Merged Retirement Plan - Pruplan Asset & Liability Portfolio 2-PPALP2 | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9538924 | The Prudential Series Fund: Conservative Balanced Portfolio (12/31): | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9538951 | The Prudential Series Fund: Global Portfolio (12/31): | Richard A. Bodnar Rolnick Kramer Sadighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533696 | The Prudential Series Fund: Jennison 20/20 Focus Portfolio (12/31) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533707 | The Prudential Series Fund: Stock Index Portfolio (12/31) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9533670 | The Prudential Series Fund: Value Portfolio (12/31) | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034686 | THOMAS JEFFERSON UNIVERSITY - TJU NQ REAL ASSETS FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 108 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 19034727 | THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB REAL ASSETS FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034666 | THOMAS JEFFERSON UNIVERSITY MASTER TRUST - TJU DB US EQUITY FUND | Rolnick Kramer Sadighi LLP Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034705 | Thomas Jefferson University Master Trust - TJU DB US Equity Fund | Rolnick Kramer Sadighi LLP Richard Alexander Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034657 | Thomas Jefferson University Master Trust- TJU DB Core Plus Fixed Income Fund | Rolnick Kramer Saighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 19034628 | Thomas Jefferson University- TJU NQ Core Plus Fixed Income Fund | Rolnick Kramer Saighi LLP PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4687055 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563438 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190217 | TIAA-CREF Funds - TIAAA-CREF Bond Plus Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687014 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563437 | TIAA-CREF Funds - TIAA-CREF Bond Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190214 | TIAA-CREF Funds - TIAA-CREF Bond Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686985 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Teachers Advisors LLC, Attn: Keith Atkinson 8500 Andrew Carnegie Blvd | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9563434 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190211 | TIAA-CREF Funds - TIAA-CREF Bond Index Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687165 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563457 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190235 | TIAA-CREF Funds - TIAA-CREF Bond Plus Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9065544 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563459 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190604 | TIAA-CREF Funds - TIAA-CREF Enhanced Large-Cap Value | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9065615 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563460 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190605 | TIAA-CREF Funds - TIAA-CREF Equity Index Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687084 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9563445 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190223 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687091 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 4686357 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Teachers Advisors LLC Attn: Keith Frederick Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563433 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190198 | TIAA-CREF Funds - TIAA-CREF Large-Cap Value Index Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687082 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563444 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190222 | TIAA-CREF Funds - TIAA-CREF Mid-Cap Value Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4686156 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563432 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190196 | TIAA-CREF Funds - TIAA-CREF S&P 500 Index Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4687059 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563440 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190218 | TIAA-CREF Life Funds - TIAA-CREF Life Bond Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687072 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563442 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190219 | TIAA-CREF Life Funds - TIAA-CREF Life Large-Cap Value Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4685367 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Teachers Advisors LLC Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563429 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190171 | TIAA-CREF Life Funds - TIAA-CREF Life Stock Index Fund | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687100 | TIAA-CREF Life Insurance Company | c/o Teachers Insurance and Annuity Association of America Attn: Keith Atkinson 8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563448 | TIAA-CREF Life Insurance Company | c/o Rolnick Kramer Sadighi LLP Attn: Marc Kramer, Lawrence M. Rolnick Michael J. Hampson, Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22190226 | TIAA-CREF Life Insurance Company | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4687093 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Teachers Advisors LLC<br>Attn: Keith Atkinson<br>8500 Andrew Carnegie Blvd. | Charlotte | NC | 28262 | | keith.atkinson@nuveen.com | First Class Mail and Email |
| 9563447 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | c/o Rolnick Kramer Sadighi LLP<br>Attn: Marc Kramer, Lawrence M. Rolnick<br>Michael J. Hampson, Richard A. Bodnar<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mhampson@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com; ssadighi@rksllp.com | First Class Mail and Email |
| 22190225 | TIAA-CREF Separate Account Variable Annuity-1 - TIAA Stock Index Account | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9438178 | TPSF - EQP (JENN) | Attn: Marc Kramer, Lawrence Rolnick, Sheila Sadighi, Michael Hampson, Richard Bodnar, Michael James<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9545981 | UBISICAVGLOBALMSCI | Richard A. Bodnar<br>Rolnick Kramer Sadighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9546007 | UBISICAVUSCORE | Rolnick Kramer Sadighi LLP<br>Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 18939234 | United Super Pty Ltd as trustee for the Construction and Building Unions Superannuation Fund | Rolnick Kramer Saighi LLP<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 18947282 | United Super Pty Ltd as trustee for the Construction and Building Unions Superannuation Fund | Rolnick Kramer Sadighi LLP, Attn: Richard A. Bodnar<br>PENN 1, Suite 3401<br>One Pennsylvania Plaza | New York | NY | 10119 | | lrolnick@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 4684467 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | Brown Brothers Harriman<br>Attention: Team Pacific<br>50 Post Office Square | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544419 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | c/o Rolnick Kramer Sadighi LLP<br>Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi<br>Michael Hampson, Richard Bodnar, Michael James<br>PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4683686 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190040 | US IG Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - SHINCORP | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684471 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | Brown Brothers Harriman & Co. Attn: Global Cash Services 50 Post Office Square, 11th Floor | Boston | MA | 02109 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544420 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4683864 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190055 | US IG Intermediate Corporate Bond (JPY Hedged) Fund, a Series Trust of Cayman World Invest Trust - S | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684651 | Vantage Casualty Insurance Company - VANTAGE | JPMChase - Custody #732972 14800 Frye Road, 2nd Floor | Ft. Worth | TX | 76155 | | denise.m.taylor@pgim.com | First Class Mail and Email |
| 9544421 | Vantage Casualty Insurance Company - VANTAGE | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4684558 | Vantage Casualty Insurance Company - VANTAGE | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | pimfi.class.actions@prudential.com | First Class Mail and Email |
| 22190114 | Vantage Casualty Insurance Company - VANTAGE | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4684578 | Verizon Transition Account - VZTRANS | PGIM Inc. Attn: Denise Taylor P.O. Box 32339 | Newark | NJ | 07102 | | denise.m.taylor@pgim.com; pimfi.class.actions@prudential.com | First Class Mail and Email |
| 9544422 | Verizon Transition Account - VZTRANS | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 22190117 | Verizon Transition Account - VZTRANS | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 114 of 116

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 9112305 | VGE III Portfolio Ltd | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9112301 | Viking Global Equities II LP | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9112295 | Viking Global Equities LP | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9112293 | Viking Global Opportunities Liquid Portfolio Sub-Master LP | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9112311 | Viking Long Fund Master Ltd. | Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401, One Pennsylvania Plaza | New York | NY | 10119 | | cdeleon@rksllp.com; mkramer@rksllp.com; rbodnar@rksllp.com | First Class Mail and Email |
| 9550215 | Voya General Accounts | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4754794 | Voya General Accounts | Financial Recovery Technologies 400 River's Edge Drive Fourth Floor | Medford | MA | 02155 | | ops@frtservices.com | First Class Mail and Email |
| 12126351 | Voya General Accounts | c/o Rolnick Kramer Sadighi LLP Attn: Richard Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |
| 22190494 | Voya General Accounts | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 4688287 | Voya Third Party | 400 Rivers Edge Drive Fourth Floor | Medford | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 12126389 | Voya Third Party | c/o Rolnick Kramer Sadighi LLP Attn: Richard Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | rbodnar@rksllp.com | First Class Mail and Email |

Exhibit C
Fortieth Securities Omnibus Objection Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22190279 | Voya Third Party | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |
| 9550220 | WELLINGTON MANAGEMENT COMPANY | c/o Rolnick Kramer Sadighi LLP Attn:Marc Kramer, Lawrence Rolnick, Sheila Sadighi Michael Hampson, Richard Bodnar, Michael James PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | mkramer@rksllp.com | First Class Mail and Email |
| 4756867 | WELLINGTON MANAGEMENT COMPANY | FINANCIAL RECOVERY TECHNOLOGIES 400 RIVER'S EDGE DRIVE FOURTH FLOOR | MEDFORD | MA | 02155 | | OPS@FRTSERVICES.COM | First Class Mail and Email |
| 22190527 | WELLINGTON MANAGEMENT COMPANY | Rolnick Kramer Sadighi LLP Attn: Richard A. Bodnar PENN 1, Suite 3401 One Pennsylvania Plaza | New York | NY | 10119 | | | First Class Mail |

Case: 19-30088    Doc# 14669    Filed: 12/08/24    Entered: 12/08/24 19:45:42    Page 116 of 116